**Collisions with Individuals**
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 01-Jan-87 | TA198701010015 | Fell/slip-jumped to tracks | 3 | 145TH STREET (1) | On Track in Station | Aided states she was walking n s/b platform, as she was  waiting form train she fell backward on tracks & hit he | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 01-Jan-87 | TA198701010001 | Struck-On Roadway | E | 179TH STREET/JAMAICA (F) | TRACK AND TRACK STRUCTURE | Man under. TO Brown #104961 flagged by TW Dolby #225640 put train in emergency. PO Gallagher #5523 responded. aided | 1 | 0 | Removed by Ambulance | 05:18 AM |
| 03-Jan-87 | TA198701030002 | Struck-fell from train | 2 | 96TH  STREET (1, 2, 3) | Between cars | witn states,aided had been drinking & he went betwn the cars& stood on top of safety chains,lost his balance and fe | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 04-Jan-87 | TA198701040015 | Fell/slip-from train (bet cars, outside door, etc.) | D | AVENUE M (Q) | At Side Door - alighting | While exiting train pass fell causing inj. to hand. Re ported by TPO 5408. | 1 | 0 | Refused Medical Attention | 08:08 PM |
| 04-Jan-87 | TA198701040001 | Fell/slip-jumped to tracks | 2 | PARK PLACE (2, 3) | On Track in Station | RRC Douglas 230540 reports male jumped from platform on o  roadbed. TPO 6099  EMS 3069 | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 10-Jan-87 | TA198701100001 | Drag - In process of being researched further for coding | 2 | 96TH  STREET (1, 2, 3) | On Platform | Aided foot was caught in door on last car & dragged approximately two car lenghts before the train stopped. | 1 | 0 | Removed by Ambulance | 03:32 PM |
| 11-Jan-87 | TA198701110012 | Fell/slip-from train A (bet cars, outside door, etc.) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided states that while exiting s/b local trn, he fell banged his head against the wall. Aided apparently into | 1 | 0 | Removed by Ambulance | 08:39 AM |
| 13-Jan-87 | TA198701130006 | Struck-On Roadway | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On track at grade | CC reported a passenger running on track in front of tr in  brakes was applied. passenger was aide on platform TPA# | 1 | 0 | Removed by Ambulance | 11:29 PM |
| 13-Jan-87 | TA198701130004 | Struck-Jumped from platform (suicide/attempt) | N | GRAND AVENUE/NEWTOWN (M, R) | On Platform | male jumped onto tracks,struck,male found under car# 33 6, aided sustaned 2 missing fingers from right hand(middle | 1 | 0 | Removed by Ambulance | 06:00 AM |
| 13-Jan-87 | TA198701130034 | Struck-On Roadway | S | GRAND CENTRAL/42ND STREET (S) | On track in tunnel | M/W personnel Parziale & his helper M/W Buckley#112606   found unidentified male black (DOA) 300fts in tunnel. | 0 | 1 | Fatality | 02:27 PM |
| 14-Jan-87 | TA198701140019 | Struck-jumped from train (suicide/attempt) | 5 | MORRIS PARK AVENUE (5) | Between cars | witns.stated that aided was seated aboard train,aided g t upappeared angry and went betn the cars,witn.saw him thro | 0 | 1 | Fatality | 07:08 PM |
| 14-Jan-87 | TA198701140023 | Fell/slip-jumped to tracks | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | Aided fell on s/b track; was assisted off by unk pass'. Aided claimed inj to left arm. PO 5271 reports. | 1 | 0 | Removed by Ambulance | 09:40 PM |
| 16-Jan-87 | TA198701160007 | Struck-Jumped from platform (suicide/attempt) | D | 125TH STREET (A, B, C, D) | On Platform | PO McHugh reports the following: Witnesses reported the   victim jumped in front of the train,left leg partially | 1 | 0 | Removed by Ambulance | 02:10 AM |

NYCTA-02822

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jan-87 | TA198701180003 | Struck-On Roadway | 2 | WALL STREET (2, 3) | On track at grade | Male passenger staggering on roadbed, refused to climb nto train while on roadbed fell inj his left hand & head. m | 1 | 0 | Removed by Ambulance | 10:35 AM |
| 19-Jan-87 | TA198701190002 | Struck-On Roadway | 5 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | M/M states train went into emergency as it entered stat on, aided found,on track,aided stated he was urinating & th | 1 | 0 | Removed by Ambulance | 06:37 AM |
| 22-Jan-87 | TA198701220004 | Struck-on platform | 7 | BLISS/46TH STREETS (7) | On Platform | T/O reported an unidentified passenger was lying at n/e d ofstreet with his feet hanging over the edge of the platf | 1 | 0 | Refused Medical Attention | 05:10 PM |
| 23-Jan-87 | TA198701230006 | Drag - In process of being researched further for coding | C | FULTON STREET (A, C) | BOARDING | Door closed on claimant's foot and dragged her L Strain of right leg, contusions of right thigh, right | 1 | 0 | Medical Attention | 05:24 PM |
| 24-Jan-87 | TA198701240009 | Fell/slip-from train (bet cars, outside door, etc.) | N | 8TH AVENUE (N) | Unauthorized Area-boarding | Pass stated aided was hitching on the side of the train and fell to the platform. | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 24-Jan-87 | TA198701240001 | Struck-On Roadway | A | CLINTON/WASHING AVENUES (C) | TRACK AND TRACK STRUCTURE | AIDED,WALKING ACROSS TRAIN TRACKS,WAS STRUCK BY TRAIN. | 0 | 1 | Fatality | 08:50 PM |
| 25-Jan-87 | TA198701250001 | Struck-Jumped from platform (suicide/attempt) | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | witness stated to officer that aided jump onto tracks,a ded was struck,removed alive TPO#1907 responded. | 1 | 0 | Removed by Ambulance | 10:59 AM |
| 26-Jan-87 | TA198701260041 | Fell/slip-jumped to tracks | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | Complainant states he was struck on the back of his hea & pushed to the tracks by an unk person. PO 2046 reports. | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 27-Jan-87 | TA198701270001 | Struck-fell from platform | 3 | ROCKAWAY AVENUE (3) | On Platform | aided stated that he felt dizzy and fell in front of th train Aided,struck by train,removed from under car #729 | 1 | 0 | Removed by Ambulance | 04:36 PM |
| 31-Jan-87 | TA198701310018 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FREEMAN STREET (2) | Between cars | Aided fell between cars, while walking through train. inj her left leg. refused medical aid. | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 01-Feb-87 | TA198702010001 | Struck-fell from platform | UNSPEC | SMITH/9TH STREETS (F, G) | On Platform | PO Miller reports male near edge of plat.& slipped and ell under train,apparently intoxicated,M/M states the were | 1 | 0 | Removed by Ambulance | 06:37 AM |
| 04-Feb-87 | TA198702040042 | Fell/slip-from train (bet cars, outside door, etc.) | L | DEKALB AVENUE (L) | At Side Door - alighting | RRC Vargas 916560 reports female fell while exiting tra n. TPO 5298 responded. | 1 | 0 | Removed by Ambulance | 06:15 PM |
| 06-Feb-87 | TA198702060046 | Fell/slip-against train | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | Aided states she was running for train, slipped on wrap er bumping her head against train. removed to hosp by EMS# | 1 | 0 | Removed by Ambulance | 08:57 AM |

NYCTA-02823

Collisions with Individuals
(CW/s)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-Feb-87 | TA198702070017 | Struck-on platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | TPO#5482 stated as the train was making a station stop, malepassenger walked into the side of the train. aided didn | 1 | 0 | Removed by Ambulance | 10:06 PM |
| 10-Feb-87 | TA198702100051 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 161ST STREET/YANKEE STADIUM (4) | BOARDING | Aided states he slipped on icy on platform, while enter ng car. removed to hosp. | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 10-Feb-87 | TA198702100001 | STRUCK BY TRAIN | A | NOSTRAND AVENUE (A, C) | TRACK AND TRACK STRUCTURE | Decedent struck by train.                    Fatal. | 0 | 1 | Fatality | 06:15 PM |
| 10-Feb-87 | TA198702100052 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | ROCKAWAY AVENUE (3) | Between cars | Aided walking thru subway cars & fell between cars. | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 11-Feb-87 | TA198702110001 | Struck-On Roadway | F | JAY STREET/BOROUGH HALL (A, C, F) | On track in tunnel | A s/b f trn struck an unauthorized pass on the roadbed orthof Jay St. Pass removed deceased. | 0 | 1 | Fatality | 12:20 PM |
| 11-Feb-87 | TA198702110021 | Struck-on platform | 4 | 59TH STREET (4, 5, 6) | On Platform | Male passenger was struck by train on platform. TPO#207   responded. | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 12-Feb-87 | TA198702120010 | Fell/slip-from train (bet cars, outside door, etc.) | F | 14TH STREET/6TH AVENUE (F) | On Platform | Aided states while exiting N/B F train he tripped & fel to ground banging his forehead. Aided suffered a laceratio | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 14-Feb-87 | TA198702140012 | Fell/slip-jumped to tracks | K | 50TH STREET (C, E) | TRACK AND TRACK STRUCTURE | RRC Hudnell reports male pass w/ crutches & cast on rt oot fell to roadbed. TPO DiDonato 4416 respnded. | 1 | 0 | Removed by Ambulance | 02:50 |
| 14-Feb-87 | TA198702140018 | Fell/slip-from train (bet cars, outside door, etc.) | N | 8TH AVENUE (N) | At Side Door - alighting | Fell exiting train doors failed to open          Black eye, contusions to body | 1 | 0 | Removed by Ambulance | 02:20 PM |
| 15-Feb-87 | TA198702150002 | Fell/slip-from train (bet cars, outside door, etc.) | D | BEDFORD PARK BOULEVARD (D) | Between cars | passenger fell on roadbed while walking between cars po er was removed.Police and Ems responded and removed passen | 1 | 0 | Removed by Ambulance | 02:19 AM |
| 15-Feb-87 | TA198702150001 | Drag - In process of being researched further for coding | M | SENECA AVENUE (M) | Unauthorized Area-boarding | C/R/R stated that aided was attempting to board train a train was moving,Aided states doors closed on him as he | 1 | 0 | Removed by Ambulance | 11:11 PM |
| 17-Feb-87 | TA198702170004 | Struck-on platform | A | FRANK AVENUE/BEACH 44TH STREET (A) | On Platform | Aided apparently stk by trn,WI #1 stated he saw aided s uck in doors,opened doors,saw aided (appeared wobbly & into | 1 | 0 | Removed by Ambulance | 12:35 PM |
| 20-Feb-87 | TA198702200034 | Struck-fell from platform | E | 34TH STREET/PENN STATION (A, C, E) | IN RAPID RAIL TRANSIT STATION | Aided fell from plat into N/B trackbed,he received a la ge lacer above L/eyebrow.Aided appeared intox. was treated | 1 | 0 | Removed by Ambulance | 11:22 PM |

NYCTA-02824

Collisions with Individuals (CWI)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 20-Feb-87 | TA198702200004 | Struck-On Roadway | H | HUDSON/80TH STREETS (A) | On Track in Station | T/O Lloyd stated that while entering Hudson st around a  curve,he saw a pass.standing on the roadbed at the nort | 0 | 1 | Removed by Ambulance | 12:07 AM |
| 21-Feb-87 | TA198702210003 | Fell/slip-jumped to tracks | A | OXFORD AVENUE/104TH STREET (A) | TRACK AND TRACK STRUCTURE | TMO reports male on roadbed, male is emotionally distur ed, was removed from station by TPO 5161. | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 21-Feb-87 | TA198702210001 | Drag - In process of being researched further for coding | 1 | 168TH STREET (1) | At Side Door-boarding | aided stated while attempting to board train doors clos d  he became stuck betn train and the platform as train de | 1 | 0 | Removed by Ambulance | 12:05 PM |
| 21-Feb-87 | TA198702210002 | Fell/slip-jumped to tracks | F | 169TH STREET (F) | TRACK AND TRACK STRUCTURE | A pass reported that a b/m was on roadbed.Pass was oral y  woke up but not before a n/b trn came into station & 1 | 1 | 0 | Refused Medical Attention | 07:10 |
| 22-Feb-87 | TA198702220001 | Struck-on platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Aided claimed he was hit by a n/b train whilke on the  l cal platform. TPO Baum 1339 responded. Aided claimed injury | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 23-Feb-87 | TA198702230045 | Fell/slip-against train | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Aided was accidently pushed in towards an oncoming trn y  two unk pass. Aided had a laceration on left leg. | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 23-Feb-87 | TA198702230001 | Struck-On Roadway | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | witn.stated aised wnt on track bed to urinate,witn.obse ved train coming & informed aided,aided struck while attemp | 1 | 0 | Removed by Ambulance | 11:07 AM |
| 23-Feb-87 | TA198702230004 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | male observed on track bed trying to climb on the plat. M/M put train into emerg.train struck aided. Aided received | 1 | 0 | Removed by Ambulance | 01:46 PM |
| 24-Feb-87 | TA198702240002 | Struck-Jumped from platform (suicide/attempt) | G | 46TH STREET (M, R) | On Platform | T/O stated that he saw a flash(blur) jump in front of t ain and placed train in emergency upon his investigation he | 0 | 1 | Fatality | 02:26 PM |
| 27-Feb-87 | TA198702270001 | Struck on roadway (suicide/attempt) | 4 | MOSHOLU PARKWAY (4) | IN RAPID RAIL TRANSIT STATION | Aided was struck on the head by s/b train,TPO Det.Conti naziwent to aided residence and found suicide note,DOA | 0 | 1 | Fatality | 08:05 AM |
| 27-Feb-87 | TA198702270002 | Struck-Jumped from platform (suicide/attempt) | 7 | 90TH STREET/ELMHURST AVENUE (7) | IN RAPID RAIL TRANSIT STATION | M/M stated he observed the aided jump in front of the t ain as the train entered the station.M/M placed train into | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 28-Feb-87 | TA198702280004 | Struck on roadway (suicide/attempt) | 2 | BERGEN STREET (2, 3) | TRACK AND TRACK STRUCTURE | Aided was found sitting on roadbed, aided stated he was ill & wanted to kill himself. TPO4215 responded. | 1 | 0 | Removed by Ambulance | 12:45 AM |
| 28-Feb-87 | TA198702280005 | Struck-on platform | 6 | 33RD STREET (6) | On Platform | Male passenger on crutches got off s/b train in front o bthdoors closed on train passenger fellbackwards striking | 1 | 0 | Removed by Ambulance | 11:40 PM |

NYCTA-02825

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Mar-87 | TA198703020025 | Struck-Jumped from platform (suicide/attempt) | R | 59TH STREET (N, R) | On Platform | TMO reports male jumped in front on n/b train. Removed alive to hospital w/ mutiple bruises over body. | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 04-Mar-87 | TA198703040013 | Struck-on platform | 4 | KINGSBRIDGE ROAD (4) | On Platform | Aided stated while she attempted to board train, door c osed& she struck the train with her body. causing inj to ri | 1 | 0 | Removed by Ambulance | 08:18 AM |
| 05-Mar-87 | TA198703050003 | Struck-Jumped from platform (suicide/attempt) | R | 86TH STREET (R) | IN RAPID RAIL TRANSIT STATION | male struck,DOA. Pass on N/B platform stated he saw mal pass. jumped in front of train C/R investigated saw vic | 0 | 1 | Fatality | 06:36 AM |
| 06-Mar-87 | TA198703060004 | Struck-fell from train | 2 | 116TH STREET/COLUMBIA UNIVERSITY (1) | Between cars | pass stated that a M/H was betn cars urinating and afte train stopped he didn't observe M/H betn cars. Trackmen | 0 | 1 | Fatality | 10:08 PM |
| 06-Mar-87 | TA198703060006 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | witn #1 stated the aided had jumped in front of N/B A t ain and sustained a fracture to left leg,aided informed T.P | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 07-Mar-87 | TA198703070035 | Struck-On Roadway | GG | HOYT/SCHERMHORN STREETS (A, C, G) | TRACK AND TRACK STRUCTURE | Aided on tracks as train entered station. T/O went in t emergency, but trn slid into aided. Pinning aided bet p | 1 | 0 | Removed by Ambulance | 00:20 AM |
| 07-Mar-87 | TA198703070034 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 116TH STREET/COLUMBIA UNIVERSITY (1) | Between cars | Officers #1474 & #1874 reports male riding between cars & fell. aided was hospitalized. | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 11-Mar-87 | TA198703110036 | Struck-On Roadway | 6 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | Passenger reports that homeless peoples were fighting o then/b platform one of passenger was on track. signal for | 0 | 1 | Fatality | 08:20 PM |
| 11-Mar-87 | TA198703110007 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | T/O called CC reporting a female passenger had jumped i front of his train as he was entering Tremont Ave stati | 1 | 0 | Removed by Ambulance | 12:38 PM |
| 12-Mar-87 | TA198703120011 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | SIMPSON STREET (2) | Between Cars-boarding | M/M Poore #710270 on N/B #2 Car #C2053 stated he saw ai ed cross form N/B plat. crossing tracks & attempted to boa | 1 | 0 | Removed by Ambulance | 10:05 PM |
| 15-Mar-87 | TA198703150020 | Struck-on platform | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | Aided stated that she was boarding a S/B "F" train she slipped hurting her left knee & hip.Aided fell and land | 1 | 0 | Medical Attention | 02:31 AM |
| 17-Mar-87 | TA198703170037 | Struck-on platform | K | 125TH STREET (A, B, C, D) | On Platform | T/P/O Cdr states that while trn was leaving Sta aided j mpedonto trn door trying to enter trn.Cdr put trn emgr & ai | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 22-Mar-87 | TA198703220027 | Struck-fell from platform | G | GREENPOINT AVENUE (G) | IN RAPID RAIL TRANSIT STATION | Aided stated that while at Greenpoint Ave. Sta., waitin fortrain;aide step & fall into track area sustaining lacer | 1 | 0 | Removed by Ambulance | 05:01 AM |

NYCTA-02826

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Mar-87 | TA198703220023 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 79TH STREET (1) | On Platform | Aided jumped over turnstile to attempted to board s/b t ain he fell between car as the train wa beginning to move. | 1 | 0 | Removed by Ambulance | 11:40 PM |
| 23-Mar-87 | TA198703230049 | Struck-fell from train | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Aided states that while walking off S/B "F" trn, he tri ped over unknown object face down; onto Plat causing a lace | 1 | 0 | Treated At Scene | 08:55 AM |
| 23-Mar-87 | TA198703230003 | Struck-fell from platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | aided leaning over platform looking for train,lost bala ce fell in front of train,conscious,laceration to back of | 1 | 0 | Removed by Ambulance | 11:47 AM |
| 24-Mar-87 | TA198703240015 | Fell/slip-from train (bet cars, outside door, etc.) | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | Between cars | Male fell bet. cars on s/b train. Rt. wrist, elbow & k ee inj. | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 24-Mar-87 | TA198703240022 | Struck-Jumped from platform (suicide/attempt) | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided stated she jumped in front of train to kill herse f statement was made to Officer Brown #5021 & SGT Dede #5 | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 24-Mar-87 | TA198703240007 | Struck-Jumped from platform (suicide/attempt) | R | UNION STREET (M, R) | On Platform | male jumped in front of train as it was entering statio , struck,left leg amputated and his right leg partially | 1 | 0 | Removed by Ambulance | 06:29 PM |
| 25-Mar-87 | TA198703250037 | Struck-on platform | L | SUTTER AVENUE | On Platform | Pass struck by train on while standing on platform on S tterAve. Head inj. TPO 1582 responded. | 1 | 0 | Removed by Ambulance | 01:13 AM |
| 25-Mar-87 | TA198703250014 | Fell/slip-against train | 6 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Aided states she slipped & fell on platform striking hi head on n/b train which was middle in the station. aide | 1 | 0 | Removed by Ambulance | 09:25 PM |
| 25-Mar-87 | TA198703250002 | Struck-fell from platform | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | aided apparently intox she fell into track bed opposite mar-king and was hit by a n/b train run #106 car #8023.aide | 1 | 1 | Fatality | 01:16 AM |
| 25-Mar-87 | TA198703250006 | Struck-on platform | 2 | 135TH STREET (2, 3) | On Platform | RRC#752988 stated that aided walked through the gate at  above station without paying and walked into side of th | 1 | 0 | Removed by Ambulance | 07:32 PM |
| 26-Mar-87 | TA198703260042 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 135TH STREET (2, 3) | On Platform | TPO#2057 reported that two brothers were riding on the sideof last car and one jumped onto the platform, inj himse | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 27-Mar-87 | TA198703270007 | Fell/slip-against train | 1 | 238TH STREET (1) | On Platform | Telephone memo; caller was leaning on door of train & conductor closed the door causing aided to fall againt | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 27-Mar-87 | TA198703270051 | Fell/slip-from train (bet cars, outside door, etc.) | E | 179TH STREET/JAMAICA (F) | On Platform | Passenger states as he was getting off train, he fell & received a cut on left side of face above the eye. | 1 | 0 | Removed by Ambulance | 11:20 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-87 | TA198703280005 | Fell/slip-jumped to tracks | J | MARCY AVENUE (J, M) | On Platform | Aided jumped in front of refuse pick-up #4. TPO 3539 responded. | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 28-Mar-87 | TA198703280001 | Struck-fell from platform | D | TREMONT AVENUE (B, D) | On Platform | witn #1 states that female jumped or fell in front of t ain witn #2 states she saw fem.running with child about 10- | 0 | 1 | Fatality | 12:56 PM |
| 30-Mar-87 | TA198703300034 | Struck-On Roadway | 6 | PARKCHESTER/EAST 177TH STREET (6) | TRACK AND TRACK STRUCTURE | Aided was found lying middle on track with cuts on his ead & lip. aided was conscious removed to hosp by EMS#3889. | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 31-Mar-87 | TA198703310008 | Fell/slip-from train (bet cars, outside door, etc.) | R | 28TH STREET (N, R) | Unauthorized area on outside of train | Pass inj. while riding on the train outside the closed doors. He jumped off the train as the train picked up | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 03-Apr-87 | TA198704030045 | Struck-on platform | L | MORGAN AVENUE (L) | On Platform | Pass was brushed by train on platform. Head injured. TPO 1583 responded. | 1 | 0 | Refused Medical Attention | 07:20 PM |
| 04-Apr-87 | TA198704040003 | Struck-fell from platform | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | wit stated that victim was one of 5,2 were playing with vic-tim,the perps.shoved victim & victim hit trkbed & was h | 0 | 1 | Fatality | 03:50 PM |
| 08-Apr-87 | TA198704080001 | Struck-On Roadway | 5 | BOWLING GREEN (4, 5) | On track in tunnel | Victim stated he tried to board the number 5 train betw en cars. As the train began to move victim fell onto the | 1 | 0 | Removed by Ambulance | 06:30 PM |
| 10-Apr-87 | TA198704100001 | Struck-fell from platform | A | GRANT AVENUE (A) | On Track in Station | M/M reports as he entered station he observed aided on /b side of island platform,conductor buzzed him and he obs | 1 | 0 | Removed by Ambulance | 02:20 AM |
| 13-Apr-87 | TA198704130010 | Struck-Jumped from platform (suicide/attempt) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | witn stated that victim jumped in front of the train.,v ctimfirst stated that he jumped than later said he tripped, | 1 | 0 | Removed by Ambulance | 08:12 PM |
| 16-Apr-87 | TA198704160044 | Fell/slip-jumped to tracks | K | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Track in Station | TPO reports male jumped frm S/B plat in front of oncomi g local train. Aided was stated to have crawled under Car | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 17-Apr-87 | TA198704170027 | Fell/slip-from train (bet cars, outside door, etc.) | R | COURT STREET (M, R) | Between cars | Pass fell while walking to next car. Att. 2162 & TPO e sponded. Laceration above right eye. | 1 | 0 | Removed by Ambulance | 10:23 PM |
| 17-Apr-87 | TA198704170010 | STRUCK BY TRAIN | 6,4,5 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | P.O Dunas #1878 reports the following accident: MM repo ted TPO he observed a bloody body lying bet. third rail and | 1 | 1 | Removed by Ambulance | 08:30 PM |
| 18-Apr-87 | TA198704180033 | Struck-On Roadway | 2 | 72ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | M/M saw a worker on tracks & hit emergency brakes,train did not stop in time,DOA | 0 | 1 | Fatality | 11:23 PM |

NYCTA-02828

Collisions with Individuals (CWIS)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 21-Apr-87 | TA198704210003 | Fell/slip-from train (bet cars, outside door, etc.) | R | HOYT AVENUE/ASTORIA BOULEVARD (N) | Under el structure | Aided apparently jumped or fell from elevated structure   when attempted to de-train between the two South cars | 0 | 1 | Fatality | 05:30 PM |
| 21-Apr-87 | TA198704210005 | Struck-On Roadway | Q | DEKALB AVENUE (B, M, Q, R) | TRACK AND TRACK STRUCTURE | A/T/P/O M/M J. Petty #698012 stated he saw a body layin   tracks,he immediately put train into emergency,1 & 1/2 | 0 | 1 | Fatality | 05:50 PM |
| 24-Apr-87 | TA198704240061 | Fell/slip-against train | A | 125TH STREET (A, B, C, D) | On Platform | Aided on plat when her bag was snatched and bumped agai st  moving train-causing her to fall on plat. Aided comp. o | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 27-Apr-87 | TA198704270036 | Struck-Jumped from platform (suicide/attempt) | N | 86TH STREET (R) | On Track in Station | Pass jumped in front on train.  Apparently struck but unfound. | 0 | 1 | Fatality | 05:35 PM |
| 28-Apr-87 | TA198704280002 | Struck-fell from platform | D | 7TH AVENUE (B, D, E) | On Platform | T/O observed a pass. fall off the plat.into path of tra n 1 entering station,pass under lead car #4765,injured righ | 1 | 0 | Removed by Ambulance | 05:15 AM |
| 29-Apr-87 | TA198704290001 | Struck-fell from platform | UNSPEC | 77TH STREET (6) | On track in tunnel | P. O. Hull reports that 3 witnessess stated that aided pp. intoxicated fell to trucks.  They tried to help but tra | 0 | 1 | Removed by Ambulance | 11:27 AM |
| 30-Apr-87 | TA198704300040 | STRUCK BY TRAIN | GG | FULTON STREET (G) | TRACK AND TRACK STRUCTURE | RRC Hooker 407109 reports male struck by train. Removed to  hosp. TPO 5260 responded. | 1 | 0 | Removed by Ambulance | 03:10 PM |
| 01-May-87 | TA198705010001 | Struck on roadway (suicide/attempt) | 4 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | M/M stated he saw aided running on express trks going a oundthe curve, M/M put on the emergency brakes,train ran ov | 0 | 1 | Fatality | 07:52 PM |
| 01-May-87 | TA198705010002 | Struck on roadway (suicide/attempt) | 1 | 168TH STREET (1) | TRACK AND TRACK STRUCTURE | T/O reported train entering 168th St,saw pass. on roadb d,  place train in emerency,unable to stop in time,eight ca | 0 | 1 | Fatality | 09:40 PM |
| 03-May-87 | TA198705030001 | Struck-On Roadway | J | CHAUNCEY STREET (J, Z) | TRACK AND TRACK STRUCTURE | T/O spotted aided on J2 track about 30 feet from south  n ofplat., first car #8274 passed over aided,body,betn plat | 0 | 1 | Fatality | 03:06 AM |
| 04-May-87 | TA198705040043 | Fell/slip-from train (bet cars, outside door, etc.) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | Between cars | Aided stated to PO that he had fallen betw trn cars &  h d aninj to his mouth. Po offered med aid but aided ref. PO | 1 | 0 | Refused Medical Attention | 08:11 PM |
| 04-May-87 | TA198705040029 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | CANAL STREET/BROADWAY -UL (N, Q, R) | At Side Door - alighting | Pass twisted his ankle while exiting train. TPO 1671 r sponded. | 1 | 0 | Refused Medical Attention | 10:42 PM |
| 05-May-87 | TA198705050017 | Struck-Jumped from platform (suicide/attempt) | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | Aided on tracks, EMRU P.O.Fosse #2299 translated in Spa ish for aided,aided said he jumped in front of train becaus | 1 | 0 | Removed by Ambulance | 11:14 AM |

NYCTA-02829

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-May-87 | TA198705070029 | Fell/slip-from train (bet cars, outside door, etc.) | Q | PROSPECT PARK (B, Q) | At Side Door - alighting | Pass fell while exiting train causing inj. to right kne . Att. 1547 & TPO 5560 responded. | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 07-May-87 | TA198705070045 | Fell/slip-jumped to tracks | G | 63RD DRIVE/REGO PARK (M, R) | TRACK AND TRACK STRUCTURE | Aided stated she lost her balance & fell to trk area su tainlacerations to lft knee & small cut above lft eye.Aided | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 08-May-87 | TA198705080052 | Fell/slip-jumped to tracks | G/F | ELMHURST AVENUE (M, R) | TRACK AND TRACK STRUCTURE | Aided was found on trks by M.I. Williams;aided stated t at he hurt his lft arm & hip & doesn't know how he got on | 1 | 0 | Removed by Ambulance | 00:07 AM |
| 15-May-87 | TA198705150035 | Fell/slip-from train (bet cars, outside door, etc.) | R | 53RD STREET (R) | At Side Door - alighting | Pass walked into a pillar while exiting train. Att. 39 9 & TPO 5210 responded. | 1 | 0 | Removed by Ambulance | 12:50 PM |
| 17-May-87 | TA198705170001 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | EAST 174TH STREET (2) | On Platform | Aided states while trying to remove bag from inside of /b train,doors closed & aided was dragged to N/E of N/B Pl | 1 | 0 | Removed by Ambulance | 12:25 PM |
| 18-May-87 | TA198705180047 | Fell/slip-from train (bet cars, outside door, etc.) | F | 2ND AVENUE/LOWER EAST SIDE (F) | Between cars | Aided jumped onto trn, bet cars & fell on his chest. Ai ed complained of chest pains & requested to go to the hosp | 1 | 0 | Refused Medical Attention | 00:45 AM |
| 19-May-87 | TA198705190028 | Drag - In process of being researched further for coding | A | CHAMBERS STREET(A, C) | On Platform | Pass stated that he was dragged by N/B "A" train, while caught between closed doors. Removed to Hosp. | 1 | 0 | Removed by Ambulance | 01:50 AM |
| 20-May-87 | TA198705200016 | Struck-fell from train | 4 | KINGSTON AVENUE (3) | Between cars | Witness states they saw passenger fall between cars and was struck & killed by subway train.. | 0 | 1 | Fatality | 09:11 PM |
| 21-May-87 | TA198705210038 | Struck-Jumped from platform (suicide/attempt) | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | motorman states as train was entering station male (17) dovein f/o train;male found under 2nd car #9098;rmvd to hos | 0 | 1 | Fatality | 02:20 PM |
| 21-May-87 | TA198705210028 | Fell/slip-against train | 5 | 125TH STREET (4, 5, 6) | On Platform | Officer observed aided running for train. aided tripped and fell hit his head against train. refused medical ai | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 22-May-87 | TA198705220023 | Struck on roadway (suicide/attempt) | 2 | WINTHROP STREET (2) | On track in tunnel | M/M stated he was driving train when aided stepped betw en two tracks facing the train causing aided to be struck | 0 | 1 | Fatality | 11:01 AM |
| 23-May-87 | TA198705230031 | Fell/slip-jumped to tracks | D | BEDFORD PARK BOULEVARD (D) | On Platform | Aided fell on beer bottle lacerating rt hand. Aided als jumped frm roadbed onto n/b plat. | 1 | 0 | Removed by Ambulance | 01:40 AM |
| 26-May-87 | TA198705260023 | Fell/slip-from train (bet cars, outside door, etc.) | Q | 42ND STREET/TIMES SQUARE (N, Q, R, S) | Between Cars- boarding | CTA #5192 states he observed aided trying to enter the rainby going betn cars as the train was leaving the station | 1 | 0 | Removed by Ambulance | 03:30 AM |

NYCTA-02830

Collisions with Individuals
Page ID #: 5780
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 27-May-87 | TA198705270025 | Struck-Jumped from platform (suicide/attempt) | D | 125TH STREET (A, B, C, D) | On Platform | female aided jumped in front of train attempting suicid , causing fracture to left rib and also causing shock,tra | 1 | 0 | Removed by Ambulance | 07:12 AM |
| 27-May-87 | TA198705270042 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | NEVINS STREET (2, 3, 4, 5) | On Platform | Aided walking between cars with infant in hand, unknown w/female grabbed at infant & fell between cars. removed | 1 | 0 | Removed by Ambulance | 01:37 PM |
| 28-May-87 | TA198705280039 | Drag - In process of being researched further for coding | F | JAY STREET/BOROUGH HALL (A, C, F) | BOARDING | Train doors closed on Aided's foot causing her to be dr ggeddown the platform. Injuries to the left foot | 1 | 0 | Removed by Ambulance | 09:31 AM |
| 29-May-87 | TA198705290054 | Fell/slip-jumped to tracks | A | SEASIDE/BEACH 105TH STREET (A, S) | TRACK AND TRACK STRUCTURE | Aided stated he fell onto tracks, received cut to foreh ad. Apparently intox - stated he didn't need any help. | 1 | 0 | Refused Medical Attention | 06:10 PM |
| 31-May-87 | TA198705310022 | Fell/slip-jumped to tracks | L | LIVONIA AVENUE | On Track in Station | Passenger fell to tracks and to the ground, some forty eet below,sustained multiple fractures and paralysis. | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 31-May-87 | TA198705310011 | Fell/slip-from train (bet cars, outside door, etc.) | L | HALSEY STREET (L) | At Side Door - alighting | Pass fell from train to platform. | 1 | 0 | Refused Medical Attention | 10:21 PM |
| 01-Jun-87 | TA198706010046 | DRAGGED-Person caught by train & train moved | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door/Storm Door (Standing) on | Aided states doors closed on her bag,trn started off,pu led her to ground causing her to hit head(above lft eye) sc | 1 | 0 | Removed by Ambulance | 08:40 |
| 03-Jun-87 | TA198706030039 | Fell/slip-against train | 2 | CHURCH AVENUE (2) | On Platform | Passenger was struck by n/b train at above station whil leaning over platform looking for train. removed to hos | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 06-Jun-87 | TA198706060001 | Struck-On Roadway | 1 | 215TH STREET (1) | TRACK AND TRACK STRUCTURE | M/M reported that two passengers waved to him to slow d wn Motorman did not see aided,aided was in trough train we | 1 | 0 | Removed by Ambulance | 06:40 AM |
| 08-Jun-87 | TA198706080003 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | unidentified black female approx. 35, 5'6"-5'8", 200-25 lbsjumped into incoming IRT train,found under car #9200 DO | 0 | 1 | Fatality | 02:30 PM |
| 10-Jun-87 | TA198706100021 | Struck-on platform | 7 | METS/WILLETS POINT (7) | On Platform | Passenger reported to M/I Thomas that he was on the N/B Platand was leaning over the platform looking for a trai, h | 1 | 0 | Removed by Ambulance | 08:33 AM |
| 14-Jun-87 | TA198706140001 | Struck-On Roadway | 2 | 135TH STREET (2, 3) | TRACK AND TRACK STRUCTURE | Train entering station M/M observed male under edge of lat.in crouched position with his back against the wall. M/ | 1 | 0 | Removed by Ambulance | 12:30 AM |
| 16-Jun-87 | TA198706160002 | Struck-On Roadway | L | EAST 105TH STREET | TRACK AND TRACK STRUCTURE | aided while riding in his auto, drove off the road on t theS/B "L" tracks aided & car where struck,DOA | 0 | 1 | Fatality | 04:30 AM |

NYCTA-02831

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-87 | TA198706160048 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Track in Station | Male passenger jumped onto tracks in attempted suicide removed to hosp by TA ESRU, TPO#4771 responded. | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 17-Jun-87 | TA198706170039 | Fell/slip-against train | 5 | DYRE AVENUE/EASTCHESTER (5) | BOARDING | Aided states while boarding train at the above station, he struck his head on the top of train door claiming inj. | 1 | 0 | Removed by Ambulance | 08:32 AM |
| 20-Jun-87 | TA198706200001 | Struck-Jumped from platform (suicide/attempt) | K | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | M/M # 971531 and Wit. #1 stated they observed unknown v tcimjumped onto tracks in front of oncoming train. Ems #272 | 0 | 1 | Fatality | 01:00 PM |
| 20-Jun-87 | TA198706200003 | Struck-Jumped from platform (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Platform | aided jumped in front on coming "F" train, DOA | 0 | 1 | Fatality | 02:56 PM |
| 22-Jun-87 | TA198706220003 | Struck-On Roadway | 4 | FULTON STREET (4, 5) | TRACK AND TRACK STRUCTURE | M/M reported he observed a male outstretched on the S/B tracks. Unknown how aided came to be in the track area | 1 | 0 | Removed by Ambulance | 04:05 AM |
| 25-Jun-87 | TA198706250037 | Struck-on platform | S | PARK PLACE (S) | On Platform | Kids playing in station. Teenager caught bet. train & structure in station. Inj. to hand, head & upper body. | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 27-Jun-87 | TA198706270024 | Fell/slip-from train (bet cars, outside door, etc.) | R | DEKALB AVENUE (B, M, Q, R) | Between Cars-boarding | Aided attempted to board train between cars causing inj to forehead & nose. Att. 3353 & TPO 5366 responded. | 1 | 0 | Removed by Ambulance | 08:26 PM |
| 27-Jun-87 | TA198706270025 | Fell/slip-against train | 4 | KINGSBRIDGE ROAD (4) | On Platform | Aided stated that he brushed up against train, causing inj. removed to hosp by EMS#2404. | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 30-Jun-87 | TA198706300022 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | train struck pass. leaning over near the south end of t e 125th St. platform,pass fell to platform unconscious | 1 | 0 | Removed by Ambulance | 07:29 AM |
| 03-Jul-87 | TA198707030023 | Struck-On Roadway | J | WOODHAVEN BOULEVARD(J) | TRACK AND TRACK STRUCTURE | M/M reported he observed aided cross from S/B to N/B tr cks.Train was placed in emergency.Aided was struck as he tr | 1 | 0 | Removed by Ambulance | 12:31 AM |
| 04-Jul-87 | TA198707040013 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | Upon entering 103rd St. station T/O reports he saw male jumpfrom plat. in front of his train,couldn't stop in time, | 0 | 1 | Fatality | 07:53 PM |
| 05-Jul-87 | TA198707050001 | Fell/slip-jumped to tracks | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Platform | aided jumped to tracks and touched 3rd rail,DOA,brother who was with deceased tried to help him and was burned on h | 1 | 1 | Fatality | 12:53 AM |
| 06-Jul-87 | TA198707060002 | Struck-Jumped from platform (suicide/attempt) | N | UNIDENTIFIED STATION(S) | IN RAPID RAIL TRANSIT STATION | M/M states that upon entering station he saw aided jump M/Mimmediately slammed on brakes,two and a half cars ran o | 1 | 0 | Removed by Ambulance | 02:05 PM |

NYCTA-02832

*Collisions with Individuals*
*(CWIs)*
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Jul-87 | TA198707060028 | Struck-fell from platform | F | NEPTUNE AVENUE (F) | On Platform | Aided stated that he fell on track from plat.causing in ury to lower back & rt hand . Aided had been drinking. TPO | 1 | 0 | Refused Medical Attention | 05:35 PM |
| 07-Jul-87 | TA198707070016 | Struck-jumped from train (suicide/attempt) | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | Between cars | witn. stated that male was hanging onto pantograph gate  betn Cars 8204 & 8547 and person fell, DOA,victim was | 0 | 1 | Fatality | 02:57 PM |
| 07-Jul-87 | TA198707070014 | Struck-Jumped from platform (suicide/attempt) | 4 | BURNSIDE AVENUE (4) | On Platform | male passenger jumped in front of S/B #4 train and was  struck by the first car,body found under the #2 end of | 0 | 1 | Fatality | 01:02 AM |
| 08-Jul-87 | TA198707080038 | Fell/slip-from train (bet cars, outside door, etc.) | C | HOWARD BEACH/JFK AIRPORT | ON BOARD TRAIN | Aided stated that while walking through car she slip & l ell on wet floor injuring rt. ankle. TPO# 560 responded | 1 | 0 | Refused Medical Attention | 06:55 AM |
| 09-Jul-87 | TA198707090025 | Struck-on platform | UNSPEC | UNIDENTIFIED STATION(S) | On Platform | While operating train, T/O Frank Hoff #805583 noticed   foot over platform edge. Train was placed in emergency | 1 | 0 | Removed by Ambulance | 05:10 AM |
| 09-Jul-87 | TA198707090032 | Struck-Jumped from platform (suicide/attempt) | E | PARSONS BOULEVARD (F) | On Platform | Aided struck by train              amputation of left arm above elbow | 1 | 0 | Removed by Ambulance | 07:29 AM |
| 10-Jul-87 | TA198707100014 | Struck-Jumped from platform (suicide/attempt) | E | PARSONS BOULEVARD (F) | On Platform | T/O called CC reporting he had placed his train in emer encyentering Parsons Blvd as a male passenger had jumped in | 0 | 1 | Fatality | 02:33 PM |
| 10-Jul-87 | TA198707100013 | Struck-Jumped from platform (suicide/attempt) | R | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | witns stated that they observed aided jump in front of  he train as it entered the station,DOA | 0 | 1 | Fatality | 04:32 PM |
| 12-Jul-87 | TA198707120008 | Struck on roadway (suicide/attempt) | JFK | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | M/M observed aided on lying tracks,was unable to stop t ain on time,striking aided,aided removed alive,expired at h | 0 | 1 | Fatality | 10:27 PM |
| 14-Jul-87 | TA198707140015 | Struck-Jumped from platform (suicide/attempt) | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | T/O James reported that as train entered station pass. as  behind column at north end of plat. and jumped to track | 0 | 1 | Fatality | 10:34 PM |
| 14-Jul-87 | TA198707140023 | Fell/slip-from train (bet cars, outside door, etc.) | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door - alighting | Pass fell while exiting train. Right knee injured. | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 17-Jul-87 | TA198707170001 | STRUCK BY TRAIN | F | AVENUE  I (F) | On Platform | Train entering station struck passenger who was caught  etn platform & train,DOA,aided was off duty TA Employee Pas | 0 | 1 | Fatality | 04:41 PM |
| 21-Jul-87 | TA198707210043 | Drag - In process of being researched further for coding | G | GREENPOINT AVENUE (G) | On Platform | RRC Shuman 820210, reports male injured  on S/B Platfor . | 1 | 0 | Medical Attention | 09:30 AM |

NYCTA-02833

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 21-Jul-87 | TA198707210001 | Struck-on platform | F | ELY AVENUE/23RD STREET (E) | On Platform | injured passenger on platform, witn. states he saw pass walk into about the third north car #1157 as it was ent | 1 | 0 | Removed by Ambulance | 05:19 PM |
| 21-Jul-87 | TA198707210038 | Struck-fell from platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Aided was pushed on to tracks by deft Albert Franklin, all caused injury to rt hand & laceration to chin. TPO # 52 | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 22-Jul-87 | TA198707220032 | Struck-on platform | 2 | CHURCH AVENUE (2) | On Platform | Aided stated he was to closed to edge of platform & he as struck by side of train while it was stopping. removed | 1 | 0 | Removed by Ambulance | 07:18 AM |
| 23-Jul-87 | TA198707230027 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | ELDER AVENUE (6) | ON BOARD TRAIN | Aided stated he was walking between subway cars & slipp d inj his left arm. removed to hosp by EMS#3891.AA 60522 064City refused to | 1 | 0 | Removed by Ambulance | 11:56 PM |
| 23-Jul-87 | TA198707230021 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE M (Q) | On Platform | RRC Augustover 027741 reports male jumped to roadbed in front of train. Removed to Kings County Hospital Morgu | 0 | 1 | Fatality | 08:00 AM |
| 23-Jul-87 | TA198707230001 | STRUCK BY TRAIN | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | TRACK AND TRACK STRUCTURE | aided struck by N/B "D", DOA, train went into emergency & stopped on the dot. | 0 | 1 | Fatality | 01:36 PM |
| 23-Jul-87 | TA198707230002 | Struck-fell from train | 4 | FULTON STREET (4, 5) | Between Cars-boarding | witns stated that aided tried to board train while trai wasin motion leaving platform,aided lost footage & fell be | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 25-Jul-87 | TA198707250002 | Struck-fell from platform | J | FLUSHING AVENUE (J, M) | On Platform | witn stated that a passenger fell to the tracks shortly be- fore the train arrived.Passenger was approx. 2 car leng | 1 | 0 | Removed by Ambulance | 12:50 AM |
| 25-Jul-87 | TA198707250001 | Struck-On Roadway | A | WAVECREST AVENUE/BEACH 25TH STREET (A) | TRACK AND TRACK STRUCTURE | DOA on track as N/B A train entered station,train slowe down,but lead car #212 was still able to pass over DOA, | 0 | 1 | Fatality | 06:51 PM |
| 27-Jul-87 | TA198707270027 | Struck-fell from train | 6 | 116TH STREET (6) | Between Cars-Alighting | witn stated aided tried to exit train rom betwn the 2nd & 3rd cars of train,train went into emergency & stopped i | 1 | 0 | Removed by Ambulance | 08:18 PM |
| 28-Jul-87 | TA198707280033 | Drag - In process of being researched further for coding | 6 | 33RD STREET (6) | On Platform | Aided had reported to RRC that the train door closed on her purse,purse was opened by pass tried to holp removed pu | 1 | 0 | Medical Attention | 08:15 AM |
| 28-Jul-87 | TA198707280003 | Struck-fell from train | 7 | 82ND STREET/JACKSON HEIGHTS (7) | Between cars | witness informed C/R that he observed a female passenge whowas riding in car 9437 walk betn. cars 9437 & 9412 and | 0 | 1 | Fatality | 05:36 PM |
| 30-Jul-87 | TA198707300023 | DRAGGED-Person caught by train & train moved | A | 88 STREET/BOYD AVENUE (A) | On Platform | Male dragged by N/B "A" train. Medical aid refused. | 1 | 0 | Refused Medical Attention | 01:50 PM |

NYCTA-02834

Collisions with Individuals
(Civils)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jul-87 | TA198707300002 | Struck-Jumped from platform (suicide/attempt) | E | 50TH STREET (C, E) | On Platform | witn states that he observed aided was standing on the lat-form and just fell in front of the train,aided found un | 0 | 1 | Removed by Ambulance | 05:41 PM |
| 03-Aug-87 | TA198708030008 | Fell/slip-from train (bet cars, outside door, etc.) | CC | ROCKAWAY PARK/BEACH 116TH STREET (A, S) | Between Cars-boarding | Aided 9 months preg. stat that when she walked from car 3224to 3191 she slipped on wet floor & fell landing on her | 1 | 0 | Medical Attention | 07:35 AM |
| 03-Aug-87 | TA198708030031 | Fell/slip-against train | 3 | 116TH STREET (6) | On Platform | Passenger was couching down on the platform as the trai entering sta passenger lunge toward the train passenger | 1 | 0 | Removed by Ambulance | 06:40 PM |
| 11-Aug-87 | TA198708110003 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 96TH STREET (1, 2, 3) | Between Cars-boarding | Witness states that aided attempted to board the train n between cars while the train was pulling out of the sta | 0 | 1 | Fatality | 04:05 AM |
| 13-Aug-87 | TA198708130034 | Fell/slip-against train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Aided tripped on platform during rush hour hitting his ead against train. dropped his eyeglasses on tracks. aided | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 18-Aug-87 | TA198708180038 | Fell/slip-jumped to tracks | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Male passenger was crossing track and slipped hitting h s head on 3rd rail passenger was removed from track onto | 0 | 1 | Removed by Ambulance | 02:35 AM |
| 21-Aug-87 | TA198708210039 | Struck-fell from train | 4 | 149TH STREET/GRAND CONCOURSE (4) | ON BOARD TRAIN | Aided stated he felt dizzy & fell from train onto track aided was removed to hosp by EMS#3475. | 1 | 0 | Removed by Ambulance | 04:01 PM |
| 24-Aug-87 | TA198708240053 | Fell/slip-from train (bet cars, outside door, etc.) | J | 121ST STREET/QUEENS BOULEVARD (J) | ON BOARD TRAIN | Aided states as she was walking bet. cars, the train je ked,and she fell hurting her rt/elbow and rt/hip. Aided was | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 28-Aug-87 | TA198708280024 | Fell/slip-against train | F | BERGEN STREET (F, G) | BOARDING | Aided stated while boarding N/B "F" train, causing pass ngercompound fracture to left ankle. P.O.'s 49909 & 4008. | 1 | 0 | Removed by Ambulance | 03:07 PM |
| 28-Aug-87 | TA198708280043 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | BOROUGH HALL (4, 5) | At Side Door - alighting | female alighting train;l/foot was caught betn platform train;she fell forward into the car;female went on way | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 28-Aug-87 | TA198708280016 | DRAG-obj ct/side drs/pers entangled-struck by train | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | Officer informed by witn of a fem body on trks,P/O resp nded& flagged down an oncoming train before it strk the bod | 0 | 1 | Fatality | 07:51 PM |
| 29-Aug-87 | TA198708290023 | Struck-On Roadway | 6 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | Male black approx 30yrs old was struck by n/b train, male received laceration to left elbow. removed to hosp | 1 | 0 | Removed by Ambulance | 07:18 PM |
| 01-Sep-87 | TA198709010017 | Struck-Jumped from platform (suicide/attempt) | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | aided stated to PO #3941"I had a few beers & was stdg a edgof plat & fell or slipped off,wit #1 state saw aided st | 1 | 0 | Removed by Ambulance | 02:14 PM |

NYCTA-02835

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Sep-87 | TA198709030019 | Struck-fell from train | D | 167TH STREET (B, D) | Between cars | Man Under    Amputation of legs. | 1 | 0 | Removed by Ambulance | 05:44 PM |
| 04-Sep-87 | TA198709040016 | Struck on roadway (suicide/attempt) | 5 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | wtn states that aided laid down in front of an oncoming   train,aided was run over by L/C & suffered loss of both | 1 | 0 | Removed by Ambulance | 10:04 AM |
| 06-Sep-87 | TA198709060011 | Fell/slip-from train (bet cars, outside door, etc.) | D | 145TH STREET (A, B, C, D) | Between Cars-boarding | Aided states that while walking from one car to another he  twisted his ankle causing swelling to ankle. | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 09-Sep-87 | TA198709090020 | Fell/slip-against train | C | FORDHAM ROAD (B, D) | On Platform | witn states male walking on n/b plat.& as train left st tionaided lost balance & fell hitting the side of train,aid | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 10-Sep-87 | TA198709100022 | Drag - In process of being researched further for coding | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | aided detraining,pocketbook & left leg caught by the cl singdoors of train,the train moved for approx. 3 car length | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 11-Sep-87 | TA198709110014 | Drag - In process of being researched further for coding | F | ELY AVENUE/23RD STREET (E) | IN RAPID RAIL TRANSIT STATION | Doors closed on passenger alighting. Concussion, sprain, radiculopathy. | 1 | 0 | Removed by Ambulance | 11:55 AM |
| 13-Sep-87 | TA198709130029 | Struck-Jumped from platform (suicide/attempt) | 1 | DYCKMAN STREET (1) | On Platform | Supv Mangham #555314 reports female jumped infront of s b  train. removed to hosp TPO#3467 & supv Ventimigilia#919 | 1 | 0 | Removed by Ambulance | 09:11 AM |
| 14-Sep-87 | TA198709140029 | STRUCK BY TRAIN | 3 | 72ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | unidentified black male was struck by train,legs cut of below mid thigh, found under car # 2133 #2 track | 1 | 0 | Removed by Ambulance | 02:44 PM |
| 15-Sep-87 | TA198709150001 | Struck-On Roadway | R | 59TH STREET (N, R) | TRACK AND TRACK STRUCTURE | Train struck employee pass #768240 D.O.A. | 0 | 1 | Fatality | 02:20 AM |
| 15-Sep-87 | TA198709150034 | Struck-fell from platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Wittness approached P.O. & stated a man was sleep walki g onplat & fell to trks. P.O. observed aided sitting on pla | 1 | 0 | Refused Medical Attention | 01:45 PM |
| 21-Sep-87 | TA198709210001 | Struck-On Roadway | 3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On track in tunnel | 2 Officers observed male sucking tokens out of a turnst le  male ran into tunnel,was struck by train,male was lying | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 21-Sep-87 | TA198709210037 | Drag - In process of being researched further for coding | L | SUTTER AVENUE | On Platform | Aided stated he was caught and dragged as he att. to bo rd  train. Aided states clothing damaged and injury to face | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 22-Sep-87 | TA198709220007 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | ON BOARD TRAIN | Telephone memo; caller states she walking between cars  he  train jerked caused her to striking her face, wrist & e | 1 | 0 | Removed by Ambulance | 10:05 PM |

NYCTA-02836

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Sep-87 | TA198709250026 | Fell/slip-from train (bet cars, outside door, etc.) | D | 174TH/175TH STREETS (B, D) | Between cars | While boarding S/B trn at 174th Street the aided slippe & fell trying to enter trn between cars. Aided refused | 1 | 0 | Refused Medical Attention | 06:30 AM |
| 27-Sep-87 | TA198709270019 | Struck-On Roadway | N | 8TH AVENUE (N) | TRACK AND TRACK STRUCTURE | RRC Nuesslein 656940 reports unident. male fell to s/b rackapparently intoxicated, uninjured, refused medical aid. | 1 | 0 | Refused Medical Attention | 05:15 AM |
| 28-Sep-87 | TA198709280061 | Struck-On Roadway | UNSPEC | HUNTS POINT AVENUE (6) | On Platform | Ran over by Con Rail train. Amputation of legs. | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 03-Oct-87 | TA198710030021 | DRAGGED-Person caught by train & train moved | D,M,Q | CHURCH AVENUE (B, Q) | On Platform | Witns states that aided was walking close to train,his ightfoot slipped betn car and plat. aided was dragged 35 ft | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 04-Oct-87 | TA198710040013 | Struck on roadway (suicide/attempt) | 2 | STERLING STREET (2) | TRACK AND TRACK STRUCTURE | T/O reports he placed train in emergency;because he obs rvedmale laying across the running rails,lead car #7857 pas | 1 | 0 | Removed by Ambulance | 03:01 AM |
| 04-Oct-87 | TA198710040001 | Struck-On Roadway | K | 155TH STREET (A, B) | On track in tunnel | Person struck/deceased by southbound local north of 15 th Street, A1 track. | 0 | 1 | Fatality | 04:25 PM |
| 06-Oct-87 | TA198710060020 | Drag - In process of being researched further for coding | B | 9TH AVENUE (D, M) | On Platform | Aided stated as she detrained her purse got caught in d or and she was dragged undetermined. # of feet, causing in | 1 | 0 | Removed by Ambulance | 08:05 PM |
| 06-Oct-87 | TA198710060025 | Struck-Jumped from platform (suicide/attempt) | A | ROCKAWAY AVENUE (C) | On Platform | witn.states aided jumped in front of s/b 'A' train, str ck, aided left foot and right leg were severed | 1 | 0 | Removed by Ambulance | 08:21 PM |
| 08-Oct-87 | TA198710080037 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 28TH STREET (6) | On Platform | Aided attempted to board train from between car gates, idedwas grabbed by two passenger aided then fell to platfor | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 08-Oct-87 | TA198710080028 | Fell/slip-from train (bet cars, outside door, etc.) | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | Unauthorized Area-boarding | Aided states he entered train between cars causing him o fall to roadbed. Injury to left leg. EMS 2269 treated | 1 | 0 | Treated At Scene | 09:02 AM |
| 09-Oct-87 | TA198710090001 | Struck-On Roadway | 1 | 137TH STREET/CITY COLLEGE (1) | On track in tunnel | Passenger struck by train and removed alive... Witness stated aided went into the tunnel to urinate an | 1 | 0 | Removed by Ambulance | 11:31 PM |
| 12-Oct-87 | TA198710120001 | Struck-on platform | SB K | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Passenger leaning over the edge of the platform was str ck by the train and had a severe head injury... | 1 | 0 | Removed by Ambulance | 11:32 AM |
| 15-Oct-87 | TA198710150031 | DRAGGED-Person caught by train & train moved | L | ATLANTIC AVENUE (L) | On Platform | Aided stated she was dragged as she was detraining. Doo s closed on aided's rt/arm and pocketbook and aided and h | 1 | 0 | Refused Medical Attention | 10:01 AM |

NYCTA-02837

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 17-Oct-87 | TA198710170011 | Struck on roadway (suicide/attempt) | 1 | 79TH STREET (1) | TRACK AND STRUCTURE | TRACK TO observed man lying on roadbed,attempted stop but cou d'ntstruck aided,aided removed from under car #2381,apparen | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 18-Oct-87 | TA198710180020 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPE C | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | Aided stated her hand bag got caugth in thd door of trn  she was pulled along the plat. Approx. 1 1/2 car lenght | 1 | 0 | Refused Medical Attention | 12:59 PM |
| 19-Oct-87 | TA198710190045 | DRAG-body outside by side doors, pulled along | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | Passenger stated his left arm was caught by closing doo of n/b train & dragged him as train left station. passenge | 1 | 0 | Refused Medical Attention | 04:15 PM |
| 20-Oct-87 | TA198710200044 | Fell/slip-against train | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Supv. Santiago 782151 reports male injured on S/B platf rm. Walked in the rear section of the train. | 1 | 0 | Removed by Ambulance | 07:23 AM |
| 21-Oct-87 | TA198710210029 | STRUCK BY TRAIN | 2 | 241ST STREET/WHITE PLAINS ROAD (2) | TRACK AND STRUCTURE | TRACK AND TRACK male struck by train found under car #7863,DOA | 0 | 1 | Fatality | 06:12 PM |
| 24-Oct-87 | TA198710240001 | Struck on roadway (suicide/attempt) | D | 182ND/183RD STREETS (B, D) | TRACK AND STRUCTURE | TRACK AND TRACK T/O Sokolowski observed on roadbed, applied brakes,trai  passed over the male,found undera car #4490. DOA | 0 | 1 | Fatality | 09:22 AM |
| 26-Oct-87 | TA198710260042 | DRAGGED-Person caught by train & train moved | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | Psgr stated that while detraining the doors closed trap ing her betn the doors. While trn was moving she was pushed | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 26-Oct-87 | TA198710260046 | DRAG-body outside by side doors, pulled along | 1 | 96TH STREET (1, 2, 3) | On Platform | Aided states he caught his left arm and leg in train do rs  and was dragged approx. 3 poles. Aided refused medical | 1 | 0 | Refused Medical Attention | 10:15 AM |
| 27-Oct-87 | TA198710270032 | DRAGGED-Person caught by train & train moved | 1 | UNIDENTIFIED STATION(S) | BOARDING | Claimant dragged by train                     Multiple facial injuries | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 31-Oct-87 | TA198710310026 | Struck-on platform | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Psgr hit by train while laying on catwalk.          TPO 3369 responded. | 1 | 0 | Removed by Ambulance | 07:26 PM |
| 02-Nov-87 | TA198711020027 | DRAG-in side doors, body outside train | #2 | PARK PLACE (2, 3) | On Platform | Psgr stated - trn doors closed with her elbow clamped b tn  doors. Trn moved w/her arm in doors/ C/O made on effort | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 06-Nov-87 | TA198711060026 | Struck-Jumped from platform (suicide/attempt) | 6 | 51ST STREET (6) | On Track in Station | T/O reported while train was entering station passenger jum-ped to roadbed and train struck him. Found D/O/A under | 0 | 1 | Fatality | 07:10 PM |
| 08-Nov-87 | TA198711080001 | Struck-On Roadway | 1 | 225TH STREET/MARBLE HILL (1) | TRACK AND STRUCTURE | TRACK AND TRACK T/O reported that she had pulled her train about three ar lengths out of the station when train had brakes in eme | 0 | 1 | Fatality | 10:28 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Nov-87 | TA198711080009 | Fell/slip-jumped to tracks | N/B K | TIMES SQUARE/42ND STREET (1, 2, 3) | On track, tunnel portal | | 1 | 0 | Removed by Ambulance | 11:25 AM |
| 10-Nov-87 | TA198711100031 | Struck-fell from train | N | UNIDENTIFIED STATION(S) | Between cars | Witness reported that the deceased who said "I miss my top"jumped from his seat and dissapeared thru the storm doo | 0 | 1 | Fatality | 05:11 AM |
| 10-Nov-87 | TA198711100036 | Fell/slip-against train | L | BROADWAY JUNCTION (L) | On Platform | train door was closed and the train was moving,pass. ru ningon plat. trying to pry open doors and fell against the | 1 | 0 | Removed by Ambulance | 10:01 PM |
| 12-Nov-87 | TA198711120001 | Struck-fell from train | C | TREMONT AVENUE (B, D) | Between cars | T/O notified CC that two youths on the train had inform d  him that their friend had gone bet. cars at Tremont Ave | 0 | 1 | Fatality | 04:11 PM |
| 13-Nov-87 | TA198711130032 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | Between Cars-boarding | Telephone memo; caller states she was standing in doorw y  in between cars she was pushed by the crowd that was co | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 14-Nov-87 | TA198711140030 | Fell/slip-from train (bet cars, outside door, etc.) | A | 125TH STREET (A, B, C, D) | Between cars | RRC Colon 167062 reports male taken ill on trn, then fe l toroadbed. Removed to Hosp. TPO 5348 responded. | 1 | 0 | Removed by Ambulance | 02:29 AM |
| 15-Nov-87 | TA198711150030 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 96TH  STREET (1, 2, 3) | Between cars | Aided was walking between cars when he slipped and fell bet.cars. Witnesses pulled aided up from bet. cars. Aided w | 1 | 0 | Removed by Ambulance | 03:20 AM |
| 18-Nov-87 | TA198711180044 | Fell/slip-against train | R | QUEENS PLAZA (E, M, R) | On Platform | Female psgr was pushed into trn at Queens Plaza, her ga e  way. On the way home legs started hurting; requested me | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 20-Nov-87 | TA198711200031 | Struck-on platform | 4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | On Track in Station | T/O saw passenger walking near the edge of platform, so ndedhis whistle, was almost to a stop when passenger brushe | 1 | 0 | Removed by Ambulance | 00:20 AM |
| 20-Nov-87 | TA198711200033 | Fell/slip-jumped to tracks | UNSPE C | CHAMBERS STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | female felt dizzy & fell to tracks, TPO #2609 - Dist 2 | 1 | 0 | Removed by Ambulance | 06:45 PM |
| 23-Nov-87 | TA198711230024 | Fell/slip-from train (bet cars, outside door, etc.) | N/B | WASHINGTON/36TH AVENUES (N) | Between cars | Aided stated to P.O. Tremayre #3471 that he fell on tra ks. Aided states he slipped and fell between cars of a s/b | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 24-Nov-87 | TA198711240029 | DRAG-body outside by train gates & pulled along | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | Between Cars-Alighting | C/R stated that as the train was moving,pass. attempted to jump from train to plat from betn cars 7838 & 7839,pass | 1 | 0 | Removed by Ambulance | 06:56 PM |
| 25-Nov-87 | TA198711250015 | Struck-Jumped from platform (suicide/attempt) | R | 45TH STREET (R) | On Platform | aided jumped in front of n/b train has it was entering tat.aid had heart attack and his right leg was amputated | 1 | 0 | Removed by Ambulance | 11:20 AM |

NYCTA-02839

Collisions with Individuals
Page(s): 15789
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 25-Nov-87 | TA198711250032 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | Between cars | Aided slipped and fell while walking through train as t e Train was standing in station w doors open. EMS 2193 & | 1 | 0 | Removed by Ambulance | 12:42 PM |
| 26-Nov-87 | TA198711260012 | DRAG-in side doors, body outside train | 6 | 77TH STREET (6) | At Side Door-boarding | As aided attempted to board train doors closed on aided s wrist and train moved, aided was dragged about 15 ft. I | 1 | 0 | Refused Medical Attention | 03:45 PM |
| 02-Dec-87 | TA198712020028 | Struck-fell from train | NB1 | SOUTH FERRY (1) | On track in tunnel | C/R Tanaka #878735 observed a male pass. run to train a it was leaving the station, he tried to board the train an | 0 | 1 | Fatality | 01:58 PM |
| 03-Dec-87 | TA198712030028 | Struck-Jumped from platform (suicide/attempt) | SB 1 | 181ST STREET (1) | On Platform | T/O reported to CC he placed the train into emergency d e to a passenger jumping in front of his train... | 0 | 1 | Fatality | 04:09 AM |
| 05-Dec-87 | TA198712050023 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | CN #158069;male stated to officer that he was walking o theplatform & bumped into a slow moving train;male RMA | 1 | 0 | Refused Medical Attention | 11:50 PM |
| 06-Dec-87 | TA198712060012 | STRUCK BY TRAIN | NB6 | UNIDENTIFIED STATION(S) | On Platform | T/O reported entering 23rd St. he has a male passenger nderhis train/Person struck, deceased... | 0 | 1 | Removed by Ambulance | 09:05 AM |
| 07-Dec-87 | TA198712070061 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOROUGH HALL (4, 5) | Between Cars-boarding | Attempted to board train, between cars, while the train was moving out of the station. Aided sustained injury to l/ | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 09-Dec-87 | TA198712090016 | Struck-fell from platform | 1 | 103RD STREET (1) | On Platform | A pass.fell to the roadbed,T/O placed brakes into emerg ncy,pass. was struck,first car passed over him,found alive | 1 | 0 | Removed by Ambulance | 05:52 PM |
| 10-Dec-87 | TA198712100054 | Struck-fell from platform | 1,2,3 | 168TH STREET (1) | On Platform | At TPO male jumped in to tracks. Aided was removed from tracks and arrested. TPO SHD# 1871 Responded. | 1 | 0 | Removed by Ambulance | 12:14 AM |
| 11-Dec-87 | TA198712110048 | DRAGGED-Person caught by train & train moved | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | Attemping to board trn, when compl's rt ankle & rt hand wereclosed in trn doors. Dragged 100 ft before ankle slipp | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 13-Dec-87 | TA198712130007 | Struck-On Roadway | F | DELANCEY STREET (F) | On track in tunnel | Passenger on the roadbed struck by train. Removed aliv from the track, died enroute to the hospital... | 0 | 1 | Removed by Ambulance | 09:59 AM |
| 14-Dec-87 | TA198712140014 | Struck-Jumped from platform (suicide/attempt) | 1 | CORTLANDT STREET (1) | On Platform | T/O states that as he entered about 2 & 1/2 car lengths intothe station a male passenger jumped in front of the tra | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 15-Dec-87 | TA198712150022 | Struck-On Roadway | 1 | DYCKMAN STREET (1) | On track in tunnel | Person struck by train/deceased Removed by EMS 2595-Bellevue Morgue | 0 | 1 | Fatality | 06:14 PM |

NYCTA-02840

Collisions with Individuals
(CW's)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 16-Dec-87 | TA198712160050 | DRAG-body outside by train gates & struck fixed object | A | 145TH STREET (A, B, C, D) | On Platform | Psgr stated her handbag got caugth in trn, allegedly dr ggedby trn. Psgr was getting off train. TPO 3386 responded | 1 | 0 | Refused Medical Attention | 08:36 AM |
| 17-Dec-87 | TA198712170050 | DRAG-body mainly inside train caught by side doors | G | FLUSHING AVENUE (G) | On Platform | Aided was boarding train, doors closed on her. Personal injuries | 1 | 0 | Medical Attention | 01:30 PM |
| 19-Dec-87 | TA198712190025 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | M/M observed f/white on roadbed & put train into emerge cy  train apparently strk aided,causing contusions & lacera | 1 | 0 | Removed by Ambulance | 03:50 PM |
| 21-Dec-87 | TA198712210046 | Fell/slip-from train (bet cars, outside door, etc.) | D | TREMONT AVENUE (B, D) | Between Cars-boarding | Psgr stated that she slipped on wet surface between car .  P.O. & EMS responded & psgr was removed to Hosp. | 1 | 0 | Removed by Ambulance | 06:07 AM |
| 22-Dec-87 | TA198712220025 | Struck-Jumped from platform (suicide/attempt) | J | FOREST PARKWAY/85TH STREET (J) | On Platform | female jumped in front of train entering station,aided oundunder car #4931,left hand severed,skull fractured | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 22-Dec-87 | TA198712220040 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 14TH STREET (4, 5, 6) | Between Cars-boarding | male stated that while trying to exit from betn cars he was struck by the gates, male appeared to be under the infl | 1 | 0 | Refused Medical Attention | 05:40 PM |
| 22-Dec-87 | TA198712220002 | Struck on roadway (suicide/attempt) | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On track in tunnel | Track worker reported he found a body betwn the running railof B2-Trk about 50' north of 42/6th Ave station,DOA,lef | 0 | 1 | Fatality | 11:15 PM |
| 23-Dec-87 | TA198712230032 | Fell/slip-jumped to tracks | N | DITMARS BOULEVARD (N) | TRACK AND TRACK STRUCTURE | Aided states he fell from platform to roadbed. Aided re usedmedical aid. TPo 1510 responded. | 1 | 0 | Refused Medical Attention | 09:14 PM |
| 24-Dec-87 | TA198712240002 | Struck-Jumped from platform (suicide/attempt) | 6 | 77TH STREET (6) | On Platform | Aided stepped out in ront of train from platform as tra n  entered the station,aided removed from under car #1826 | 0 | 1 | Fatality | 03:59 PM |
| 25-Dec-87 | TA198712250016 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 167TH STREET (4) | Between Cars-boarding | Supv. Remy 739792 reports male fell between cars of  train. TPO 5485 responded. No ambulance was s/b called. Aid | 1 | 0 | Refused Medical Attention | 08:35 AM |
| 28-Dec-87 | TA198712280021 | DRAG-body outside train in side doors-strk fixed obj | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | Claimant was dragged by train          Injury to chest, head, back, neck and substantial scarr | 1 | 0 | Removed by Ambulance | 06:27 PM |
| 01-Jan-88 | TA198801010005 | Struck on roadway (suicide/attempt) | 2 | CHURCH AVENUE (2) | TRACK AND TRACK STRUCTURE | TPO Sgt. Cassidy #756 stated unknown fem.blk crossed s/  trkwhile N/B #2 train was approching station and jumpd in | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 02-Jan-88 | TA198801020032 | DRAG-body outside by side doors, pulled along | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | Aided was attemp. to board trn when the doors were clos ng- lt arm & lt leg got caught. Dragged 10-20 ft. & fell to | 1 | 0 | Removed by Ambulance | 02:46 AM |

20 of 397

Collisions with Individuals
Page(s)15791
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 04-Jan-88 | TA198801040004 | Struck on roadway (suicide/attempt) | SB B | RAWSON/33RD STREETS (7) | On track in tunnel | T/O called to report a female jumped from the platform n front of his train. Two others passengers pulled her up | 0 | 1 | Removed by Ambulance | 04:32 PM |
| 05-Jan-88 | TA198801050067 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | 33RD STREET (6) | At Side Door-boarding | Side Door Drag Case Summary RRC rpts passenger had bag rap-ped in closed doors & trn left sta, trn mvd several fee | 1 | 0 | Removed by Ambulance | 05:07 PM |
| 05-Jan-88 | TA198801050001 | Struck-On Roadway | D | TREMONT AVENUE (B, D) | On Track in Station | M/M reported as he was pulling into Tremont Ave, he obs rvedahead of him a male black running down the tracks. He | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 07-Jan-88 | TA198801070029 | DRAG-body outside by train gates & train moved | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | Unauthorized Area-boarding | Unidentified male tried to get board train by pantograp gates bet. cars 3871 and 3870, as the train started mov | 1 | 0 | Refused Medical Attention | 06:30 PM |
| 08-Jan-88 | TA198801080060 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | UNIDENTIFIED STATION(S) | Between Cars-boarding | Aided was working on a subway car and slipped and fell etw.two cars approx. 10 ft. into a pit and thus injured rt/ | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 08-Jan-88 | TA198801080080 | Struck-fell from platform | UNSPE C | UNIDENTIFIED STATION(S) | On Track in Station | Claimant fell on to the train tracks at the exit end of sta-tion & a train struck him. | 1 | 0 | Removed by Ambulance | 05:30 AM |
| 11-Jan-88 | TA198801110091 | DRAG-body outside by side doors, pulled along | G | QUEENS PLAZA (E, M, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed, trapping he half in/half out& trn mvd, sh | 1 | 0 | Removed by Ambulance | 06:34 AM |
| 11-Jan-88 | TA198801110092 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts her foot was trapped in closed side doors as she boarded trn mvd app | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 13-Jan-88 | TA198801130045 | Struck-Jumped from platform (suicide/attempt) | L | WILSON AVENUE (L) | TRACK AND TRACK STRUCTURE | Tr. Op. Ajssan pass #372380 stated as he approached sta ion decendent stepped into path of train. Oper. att. to sto | 0 | 1 | Fatality | 09:20 PM |
| 14-Jan-88 | TA198801140034 | DRAG-obj caught in side drs w person holding | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Complainant's mother wrote stating complainant was hold ng bag by shoulder straps when doors closed and trn moved. | 1 | 0 | Non-Applicable | 00:00 AM |
| 14-Jan-88 | TA198801140023 | DRAG-body outside train in side doors-strk fixed obj | M | CENTRAL AVENUE (M) | At Side Door-boarding | Aided was holding doors for psgrs to board train, when oorsclosed on his shopping bag, train moved and aided was dAA 60346 064 TA JOB 14255 | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 15-Jan-88 | TA198801150001 | Struck-Jumped from platform (suicide/attempt) | N | 36TH STREET (M, R) | On Platform | T/O saw passenger jump in front of oncoming train,struc ,DOAEMS 3723 removed decedent. TPO Samuels badge #848 respo | 0 | 1 | Fatality | 11:07 AM |
| 15-Jan-88 | TA198801150002 | Struck-On Roadway | 6 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | witn. states aided who appeared to be drunk walking on dge of plat. & fell to roadbed,T/O observed pass.as trn ent | 0 | 1 | Fatality | 11:17 PM |

NYCTA-02842

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jan-88 | TA198801170022 | DRAG-body outside by side doors, pulled along | G | METROPOLITAN AVENUE (G) | On Platform | Psgr rt hand was caught between doors of car #3887, she was dragged a few feet along plat. C/O noticed her and use | 1 | 0 | Removed by Ambulance | 10:40 PM |
| 18-Jan-88 | TA198801180003 | Struck-Jumped from platform (suicide/attempt) | R | 34TH STREET/HERALD SQUARE (N, Q, R) | On Platform | male pass.jumped in front of train when train was appro . 6 car lengths in station,pass.found under car# 3354,DOA | 0 | 1 | Fatality | 03:30 PM |
| 20-Jan-88 | TA198801200002 | Struck-fell from train | 2 | EAST 180TH STREET (2) | Between Cars-boarding | passenger tried to board train betn cars,fell and was p nnedbetn plat. and car body,south car #7759,pass.was trappe | 0 | 1 | Removed by Ambulance | 11:05 AM |
| 20-Jan-88 | TA198801200024 | Struck-On Roadway | 2 | 219TH STREET (2) | TRACK AND TRACK STRUCTURE | At TPO aided was struck by train while walking on track   Aided was removed to Jacobi Hospital D.O.A. Attn. 3866 | 0 | 1 | Fatality | 08:58 PM |
| 21-Jan-88 | TA198801210001 | Struck-Jumped from platform (suicide/attempt) | 2 | BOROUGH HALL (2, 3) | On Platform | upon entering station T/O notice a fem.pass stdg at the edgeof the plat.and as the train approached the pass. jumpe | 1 | 0 | Removed by Ambulance | 03:36 AM |
| 22-Jan-88 | TA198801220032 | Fell/slip-against train | F | KINGS HIGHWAY (F) | On Platform | C/R Williams 965101 stated that psgr apparently intox stumbled off car #1166 as train began to move & psgr f | 1 | 0 | Refused Medical Attention | 02:05 AM |
| 24-Jan-88 | TA198801240018 | Fell/slip-jumped to tracks | 2,5, | STERLING STREET (2) | On Track in Station | RRC Crowl 189150 reports female injured on station. | 1 | 0 | Removed by Ambulance | 07:10 AM |
| 29-Jan-88 | TA198801290001 | Struck on roadway (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | witn stated to Officer that he observed a fem. blk on c t- walk,wave at motorman and then jump,train went into eme | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 29-Jan-88 | TA198801290014 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | F | PARSONS BOULEVARD (F) | BOARDING | Passenger caught in closing door.                began to move causing her to fall in train... | 1 | 0 | Removed by Ambulance | 02:48 PM |
| 01-Feb-88 | TA198802010001 | Struck-Jumped from platform (suicide/attempt) | 2 | 241ST STREET/WHITE PLAINS ROAD (2) | On Platform | jumped in front of train as it was entering station,str ck, injury to head and right leg | 1 | 0 | Removed by Ambulance | 04:01 AM |
| 01-Feb-88 | TA198802010025 | Struck-fell from platform | 6 | 77TH STREET (6) | On Platform | Witn #1 states aided got off previous train and appeare  to be disoriented,wlkg & stopping.Aided fell into next onc | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 03-Feb-88 | TA198802030021 | Struck-Jumped from platform (suicide/attempt) | K | SPRING STREET (C, E) | On Platform | while train was coming into the station,aided walked to ardsthe platform and jumped in front of train. As aided jum | 1 | 0 | Removed by Ambulance | 09:44 PM |
| 05-Feb-88 | TA198802050025 | Fell/slip-against train | E | QUEENS PLAZA (E, M, R) | BOARDING | Aided states while waiting for an "E" trn at Queens Pla a  she was accidently pushed & her left leg slipped bt pla | 1 | 0 | Removed by Ambulance | 08:30 PM |

NYCTA-02843

Case 1:17-cv-04550-FB-VMS   Collisions with Individuals   Filed 03/01/24   Page 23 of 397
PageID #: 5793
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 09-Feb-88 | TA198802090038 | DRAG-in side doors, body outside train | 1 | CORTLANDT STREET (1) | At Side Door-boarding | Supv. Edwards 247650 reports male caught in side door a d dragged 50 ft. EMS 9105 removed aided to hosp. TPO Sgt. | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 09-Feb-88 | TA198802090035 | DRAG-obj ct/side drs w pers entangled-pulled | 5, | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Aided stated half her body was stuck in the doors and s e pulled her body out she then pulled her arm out, to the | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 10-Feb-88 | TA198802100038 | DRAG-obj ct/side drs w pers entangled-pulled | E | 5TH AVENUE/53RD STREET (E) | At Side Door-boarding | Side Door Drag Case Summary passenger boarding when doo s closed on handbag, trapping same, she release grip as t | 1 | 0 | Removed by Ambulance | 12:59 PM |
| 10-Feb-88 | TA198802100019 | DRAG-body outside by side doors, pulled along | E&F | 179TH STREET/JAMAICA (F) | BOARDING | Aided stated that while attempting to board the S/B-F t n the doors closed on her R/F & R/A with which she was ho | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 10-Feb-88 | TA198802100016 | Struck on roadway (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | T/O stated he saw a person on tracks #3 & #4 betn pilla s,heplaced train in emergency and heard a noise as he went | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 13-Feb-88 | TA198802130055 | Struck-jumped from train (suicide/attempt) | 1 | CORTLANDT STREET (1) | On Platform | TPO stated that passenger jumped form between cars 1 of t ain to platform hitting his head against column. Attn# 4129 | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 13-Feb-88 | TA198802130001 | Struck on roadway (suicide/attempt) | 2 | CLARK STREET (2, 3) | On track in tunnel | T/O stated that as he was proceeding in the tunnel,he 0 s w a body laying on tracks,he placed train in emergency, tra | 0 | 1 | Fatality | 09:42 PM |
| 18-Feb-88 | TA198802180005 | DRAG-body mnly in UNSPE trn by side drs-pulled alng pltfrm | C | UNION SQUARE/14TH STREET (N, Q, R) | At Side Door-boarding | PAA Cummings #191314 reports: While boarding train 1 , do rs closed, catching rt/arm of aided and dragging her appro | 1 | 0 | Refused Medical Attention | 04:00 PM |
| 18-Feb-88 | TA198802180003 | Struck on roadway (suicide/attempt) | J | ESSEX STREET (J, M) | TRACK AND TRACK STRUCTURE | a contractor working on track J-2 reported he saw someo e laying on thr tracks,witn was told aided that he wanted | 0 | 1 | Fatality | 12:25 PM |
| 21-Feb-88 | TA198802210001 | DRAG-obj ct/side drs w pers entangled-pulled | L | ATLANTIC AVENUE (L) | At Side Door-boarding | Baby's parents reported that before they could board 1 tr in doors closed on b-carriage, therby dragging baby in car | 1 | 0 | Removed by Ambulance | 09:19 PM |
| 23-Feb-88 | TA198802230001 | Struck-Jumped from platform (suicide/attempt) | NB 2 | 14TH STREET (1, 2, 3) | On Track in Station | Passenger jump in front of train and was struck by trai 0 . Passenger was removed deceased... | 0 | 1 | Fatality | 11:23 AM |
| 23-Feb-88 | TA198802230027 | Fell/slip-against train | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | Witness stated male did lean over S/B plat while F trn 1 as pulling into station & was hit on the right side of hea | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 24-Feb-88 | TA198802240045 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 149TH STREET/3RD AVENUE (2) | Between cars | Officer observed f/b/27 riding betn cars, when approach d fem got her foot stuck betn 2 cars, fem RMA | 1 | 0 | Refused Medical Attention | 06:00 PM |

NYCTA-02844

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|----------------|-------|
| 24-Feb-88 | TA198802240041 | Fell/slip-jumped to tracks | UNSPE C | 110TH STREET/CATHEDRAL PARKWAY (1) | TRACK AND TRACK STRUCTURE | male found on roadbed, male rmvd by passengers before t ain arrived, EMS #5193, TPO #5740 responded | 1 | 0 | Removed by Ambulance | 12:02 |
| 25-Feb-88 | TA198802250006 | Struck-jumped from train (suicide/attempt) | 4 | UNIDENTIFIED STATION(S) | Between cars | witnesses stated they observed passenger walking back a d  forth in car #1551,he walked betwn car #s 1551 & 1476 a | 0 | 1 | Fatality | 02:54 PM |
| 25-Feb-88 | TA198802250002 | Struck-Jumped from platform (suicide/attempt) | R | 63RD DRIVE/REGO PARK (M, R) | On Platform | T/O stated as his train pulled into station a male step ed  out from behind a pillar & go to the end of plat. & jum | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 28-Feb-88 | TA198802280029 | Struck-Jumped from platform (suicide/attempt) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | TRACK AND TRACK STRUCTURE | Unidentified male lowered himself onto the roadbed & la ed  face down parallel to tracks covering his head with han | 1 | 0 | Removed by Ambulance | 10:10 AM |
| 28-Feb-88 | TA198802280001 | Struck-Jumped from platform (suicide/attempt) | SB-Q | AVENUE H (Q) | TRACK AND TRACK STRUCTURE | Person struck by train/deceased. Witness states victi wassitting on bech on platform and jumped on to tracks as | 0 | 1 | Fatality | 07:12 PM |
| 01-Mar-88 | TA198803010071 | DRAG-obj ct/side drs w pers entangled-pulled | F | UNION TURNPIKE/KEW GARDENS (E, F) | At Side Door-boarding | Side Door Drag Case Summary passenger boarding when doo s  closed on shoulder bag & trn mvd, ran alongside trn unt | 1 | 0 | Removed by Ambulance | 06:57 AM |
| 01-Mar-88 | TA198803010052 | Fell/slip-jumped to 4 tracks | 4 | WALL STREET (4, 5) | On track in tunnel | Passenger jumped down to road bed and crossed track to /b  road bed. Pulled from roadbed by male passenger. Attn# | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 02-Mar-88 | TA198803020030 | Struck-on platform | 6 | 138TH STREET/GRAND CONCOURSE (4, 5) | On Platform | Passenger states as he entered the sta he was struck by a  trn on the uptown side. Aided has multiple injuries,phy | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 02-Mar-88 | TA198803020035 | DRAG-body outside by train gates & pulled along | 6, | ASTOR PLACE (6) | On Platform | RRC Watson 939292 Reports male injured on station. TPO 2230 | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 03-Mar-88 | TA198803030058 | DRAG-body outside by side doors, pulled along | 4 | 149TH STREET/GRAND CONCOURSE (4) | At Side Door-boarding | Side Door Drag Case Summary passenger boarding trn as d ors  closing, trapping hand & plastic bag in doors, trn mvd | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 06-Mar-88 | TA198803060004 | Struck-Jumped from platform (suicide/attempt) | 2 | BURKE AVENUE (2) | On Platform | Witn. stated he observed a male at northend of s/b plat ,as  the train pulled into station he saw male jump in front | 0 | 1 | Fatality | 12:05 PM |
| 08-Mar-88 | TA198803080042 | Fell/slip-jumped to tracks | 3 | VAN SICLEN AVENUE (3) | TRACK AND TRACK STRUCTURE | emotionally disturbed person crawled under train, male  mvd by EMS, TPO #2126 responded | 1 | 0 | Removed by Ambulance | 06:50 AM |
| 09-Mar-88 | TA198803090017 | DRAG-body outside by side doors, pulled along plat.... | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | PO Passantino reports aided got off train, her hand got  caught in door, dragging her. Aided was taken to hosp. | 1 | 0 | Removed by Ambulance | 06:05 PM |

NYCTA-02845

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Mar-88 | TA198803100058 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | IN RAPID RAIL TRANSIT STATION | Witness stated that aided exited train between cars bef re the train stopped, striking his head against a steel pi | 1 | 0 | Removed by Ambulance | 09:23 |
| 10-Mar-88 | TA198803100002 | Struck-On Roadway | 4 | 138TH STREET/GRAND CONCOURSE (4, 5) | TRACK AND TRACK STRUCTURE | T/O reported that he observed nothing unusual on the ro dbedas he proceeded,his train BIE & he investigated,found b | 0 | 1 | Fatality | 07:14 PM |
| 11-Mar-88 | TA198803110043 | DRAG-body outside by side doors, pulled along | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | female attempting to board train, doors closed on her, em dragged approx 35 feet before train went into emergency | 1 | 0 | Removed by Ambulance | 08:55 AM |
| 11-Mar-88 | TA198803110001 | Struck-On Roadway | NB-Q | AVENUE M (Q) | On track, elevated | T/O Jackson stated he was almost halfway into Ave. M he saw a passenger laying on the tracks bet. platform and the | 1 | 0 | Removed by Ambulance | 12:54 AM |
| 12-Mar-88 | TA198803120002 | Struck on roadway (suicide/attempt) | 5 | FREEMAN STREET (2) | TRACK AND TRACK STRUCTURE | MALE ACROSS THE RUNNING RAIL STRCK DOA. | 0 | 1 | Fatality | 09:30 PM |
| 13-Mar-88 | TA198803130001 | Struck on roadway (suicide/attempt) | 6 | PARKCHESTER/EAST 177TH STREET (6) | TRACK AND TRACK STRUCTURE | T/O Climer stated that he saw person on roadbed approx. 50 ft. in front of train laying betwn the third rail and r | 1 | 0 | Removed by Ambulance | 10:04 PM |
| 14-Mar-88 | TA198803140001 | Struck-Jumped from platform (suicide/attempt) | SB-F | 23RD STREET (C, E) | On Track in Station | Motorman reported that as he piulled into station, male jumped onto tracks, he was passed over three cars and w | 0 | 1 | Fatality | 01:39 AM |
| 14-Mar-88 | TA198803140006 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE U (F) | TRACK AND TRACK STRUCTURE | at Approx 1815 hrs M/M Robinson #754741 running 8 car l y upout of stillwell ave man came running & jumped onto s/b | 0 | 1 | Fatality | 06:15 PM |
| 15-Mar-88 | TA198803150039 | Struck-on platform | 1-2-3 | 72ND STREET (1, 2, 3) | On Platform | RRC Burst, 113872 reports s/b # 2 train made contack wi h  male on platform | 1 | 0 | Refused Medical Attention | 07:15 PM |
| 17-Mar-88 | TA198803170031 | DRAG-body outside by side doors, pulled along | 1 | 181ST STREET (1) | On Platform | At TPO witness states while exiting train became caught in  closing doors and was dragged. Sustained injuries to he | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 18-Mar-88 | TA198803180027 | Fell/slip-jumped to tracks | J | MYRTLE AVENUE (J, M) | On Track in Station | Conductor S. Rahman #726260 stated that psgr. walked of  edge of platform. Sustained head wounds and removed to | 1 | 0 | Removed by Ambulance | 10:45 |
| 18-Mar-88 | TA198803180026 | Struck-Jumped from platform (suicide/attempt) | D | CHURCH AVENUE (B, Q) | On Track in Station | female jumped in front of train,DOA Removed to hosp. by EMS 33. TPO Bonitts #4207. | 0 | 1 | Fatality | 10:05 AM |
| 19-Mar-88 | TA198803190030 | Struck-On Roadway | 1,2,3 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | TRACK AND TRACK STRUCTURE | Male was walking on tracks and was hit by express train  Passenger removed alive to hospital. Attn# 5063 | 1 | 0 | Removed by Ambulance | 03:50 PM |

NYCTA-02846

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Mar-88 | TA198803190012 | Struck-On Roadway | 3 | 14TH STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | M/M states while operating train he observed male walki g ontracks, aided was hit by train betn. markers #93+5 & 93 | 0 | 1 | Removed by Ambulance | 03:51 PM |
| 21-Mar-88 | TA198803210045 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Aided attempted to climb onto the train between cars an  fell to the roadbed. TPO 4416 responded. | 1 | 0 | Refused Medical Attention | 09:10 AM |
| 22-Mar-88 | TA198803220047 | DRAG-obj ct/side drs w pers entangled-pulled | N | 36TH STREET (D, M, N, R) | At Side Door-boarding | Side Door Drag Case Summary C/R observed passenger runn ng  alongside trn, unk pass unside trn activated CEV, trn s | 1 | 0 | Removed by Ambulance | 08:28 AM |
| 22-Mar-88 | TA198803220021 | Struck on roadway (suicide/attempt) | 6 | 110TH STREET (6) | TRACK AND TRACK STRUCTURE | T/O Aderson stated he observed a female running towards his train from 110th St. he placed train BIE,female sustain | 1 | 0 | Removed by Ambulance | 11:48 PM |
| 23-Mar-88 | TA198803230026 | Struck-fell from platform | UNSPE C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Pltff. caused to fall off platform and be struck by tra  n.  Traumatic amputation of left forearm. | 1 | 0 | Removed by Ambulance | 05:22 PM |
| 24-Mar-88 | TA198803240027 | DRAG-body outside train in side doors-strk fixed obj | F | BERGEN STREET (F, G) | On Platform | Psgr stated that as she boarded the trn, doors closed o  hershe was hlf in & hlf out of trn. As trn pulled out she | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 24-Mar-88 | TA198803240020 | Struck-on platform | 5 | 125TH STREET (4, 5, 6) | On Platform | aided,appeared intoxicated walked into the side of the  rainas it was entering station and was struck by the side o | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 24-Mar-88 | TA198803240057 | DRAG-body outside by side doors, pulled along | E | CANAL STREET (A, C, E) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g  got her hand & shopping bag caught in closing doors, dr | 1 | 0 | Removed by Ambulance | 05:25 PM |
| 29-Mar-88 | TA198803290027 | Fell/slip-from train (bet cars, outside door, etc.) | D | UNIDENTIFIED STATION(S) | ON BOARD TRAIN | Supv. Ford 285351 reports male injured on train. TP Sg .  5292 responded. | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 29-Mar-88 | TA198803290036 | DRAG-obj ct/side drs w pers entangled-pulled | 3, | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | Caller states that condueter closed door on her briefca e . | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 30-Mar-88 | TA198803300038 | Fell/slip-jumped to tracks | L | MORGAN AVENUE (L) | On Track in Station | Aided ran towards s/b platform and jumped to tracks. Re ovedfrom tracks by 3 male. Aided jumped  2nd time and ran i | 1 | 0 | Removed by Ambulance | 12:35 |
| 02-Apr-88 | TA198804020025 | Fell/slip-jumped to tracks | N | 8TH AVENUE (N) | On Track in Station | T/O stated a psgr. has jumped to the roadbed in front o  histrain, train did nit come into contact w aided. (T/O 08 | 1 | 0 | Removed by Ambulance | 11:58 AM |
| 03-Apr-88 | TA198804030007 | Fell/slip-from train (bet cars, outside door, etc.) | L | BROADWAY JUNCTION (L) | Between cars | Aided states that while walking bet. cars sh e slipped nd  her l;eg became wedged betw. cars. Aided was pulled fre | 1 | 0 | Removed by Ambulance | 07:57 PM |

NYCTA-02847

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Apr-88 | TA198804040018 | DRAG-body outside by side doors, pulled along | G | QUEENS PLAZA (E, M, R) | On Platform | Psgr was attempting to boarded trn while the doors were closing. His foot got caught betn the closing doors. Tr | 1 | 0 | Removed by Ambulance | 04:02 PM |
| 04-Apr-88 | TA198804040061 | DRAG-obj ct/side drs w pers entangled-pulled | E | 50TH STREET (C, E) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts her bag caug t in door as trn was moving unk pass pulled cord & passen | 1 | 0 | Removed by Ambulance | 08:32 AM |
| 06-Apr-88 | TA198804060040 | DRAG-body outside by side doors, pulled along | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | At TPO aided states as she exited train with child, doo s were closed on her. Injuring head and lower back. Also | 1 | 0 | Removed by Ambulance | 12:35 AM |
| 08-Apr-88 | TA198804080050 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on left hand, trn moved, pass ran alongsid | 1 | 0 | Removed by Ambulance | 05:41 PM |
| 10-Apr-88 | TA198804100018 | DRAG-body outside by side doors, pulled along | L | LORIMER STREET (G, L) | At Side Door-boarding | While boarding train psgr.'s hand got caught in side do r, train moved 2 car lengths. Psgr. claims no injury and | 1 | 0 | Refused Medical Attention | 06:05 PM |
| 11-Apr-88 | TA198804110049 | Fell/slip-jumped to tracks | UNSPE C | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | Claimant fell from steel girder spanning subway tracks. . | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 12-Apr-88 | TA198804120033 | DRAG-body outside train in side doors-strk fixed obj | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | RRC Doctor reports male dragged by N/B "A" trn. Rmvd to Hosp. TPO 4614 responded. | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 13-Apr-88 | TA198804130023 | Fell/slip-from train (bet cars, outside door, etc.) | R | CORTLANDT STREET [R] | Between Cars-boarding | as train was leaving the station a male passe. was at t e north end of n/b plat. ran onto catwalk & jumped in bet | 1 | 0 | Removed by Ambulance | 03:12 PM |
| 16-Apr-88 | TA198804160001 | Struck-Jumped from platform (suicide/attempt) | A | 175TH STREET (A) | On Platform | T/O states that he had approx. one car in the station w en a fem pass jumped in front of his train,he applied BIE | 1 | 0 | Removed by Ambulance | 06:35 PM |
| 17-Apr-88 | TA198804170002 | Struck-Jumped from platform (suicide/attempt) | R | COURT STREET (M, R) | On Platform | male passenger at the north end of plat. jumped in fron of train and landed in trough,was struck,three cars in sta | 1 | 0 | Removed by Ambulance | 02:40 PM |
| 18-Apr-88 | TA198804180002 | Fell/slip-jumped to tracks | R | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | a passenger was laying the the trough at the north end f Rossevelt Ave. on D1 track,train passed over the passen | 1 | 0 | Removed by Ambulance | 05:28 AM |
| 19-Apr-88 | TA198804190003 | DRAGGED-Person caught by train & train moved | B | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | a paraplegic male pass. in wheelchair was detraining wh n his wheels were caught in the space betwn train & platf | 0 | 1 | Fatality | 03:27 PM |
| 22-Apr-88 | TA198804220045 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | Between cars | Passenger fell between the cars. Aided claimed injury t hisleft rib and was removed to hospital. Attn# 6212 | 1 | 0 | Removed by Ambulance | 08:55 AM |

NYCTA-02848

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-88 | TA198804240012 | Struck-On Roadway | R-N | PROSPECT AVENUE (M, R) | TRACK AND TRACK STRUCTURE | Suprv. York #991212 reports aided on roadbed, two cars ass-ed over him, aided sustain cut to forehead. TPO Ciaruin | 1 | 0 | Removed by Ambulance | 05:45 AM |
| 24-Apr-88 | TA198804240029 | DRAG-obj ct/side drs w pers entangled-pulled | A | 175TH STREET (A) | At Side Door-boarding | letter, boarding train, doors closed causing damaged to  property, piece of jewelry was also lost | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 28-Apr-88 | TA198804280057 | DRAG-body outside by side doors, pulled along | Q | PROSPECT PARK (B, Q) | At Side Door-boarding | Side Door Drag Case Summary T/O observed passenger plac  foot in closing doors & trn mvd approx 3' no injuries | 1 | 0 | Removed by Ambulance | 06:09 AM |
| 28-Apr-88 | TA198804280058 | DRAG-obj ct/side drs w pers entangled-pulled | 1 | 14TH STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g trn doors closed on shoulder gag & trn moved, passenger | 1 | 0 | Removed by Ambulance | 02:37 PM |
| 28-Apr-88 | TA198804280032 | Struck-Jumped from platform (suicide/attempt) | 2 | GUN HILL ROAD (2) | On Platform | T/O stated as the tran was entering the station,he obse ved fem. pass.run up stairs & jump in front of the train, w | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 30-Apr-88 | TA198804300019 | Fell/slip-jumped to tracks | L | 1ST AVENUE (L) | TRACK AND TRACK STRUCTURE | TW/O BAyne reported that a psgr. went down on tracks an layacross trks. Another psgr. assisted psgr. back to roadb | 1 | 0 | Removed by Ambulance | 06:57 PM |
| 02-May-88 | TA198805020050 | DRAG-obj ct/side drs w pers entangled-pulled | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary CEV activated by unk passen er due to another unk passenger having shopping bag caught | 1 | 0 | Removed by Ambulance | 03:10 PM |
| 03-May-88 | TA198805030002 | Struck-On Roadway | SB A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On track in tunnel | Female passenger signaled M/M to stop train, she saw ai ed was under the overhang on platform. Aided removed aliv | 1 | 0 | Removed by Ambulance | 06:42 AM |
| 03-May-88 | TA198805030061 | DRAG-obj ct/side drs w pers entangled-pulled | R | 5TH AVENUE/59TH STREET (N, R) | At Side Door-boarding | Side Door Drag Case Summary CEV activated by unk passen er another passenger had her hand bag caught in doors as t | 1 | 0 | Removed by Ambulance | 08:52 AM |
| 04-May-88 | TA198805040036 | DRAGGED-Person caught by train & train moved | 4 | MOSHOLU PARKWAY (4) | Gap-Platform/Car-boarding | Passenger left foot became wedged in the door and the t ain and he was dragged until he was able to pull himself f | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 04-May-88 | TA198805040044 | Fell/slip-jumped to tracks | UNSPE C | KINGSTON AVENUE (3) | IN RAPID RAIL TRANSIT STATION | Aided leaped to roadbed yelling Hail Hitler and then ki sed third rail. Aided wrapped body around rail. Aided was t | 1 | 0 | Removed by Radio Motor Patrol | 12:40 AM |
| 07-May-88 | TA198805070019 | Struck-On Roadway | UNSPE C | 18TH AVENUE (D, M) | TRACK AND TRACK STRUCTURE | A man found under the tracks, Witness did not see male ell to tracks, but noticed him on trackbed ... | 1 | 0 | Removed by Ambulance | 08:16 PM |
| 09-May-88 | TA198805090058 | DRAG-body outside by side doors, pulled along | F | DELANCEY STREET (F) | On Platform | RRC Fernandez 271534 reports male injured dragged by "F trnon S/B platform. Removed to Hosp. | 1 | 0 | Removed by Ambulance | 10:25 PM |

NYCTA-02849

Collisions with Individuals
Page ID #: 15799
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 09-May-88 | TA198805090036 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | CYPRESS AVENUE (6) | On Platform | While departing from train passenger's coat got stuck i thedoor of train. Aided refused medical aid. | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 10-May-88 | TA198805100001 | Struck-fell from train | SB#5 | 86TH STREET (4, 5, 6) | Between cars | A witness stated he observed a M/B riding bet. cars on he outside of an out of service train. T/O reported a man | 0 | 1 | Fatality | 02:59 PM |
| 13-May-88 | TA198805130035 | Struck-on platform | B & M | BAY PARKWAY (D, M) | On Platform | aided strk by n/b trn running on exps trk,Witn.states a ded was leaning forward when she was struck by middle car # | 1 | 0 | Removed by Ambulance | 08:18 AM |
| 14-May-88 | TA198805140016 | Fell/slip-jumped to tracks | 5 | 23RD STREET (6) | On Platform | A male pass. received 2nd degree burns to face & body a ter coming in contact with 3rd rail near car marker #3+970, | 1 | 0 | Removed by Ambulance | 10:55 AM |
| 16-May-88 | TA198805160035 | STRUCK BY TRAIN | 1 | 14TH STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Aided was crossing tracks and was ascending ladder to t e  platform, he was struck and sustained abrasions to righ | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 17-May-88 | TA198805170071 | DRAG-obj ct/side drs w pers entangled-pulled | G | 46TH STREET (M, R) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rv- ing pass on plat running w/bag caught in doors as train | 1 | 0 | Removed by Ambulance | 08:47 AM |
| 18-May-88 | TA198805180033 | Struck-Jumped from platform (suicide/attempt) | N | 18TH AVENUE (N) | On Platform | Witn. states aided was sitting on bench smoking a cigar tte,aided stood up as train approached station turned back | 0 | 1 | Fatality | 04:32 PM |
| 18-May-88 | TA198805180048 | Fell/slip-jumped to tracks | 1 | 79TH STREET (1) | On Platform | Aided stated she had accidently fell on tracks and rece ved lacerations on right leg. Attn# 5228 TPO SHD# 2266 Resp | 1 | 0 | Removed by Ambulance | 08:05 PM |
| 19-May-88 | TA198805190061 | DRAG-obj ct/side drs w pers entangled-pulled | E | SUTPHIN BOULEVARD (F) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts doors closed on  cane & trn began moving, pulled cane out but it broke i | 1 | 0 | Removed by Ambulance | 07:41 AM |
| 19-May-88 | TA198805190022 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1, 9) | On Platform | T/O reports that passenger jumped as he was entering th  station & placed train into emergency,DOA body found un | 0 | 1 | Fatality | 11:52 PM |
| 20-May-88 | TA198805200026 | STRUCK BY TRAIN | 4 | 59TH STREET/COLUMBUS CIRCLE (1) | TRACK AND TRACK STRUCTURE | Aided was struck by the above train and removed alive.   Aided was removed to hospital with fractured shoulder a | 1 | 0 | Removed by Ambulance | 09:04 AM |
| 20-May-88 | TA198805200017 | Struck on roadway (suicide/attempt) | 4 | KINGSBRIDGE ROAD (4) | TRACK AND TRACK STRUCTURE | T/o reported to C/C that he observed a passenger laying on  the tracks and he placed train into emergency,pass. str | 0 | 1 | Fatality | 11:11 PM |
| 21-May-88 | TA198805210018 | Fell/slip-against train | G/R | WOODHAVEN BOULEVARD (M, R) | On Platform | Aided stated that she had been drinking & lost her bala ce & fell into the moving trn. Wit stated that she looked | 1 | 0 | Removed by Ambulance | 06:55 AM |

NYCTA-02850

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-May-88 | TA198805230054 | Fell/slip-jumped to tracks | 2,3 | 34TH STREET/PENN STATION (1, 2, 3) | TRACK AND TRACK STRUCTURE | Aided stated that while platform she began to feel dizz & faintd causing her to fall to tracks.TPO #4477 & 2 unk | 1 | 0 | Removed by Ambulance | 09:02 AM |
| 24-May-88 | TA198805240026 | Struck-Jumped from platform (suicide/attempt) | J | KOSCIUSKO STREET (J) | On Track in Station | RRC English #255963 reports female jumped in front of t ain.REmoved to hosp. by EMS 23347. TPO 1135 responded. Supv | 1 | 0 | Removed by Ambulance | 01:46 PM |
| 24-May-88 | TA198805240001 | Struck-Jumped from platform (suicide/attempt) | N/B 6 | ASTOR PLACE (6) | TRACK AND TRACK STRUCTURE | unknown female jumped in front of northbound train. Rem to hospital. TPO 5448 responded. | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 25-May-88 | TA198805250052 | DRAG-obj ct/side drs w pers entangled-pulled | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | Side Door Drag Case Summary CEV activated by unk pass a ter observing another unk pass w/briefcase caught in doors | 1 | 0 | Removed by Ambulance | 06:58 PM |
| 25-May-88 | TA198805250051 | DRAG-body outside-by side doors, pulled along | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on left arm & pocketbook, trn moved draggi | 1 | 0 | Removed by Ambulance | 08:05 AM |
| 27-May-88 | TA198805270059 | DRAGGED-Person caught by train & train moved | M | CANAL STREET (J, M, Z) | IN RAPID RAIL TRANSIT STATION | Passenger was dragged by the train | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 27-May-88 | TA198805270058 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | 14TH STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Aided was observed lying on tracks. Train put on emerge cy bks. Aided was rem from under car #7884. Aided was then | 1 | 0 | Removed by Ambulance | 10:07 PM |
| 27-May-88 | TA198805270001 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | 4 witns.stated they saw aided jump in front of trn/T/O eptdhe saw aided in a crouched position on plat edge/throug | 1 | 0 | Removed by Ambulance | 12:43 PM |
| 31-May-88 | TA198805310005 | DRAG-body outside-by train gates & pulled along | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Witn.stated that the pass. stepped betwn car & plat.whi e getting off train,doors closed and dragged pass.about 4 | 1 | 0 | Removed by Ambulance | 06:44 PM |
| 01-Jun-88 | TA198806010051 | Fell/slip-from train (bet cars, outside door, etc.) | R | PRINCE STREET (N, R) | Between Cars-Alighting | Aided was walking bet. train cars, slipped and hurt his leftleg, knee and ankle. EMS 3134 removed aided to hosp. | 1 | 0 | Removed by Ambulance | 09:48 PM |
| 02-Jun-88 | TA198806020002 | Struck-jumped from train (suicide/attempt) | R | GRAND AVENUE/NEWTOWN (M, R) | Between cars | witn. stated she observed victim riding betn cars(7th & 8th #s 3713 & 3712)open chain and jump from the moving trai | 0 | 1 | Fatality | 05:45 PM |
| 02-Jun-88 | TA198806020001 | STRUCK BY TRAIN | 6 | BROOK AVENUE (6) | TRACK AND TRACK STRUCTURE | Aided found DOA under car #8669 Decapitated | 0 | 1 | Fatality | 02:45 AM |
| 03-Jun-88 | TA198806030041 | Fell/slip-against train | A | FULTON STREET (A, C) | On Platform | Aided stated that she walked into train causing slight injury to left cheekbone. Rmvd to Hosp. TPO 5801 resp | 1 | 0 | Removed by Ambulance | 02:40 PM |

NYCTA-02851

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jun-88 | TA198806050001 | Struck-On Roadway | 1 | 18TH STREET (1) | TRACK AND TRACK STRUCTURE | T/O stated that as he was leaving 18th st. station he s w a male pass. lying across the tracks,T/O placed trn. in eAA  60371TRUCK COLLIDED WITH ELEVATED | 0 | 1 | Fatality | 11:13 PM |
| 06-Jun-88 | TA198806060001 | Struck-On Roadway | UNSPE C | GREENWOOD AVENUE/111TH STREET (A) | TRACK AND TRACK STRUCTURE | T/O reports that he placed his train into emergency due to apass. on tracks,reports 2 cars over pass.,pass.was lyin | 1 | 0 | Removed by Ambulance | 03:44 AM |
| 06-Jun-88 | TA198806060042 | DRAG-body outside by side doors, pulled along | J | CRESCENT STREET (J) | At Side Door-boarding | Aided states that his right arm got caught in second fr m  last car. The train pulled out of station, aided freed | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 08-Jun-88 | TA198806080031 | Struck-on platform | L | 1ST AVENUE (L) | On Track in Station | Psgr. walking edge of platform with back toward train,  ead car entering station hit psgr. on rt/elbow causing inju | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 08-Jun-88 | TA198806080001 | Struck-On Roadway | D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | TRACK AND TRACK STRUCTURE | M/M stated that he observed male lying on road bed  as t ain was entering station. M/M put train into emerg. Male re | 1 | 0 | Removed by Ambulance | 03:38 AM |
| 08-Jun-88 | TA198806080047 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 59TH STREET (4, 5, 6) | On Platform | Aided stated train moved while doors were still opened. Aidestepped out of train & fell to platform hitting her hea | 1 | 0 | Medical Attention | 12:05 PM |
| 09-Jun-88 | TA198806090022 | DRAG-obj ct/side drs w pers entangled-pulled | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | Psgr. boarding train when doors closed on her right arm and leg, psgr. dragged by train.  EMS 2040 and TPO 4341 re | 1 | 0 | Medical Attention | 07:58 AM |
| 11-Jun-88 | TA198806110031 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | METS/WILLETS POINT (7) | On Platform | As train was leaving station, aided who appeared to be  drunk att. to climb bet.two cars and fell. EMS 3624/356 | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 12-Jun-88 | TA198806120001 | Struck-on platform | NB1 | 157TH STREET (1) | On Track in Station | Aided was on subway platform near the edge looking in n rth ern direction, a train blowing its horn struck aided on | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 16-Jun-88 | TA198806160034 | Fell/slip-from train (bet cars, outside door, etc.) | BRI | NEWKIRK AVENUE (B, Q) | Unauthorized Area-boarding | While  psgr. was riding on outside of train, he jumped o  platform and struck h is head. Psgr. refused medical ai | 1 | 0 | Refused Medical Attention | 12:05 |
| 17-Jun-88 | TA198806170026 | Struck-On Roadway | NB-1 | 145TH STREET (1) | On Track in Station | Victim under the platform overlay & out of view of the   train operator when he was struck by train. No witneses | 0 | 1 | Fatality | 01:05 PM |
| 17-Jun-88 | TA198806170047 | DRAG-CRIMINALLY-by other passnger-body outside-train | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | F/Psgr standing on plat when her pocketbook was grabbed by  male on trn - held on to pocketbook she was dragged by | 1 | 0 | Removed by Ambulance | 03:50 PM |
| 20-Jun-88 | TA198806200024 | DRAG-in side doors, body outside train | E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Supv. Morris 624202 reports female dragged by N/B "E" t ain.Rmvd to Hosp.  TPO 4605 responded. | 1 | 0 | Removed by Ambulance | 05:06 PM |

NYCTA-02852

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jun-88 | TA198806210004 | Struck-On Roadway | NB-3 | 14TH STREET (1, 2, 3) | On Track in Station | Passenger on the roadbed struck by train, pinned bet. t ain and platform. Removed alive to the hospital... | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 26-Jun-88 | TA198806260001 | Struck on roadway (suicide/attempt) | Q | AVENUE M (Q) | TRACK AND TRACK STRUCTURE | T/O stated that a passenger was walking the roadbed as e entered the station,T/O went into emergency,pass. struc | 0 | 1 | Fatality | 09:25 PM |
| 30-Jun-88 | TA198806300018 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | M/M stated as he entered the station a passenger leaped in front of the train as though he were walking in space,2 | 0 | 1 | Fatality | 08:20 PM |
| 02-Jul-88 | TA198807020026 | Fell/slip-jumped to tracks | 4/5/6 | 116TH STREET (6) | On track at grade | CN #45393, male fell to tracks, attn #2576 | 1 | 0 | Removed by Ambulance | 07:10 AM |
| 04-Jul-88 | TA198807040026 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | ON BOARD TRAIN | Aided boarding moving train fell between cars. Aided wh wasdangling from between cars was pulled to safety by TPO | 1 | 0 | Removed by Ambulance | 09:50 PM |
| 05-Jul-88 | TA198807050031 | DRAG-body outside by side doors, pulled along | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided stated that she was entering the last car# 350 of trn,the doors closed on lt leg& rt arm- she was dragged 5ft | 1 | 0 | Removed by Ambulance | 01:38 PM |
| 05-Jul-88 | TA198807050036 | Struck-Jumped from platform (suicide/attempt) | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Aided states that she waslked to edge of platform and 1 d ved unto tracks. Aided was rem to hosp. TPO #5745 & ATT#37 | 1 | 0 | Medical Attention | 09:30 AM |
| 09-Jul-88 | TA198807090027 | DRAG-body outside by side doors, pulled along | N | 57TH STREET/7TH AVENUE (N, Q, R) | At Side Door-boarding | Side Door Drag Case Summary T/O observed child on platf rm holding father's hand which was extended btwn closed do | 1 | 0 | Refused Medical Attention | 10:13 AM |
| 09-Jul-88 | TA198807090018 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 138TH STREET/GRAND CONCOURSE (4, 5) | On Platform | Aided stated that he fell out train as it pulled into station. Claimed no injuries ref medical aid. TPO # 200 | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 11-Jul-88 | TA198807110004 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | T/O reported while entering station on track #4 that a ale passenger jumped in front of his train and he has place | 1 | 0 | Removed by Ambulance | 12:02 PM |
| 11-Jul-88 | TA198807110002 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | T/O stated that he was entering station when a passenge on the plaform, approximately 10ft from his train jumped a | 0 | 1 | Fatality | 08:34 PM |
| 12-Jul-88 | TA198807120002 | Struck-Jumped from platform (suicide/attempt) | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | T/O reported female pass. jumped from the plat. in fron of his train as he entered station,pass. was strk,found al | 1 | 0 | Removed by Ambulance | 10:52 AM |
| 13-Jul-88 | TA198807130002 | STRUCK BY TRAIN | M | CHAMBERS STREET (J, M) | TRACK AND TRACK STRUCTURE | Electrocuted, other struck by train. Fatal. | 0 | 1 | Fatality | 06:50 PM |

NYCTA-02853

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jul-88 | TA198807140003 | Struck-Jumped from platform (suicide/attempt) | J | HALSEY STREET (J) | On Platform | T/O reported observing a male leaped in front of oncomi g train.Wit #1 & #2 stated same Wit.#3 a friend of victim | 0 | 1 | Fatality | 08:46 AM |
| 15-Jul-88 | TA198807150002 | Struck-On Roadway | 2 | HOYT STREET (2, 3) | TRACK AND TRACK STRUCTURE | T/O reported train was pulling into Hoyt St. she saw a man lying on roadbed,T/O put train into emerg.,leg seve | 1 | 0 | Removed by Ambulance | 11:34 AM |
| 16-Jul-88 | TA198807160002 | Fell/slip-from train (bet cars, outside door, etc.) | N | 57TH STREET/7TH AVENUE (N, Q, R) | Between Cars-boarding | Aided stated to officer that he tried to board train fr m betn cars & fell to the tracks,aided apparently intoxic | 1 | 0 | Removed by Ambulance | 01:50 AM |
| 18-Jul-88 | TA198807180056 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | At Side Door-boarding | Side Door Drag Case Summary C/R observed passenger w/ba caught in doors, activated CEV as trn began moving, pas | 1 | 0 | Removed by Ambulance | 09:45 AM |
| 19-Jul-88 | TA198807190001 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | T/O reported a female passenger jumped from the platfor to the roadbed as his train entered station,pass. found un | 0 | 1 | Fatality | 12:21 PM |
| 20-Jul-88 | TA198807200048 | DRAG-obj ct/side drs w pers entangled-pulled | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag & trn moved, passenger released | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 21-Jul-88 | TA198807210017 | Fell/slip-jumped to tracks | F | 18TH AVENUE (F) | TRACK AND TRACK STRUCTURE | T/O reported he has two cars in 18th Ave station & ther is a fem. pass. out stretched on roadbed betn running rail | 1 | 0 | Removed by Ambulance | 12:08 AM |
| 21-Jul-88 | TA198807210028 | Struck-Jumped from platform (suicide/attempt) | 3 | KINGSTON AVENUE (3) | TRACK AND TRACK STRUCTURE | Aided states that he is emotionally disturbed. Was foun on trackbed. Sustained no injuries. Aided was rem. TPO # 2 | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 22-Jul-88 | TA198807220040 | DRAGGED-Person caught by train & train moved | A | KINGSTON/THROOP AVENUES (C) | On Platform | Aided stated that while trying to get on trn the doors closed on his hand & when trn proceeded to moved he ran | 1 | 0 | Refused Medical Attention | 01:49 AM |
| 25-Jul-88 | TA198807250040 | DRAG-body outside by side doors, pulled along | 2&5 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Aided states that his foot was caught in train doors an wasdragged by train about 30 ft. Aided ref medical aid. TP | 1 | 0 | Removed by Ambulance | 11:40 AM |
| 25-Jul-88 | TA198807250002 | Struck on roadway (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | TRACK AND TRACK STRUCTURE | Train leaving station,T/O observed person rolling towar train,T/O placed train in emerg.,train stopped two cars | 1 | 0 | Removed by Ambulance | 09:16 PM |
| 27-Jul-88 | TA198807270018 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE I (F) | On Platform | T/O stated he observed a passenger jump in front of his train. T/O placed train into emergency,unable to stop,p | 1 | 0 | Removed by Ambulance | 08:02 AM |
| 27-Jul-88 | TA198807270051 | DRAG-body outside by side doors, pulled along | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rv- ing passenger with hand between closed doors, inj unk | 1 | 0 | Removed by Ambulance | 09:13 AM |

NYCTA-02854

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jul-88 | TA198807280038 | Fell/slip-jumped to tracks | L | EAST 105TH STREET | On Track in Station | Reportedly, aided jumped to tracks to track 1. Power wa   removed by MI Devine #216839. Aided was removed to plat | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 28-Jul-88 | TA198807280037 | DRAG-body outside by side doors, pulled along | R | 34TH STREET/HERALD SQUARE (N, Q, R) | At Side Door-boarding | Aided stated while boarding train she was caught bet. t e  doors as they were closing. An unidentified psgr. pulle | 1 | 0 | Removed by Ambulance | 12:51 |
| 29-Jul-88 | TA198807290002 | Struck-Jumped from platform (suicide/attempt) | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | T/O informed CC that he placed train BIE due to fem. pa s.  jumping in front of his train as train was entering sta | 1 | 0 | Removed by Ambulance | 02:21 AM |
| 30-Jul-88 | TA198807300002 | Struck-fell from train | A | 88 STREET/BOYD AVENUE (A) | Between Cars-Alighting | male snatched female's bag,was attempting to detrain be wn. Car # 363 & 362 when he fall to the tracks,body found,w | 1 | 1 | Fatality | 01:17 PM |
| 30-Jul-88 | TA198807300003 | Struck-Jumped from platform (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | On Track in Station | T/O stated that as he was hafl-way into the station he aw  a female jump in front of his train,struck,DOA | 0 | 1 | Fatality | 08:00 PM |
| 02-Aug-88 | TA198808020033 | Struck-Jumped from platform (suicide/attempt) | 7 | BROADWAY/74TH STREET (7) | On Platform | T/O states that victim leaped off of plat. as train ent  red station. Victim strk frt door of car #9689 & was knocke | 0 | 1 | Fatality | 10:40 AM |
| 02-Aug-88 | TA198808020067 | DRAG-body outside by side doors, pulled along | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | Passenger got his hand caught in train door & the train was about to move he pulled his hand out & lost his shoppin | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 04-Aug-88 | TA198808040022 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | CN #56660, male attempted to board train betn cars as t ain began to pull out of station, foot slipped & became wed | 1 | 0 | Removed by Ambulance | 05:09 PM |
| 06-Aug-88 | TA198808060002 | Struck-on platform | A | DYCKMAN/200TH STREETS (A) | On Platform | Aided was sitting on orange line at edge of plat. as tr in  was entering station.Aided swung legs to the left into | 1 | 0 | Removed by Ambulance | 09:42 PM |
| 08-Aug-88 | TA198808080029 | DRAG-body outside train in side doors-strk by train | IRT | FULTON STREET (2, 3) | On Platform | Aided stated while on platform, a person riding s/b tra n  out and dragged complainant on platform, trying to remo | 1 | 0 | Removed by Ambulance | 08:43 AM |
| 08-Aug-88 | TA198808080043 | Struck-on platform | B | 79TH STREET (D, M) | On Platform | Aided stated that as train pulled off he walked into tr  in. He further stated he had been drinking. Refused medical | 1 | 0 | Refused Medical Attention | 07:00 PM |
| 09-Aug-88 | TA198808090023 | STRUCK BY TRAIN | NB-1 | 28TH STREET (1) | On track in tunnel | Person struck by train.  Removed alive to hospital | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 09-Aug-88 | TA198808090027 | DRAG-in side doors, body outside train | UNSPE | TOMPKINVILLE (SI) | On Platform | male stated at hospitatl that he was running for train hen  doors closed on his arm causing train to drag him, CPO | 1 | 0 | Removed by Ambulance | 01:02 PM |

NYCTA-02855

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Aug-88 | TA198808090032 | Struck-Jumped from platform (suicide/attempt) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Aided state4s that he was lying on tracks because he wa ted to die. Aided was rem from tracks and taken to hosp. | 1 | 0 | Medical Attention | 11:15 PM |
| 17-Aug-88 | TA198808170057 | DRAG-body outside by side doors, pulled along | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | Side Door Drag Case Summary C/R observed passenger stic ing hand btwn closed doors running alongside w/hand in door | 1 | 0 | Removed by Ambulance | 01:40 PM |
| 19-Aug-88 | TA198808190032 | DRAG-body outside by side doors, pulled along | D | 174TH/175TH STREETS (B, D) | On Platform | CN #61354, female was dragged by train when her handbag got caught in doors of train | 1 | 0 | Refused Medical Attention | 09:46 AM |
| 19-Aug-88 | TA198808190026 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | METS/WILLETS POINT (7) | On Platform | Aided stated he was going from train car to train car ( ia platform) when he tripped sustaining injuries. Treated | 1 | 0 | Treated At Scene | 12:00 |
| 23-Aug-88 | TA198808230012 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | Passenger jumpe in front of the train as it was enterin station on track A3,pass. under the #2 truck of car 193 | 0 | 1 | Removed by Ambulance | 04:47 PM |
| 25-Aug-88 | TA198808250021 | Struck-fell from platform | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | T/O states as he pulled into station, aided appeared to be off balance & fell on trks, L/C #1396,ran over aided,ai | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 26-Aug-88 | TA198808260040 | Fell/slip-from train (bet cars, outside door, etc.) | J | CHAMBERS STREET (J, M) | Between cars | Aided stated he and a friend were riding bet. cars when he lost his balance and jumped off moving train to platfor | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 29-Aug-88 | TA198808290034 | DRAG-body outside by side doors, pulled along | 4 | 59TH STREET (4, 5, 6) | On Platform | Allegedly dragged by train. Comminuted fracture of 5th metatarsal left foot along w | 1 | 0 | Medical Attention | 04:10 PM |
| 03-Sep-88 | TA198809030022 | STRUCK BY TRAIN | A | 168TH STREET (A, B) | On Platform | Aided states that he was struck by moving train. Aided received mouth injury. Aided was rem to hosp. TPO #612 | 1 | 0 | Medical Attention | 00:35 AM |
| 04-Sep-88 | TA198809040024 | Struck-on platform | A | LIBERTY AVENUE [C] | On Platform | Foot went between train and platform Laceration to the right foot, physical and emotional pa | 1 | 0 | Medical Attention | 05:03 AM |
| 07-Sep-88 | TA198809070017 | Struck on roadway (suicide/attempt) | 4 | 176TH STREET (4) | TRACK AND TRACK STRUCTURE | Male black sitting on catwalk at south end of N/B plat. hit by shoebeam,body found adjacent to car #1557, DOA | 0 | 1 | Fatality | 08:25 PM |
| 12-Sep-88 | TA198809120014 | DRAG-body outside train in side doors-strk fixed obj | 4 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | On Platform | Witn stated youth had detrained from the last car & was run-ing along side the train when incident happened,aided f | 1 | 0 | Removed by Ambulance | 04:46 PM |
| 13-Sep-88 | TA198809130023 | Struck-Jumped from platform (suicide/attempt) | SB4 | 167TH STREET (4) | On track in tunnel | TO stated that a male, black passenger jumped to tracks while train was entering the station. Removed alive t | 1 | 0 | Removed by Ambulance | 09:38 PM |

NYCTA-02856

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Sep-88 | TA198809140026 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | K | 116TH STREET (B, C) | On Platform | M/B jumped T/S then he stuck his foot in closed door of trn,which moved a couple of inches before stopping. Fare e | 1 | 0 | Refused Medical Attention | 05:33 PM |
| 16-Sep-88 | TA198809160006 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 51ST STREET (6) | Walking Between Cars-on board train | T/D Chatham #146890 reports that there was an injured p gr. abroad the train. Aided observed by witness, jumping be | 1 | 0 | Removed by Ambulance | 04:16 PM |
| 16-Sep-88 | TA198809160014 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | 5TH AVENUE (7) | Between Cars-Alighting | Aided states that he was feeling hot she he went betwee cars to get air. Aided slipped. Aided ref med aid and l | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 17-Sep-88 | TA198809170001 | Struck-Jumped from platform (suicide/attempt) | SB E | PARSONS BOULEVARD (F) | On Ramp | Passenger struck by train as it was entering the statio ... T/O reported passenger was under the first car (1078), | 0 | 1 | Fatality | 05:27 PM |
| 22-Sep-88 | TA198809220002 | Struck-on platform | 6 | BUHRE AVENUE (6) | On Platform | M/M states as he was pulling into station he observed v ctimlying on platform with his head over edge of platform. | 0 | 1 | Removed by Ambulance | 03:42 PM |
| 23-Sep-88 | TA198809230002 | Struck-On Roadway | SB 6 | 59TH STREET (4, 5, 6) | On Track in Station | MM observed male in white shirt and jeans crossing subw y local track at 59th street, he seemed to stagger, motor | 0 | 1 | Fatality | 05:05 PM |
| 23-Sep-88 | TA198809230003 | Struck-fell from platform | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | witness states aided was standing on s/b plat marker #B 15Y & as thetrain was started to enter station aided leaned | 1 | 0 | Removed by Ambulance | 05:33 PM |
| 23-Sep-88 | TA198809230038 | Fell/slip-jumped to tracks | 4 | 125TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Aided states that she fell to tracks and was helped up. Aided states that she had had nothing to eat and had a | 1 | 0 | Refused Medical Attention | 00:48 AM |
| 26-Sep-88 | TA198809260023 | Struck-Jumped from platform (suicide/attempt) | Q | ATLANTIC AVENUE (B, Q) | TRACK AND TRACK STRUCTURE | Aided jumped in front of train as stated by witness. Removed to hosp via EMS 3739. TPO Papa #518 responded. | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 30-Sep-88 | TA198809300001 | Fell/slip-jumped to tracks | 1 | 79TH STREET (1) | TRACK AND TRACK STRUCTURE | Aided was lying on track area and when train approached unk rolled over to the roadbed. Aided was bleeding from | 1 | 0 | Removed by Ambulance | 09:51 PM |
| 01-Oct-88 | TA198810010014 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | On Platform | Aided states h e was struck by train sustaining lacera ion to r/leg below knee. TPO Harrington Sh. # 1308 responde | 1 | 0 | Removed by Ambulance | 11:05 PM |
| 04-Oct-88 | TA198810040001 | Struck-On Roadway | M/B | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | M/M reported seeing something move on n/b track area. p t train into emergency brake, lead car 8067 passed over a | 0 | 1 | Fatality | 11:47 AM |
| 04-Oct-88 | TA198810040033 | DRAGGED-Person caught by train & train moved | 5 | 86TH STREET (4, 5, 6) | BOARDING | Passenger was dragged along the platform when she was caught between train doors... | 1 | 0 | Removed by Ambulance | 09:45 AM |

NYCTA-02857

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 05-Oct-88 | TA198810050022 | DRAG-body outside by side doors, pulled along | 2 | PARK PLACE (2, 3) | On Platform | Claimant dragged by train Emotional, minor soft-tissue | 1 | 0 | Removed by Ambulance | 05:46 PM |
| 06-Oct-88 | TA198810060057 | DRAG-obj ct/side drs w pers entangled-pulled | R | WOODHAVEN BOULEVARD (M, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g  doors closed on handbag, train proceeded out of station | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 07-Oct-88 | TA198810070033 | Struck-On Roadway | NB-1 | 18TH STREET (1) | TRACK AND TRACK STRUCTURE | T/P/O reported a victim was apparently sleeping on road bed and was struck by train. Aided was D.O.A. and was remo | 0 | 1 | Removed by Ambulance | 06:57 AM |
| 07-Oct-88 | TA198810070029 | DRAG-body outside by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Leg caught in subway doors, dragged 8 feet. Back, neck, mental trauma. | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 07-Oct-88 | TA198810070052 | DRAG-body outside by side doors, pulled along | A | FULTON STREET (A, C) | On Platform | Female entering train doors closed on her rt hand. Doo s  closed and she ran along trn doors w/trn 25ft. Pulled | 1 | 0 | Refused Medical Attention | 03:15 PM |
| 09-Oct-88 | TA198810090015 | DRAGGED-Person caught by train & train moved | 3 | 135TH STREET (2, 3) | On Platform | Aided states that when boarding train doors closed on h r rtleg train mvd then stopped which time Aided fell to pla | 1 | 0 | Refused Medical Attention | 01:04 AM |
| 13-Oct-88 | TA198810130037 | Struck-Jumped from platform (suicide/attempt) | 3 | FULTON STREET (2, 3) | TRACK AND TRACK STRUCTURE | Person struck/alive. M/l Sitar stated that a man about one car length from the south end of the station jumped in | 1 | 0 | Removed by Ambulance | 09:29 PM |
| 15-Oct-88 | TA198810150004 | Struck-fell from platform | 4 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | Person struck/Deceased. M/l further stated that he inte viewed three witnesses and they stated they were drinking o | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 16-Oct-88 | TA198810160008 | DRAG-body outside by side doors, pulled along | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Aided states that she was dragged by train approx. 20 f  while she was trying to board. Aided clmd inj to rt/arm | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 18-Oct-88 | TA198810180001 | STRUCK BY TRAIN | 7 | GRAND CENTRAL/42ND STREET (7) | TRACK AND TRACK STRUCTURE | Person struck/Alive. Homeless male that lived in the su way had been drinking and was strk by train. Aided lt/foot | 1 | 0 | Removed by Transit Police | 03:23 AM |
| 18-Oct-88 | TA198810180056 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g  doors closed on arm & packages & trn moved, pulled arm | 1 | 0 | Removed by Ambulance | 04:05 PM |
| 18-Oct-88 | TA198810180038 | Fell/slip-from train (bet cars, outside door, etc.) | G | GREENPOINT AVENUE (G) | ON BOARD TRAIN | Aided stated that while exiting trn- he was pushed out f  trn due to overcrowding.  Sustained a cut on left hand | 1 | 0 | Removed by Ambulance | 05:02 PM |
| 20-Oct-88 | TA198810200002 | Fell/slip-jumped to tracks | 5 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Male was pushed to tracks. Rem to hosp. Clmd inj to cut on rt/arm and bruises to his head. TPO #4349 responded. | 1 | 0 | Removed by Ambulance | 07:24 PM |

NYCTA-02858

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Oct-88 | TA198810210037 | STRUCK BY TRAIN | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND STRUCTURE | TRACK Aided was hit by train. Clmd inj to his rt. leg. Rem to hospTPO #4469 & ATT #9415 responded. | 1 | 0 | Removed by Ambulance | 09:14 PM |
| 23-Oct-88 | TA198810230023 | Struck-fell from platform | UNSPEC | UNIDENTIFIED STATION(S) | On Platform | passenger was pushed from platform and struck by train | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 25-Oct-88 | TA198810250030 | DRAG-CRIMINALLY- by other passnger-body outside-train | 1 | 72ND STREET (1, 2, 3) | On Platform | Aided states that as her bag was being pulled from her he held on to it and was dragged by train along p/form. Ai | 1 | 0 | Refused Medical Attention | 07:07 PM |
| 28-Oct-88 | TA198810280023 | Fell/slip-from train (bet cars, outside door, etc.) | J/M | CANAL STREET (J, M, Z) | On Platform | While waiting for train,aided was robbed of $60.00 & pu hed to trks betwn cars of M train already in station,aidedMS19881028 21Aided states that perp. | 1 | 0 | Removed by Ambulance | 11:46 AM |
| 29-Oct-88 | TA198810290001 | DRAG-body outside train in side doors-strk fixed obj | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Witns. states to PO that aided was dragged for approxim tely20-25 ft. by train doors. Aided struck steel pillar kno | 1 | 0 | Removed by Ambulance | 12:35 AM |
| 01-Nov-88 | TA198811010052 | DRAG-body outside by train gates & pulled along | 4 | 149TH STREET/GRAND CONCOURSE (4) | Between Cars-boarding | Aided states he att. to board train from betw. cars an was dragged along platf. when train moved. Aided freed | 1 | 0 | Refused Medical Attention | 12:15 |
| 01-Nov-88 | TA198811010046 | Struck-on platform | D | OCEAN PARKWAY (B) | On Platform | Aided walked into a moving train while on s/b platform. Aided was removed to hosp. TPO Doyle # 1645 responded. | 1 | 0 | Removed by Ambulance | 03:12 AM |
| 01-Nov-88 | TA198811010047 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | MAIN STREET/FLUSHING (7) | Between Cars-boarding | Car Cleaner # 622840 observed aided att. to board train frompanograph gate, train went into BIE and he was unable t | 1 | 0 | Removed by Ambulance | 04:09 PM |
| 02-Nov-88 | TA198811020038 | Fell/slip-jumped to tracks | UNSPEC | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Catwalk | Male jumped on track area crossing to track as train en eredstation. Aided then jumped hitting side of train & boun | 1 | 0 | Removed by Ambulance | 06:50 AM |
| 03-Nov-88 | TA198811030001 | Struck-On Roadway | 6 | 149TH STREET/GRAND CONCOURSE (4) | On track in tunnel | aided on track struck by train,DOA, body found at car # 770 pass. clms he was riding in operating car #1815 & obser | 0 | 1 | Fatality | 01:54 PM |
| 05-Nov-88 | TA198811050058 | Fell/slip-jumped to tracks | 2 | GUN HILL ROAD (2) | On Track in Station | female (33) jumped to tracks (fem stated she wanted to ie),TPO 2816 responded, EMS #3120 | 1 | 0 | Removed by Ambulance | 12:20 |
| 05-Nov-88 | TA198811050037 | Fell/slip-jumped to tracks | 2,5 | 149TH STREET/GRAND CONCOURSE (4) | TRACK AND STRUCTURE | TRACK Aided states that she felt dizzy and fell on tracks in rt of oncoming train. Witness states that she Aided jumped | 1 | 0 | Removed by Ambulance | 01:19 PM |
| 05-Nov-88 | TA198811050020 | Struck-On Roadway | 4,6 | 23RD STREET (6) | On Track in Station | witn. stated that their companion climbed down the stai s atthe south end of station to relieve herself on tracks,t | 0 | 1 | Fatality | 02:24 PM |

Collisions with Individuals
PageID #: 15809
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Nov-88 | TA198811050021 | Struck-On Roadway | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On track in tunnel | T/O states that a male pass. appeared to be crossing fr m A3track to A4 track north of 4nd St.& stepped in front of | 1 | 0 | Removed by Ambulance | 11:17 PM |
| 06-Nov-88 | TA198811060025 | Fell/slip-from train (bet cars, outside door, etc.) | D | 155TH STREET (B, D) | ON BOARD TRAIN | Aided stated he was riding between cars on train when h fell. TPO 2139 responded. | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 07-Nov-88 | TA198811070045 | Fell/slip-against train | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | TW/O Feddera, 268005, on duty, reported an unident fema e psgr reported a male psgr had fallen close to train & h | 1 | 0 | Removed by Ambulance | 09:40 AM |
| 08-Nov-88 | TA198811080010 | Struck on roadway (suicide/attempt) | R | 59TH STREET (N, R) | On Track in Station | T/O states fem pass. approx. 30yrs old ran across the t acksfrom F4 to F2 & straight into his train,T/O placed trai | 0 | 1 | Fatality | 06:21 AM |
| 08-Nov-88 | TA198811080017 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | On Platform | Aided states that she made a misstep and stepped betw c r body and p/form. Clmd inj to her rt. leg from knee down | 1 | 0 | Refused Medical Attention | 05:28 PM |
| 09-Nov-88 | TA198811090023 | Fell/slip-jumped to tracks | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Platform | Aided fell on tracks due to seizure. Aided was rem to h sp TPO# 1122 & ATT #1570 responded. | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 10-Nov-88 | TA198811100049 | Struck-On Roadway | K | 125TH STREET (A, B, C, D) | TRACK AND TRACK STRUCTURE | Wit #1 stated that aided was walking on track & was str ck by trn. Wit #2 stated that aided was app drunk & decid | 1 | 0 | Removed by Ambulance | 08:02 AM |
| 12-Nov-88 | TA198811120013 | Struck on roadway (suicide/attempt) | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | apparent suicidal aided laid his body upon #1 local tra k bed and was struck by on coming s/b#1 train, struck, DO | 0 | 1 | Fatality | 03:53 AM |
| 13-Nov-88 | TA198811130001 | Struck-Jumped from platform (suicide/attempt) | G | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | Aided apparently jumped in front of train,struck,suffer d injury to right hand, near amputation of left wrist,dee | 1 | 0 | Removed by Ambulance | 06:01 AM |
| 14-Nov-88 | TA198811140032 | Struck-on platform | J | MYRTLE AVENUE (J, M) | On Platform | Aided states he was leaning over to see if train was ap 1 ro. when he was struck by train at back of his head. Report | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 14-Nov-88 | TA198811140028 | Struck-on platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided states that he was leaning close to the edge of p formand part of train hit him on the head. Clmd inj to brid | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 15-Nov-88 | TA198811150001 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | Caller stated she was boarding train when doors closed n half of her body. She further states she was dragged al | 1 | 0 | Medical Attention | 09:25 AM |
| 15-Nov-88 | TA198811150025 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | Aided while riding outside of train was hit by rail on at- walk at end of station & fell to road bed,received inju | 1 | 0 | Removed by Ambulance | 10:06 AM |

NYCTA-02860

Collisions with Individuals
(S W is)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Nov-88 | TA198811170015 | Struck-On Roadway | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | Male passenger attemped to cross from Lexington Ave. is and plat over tracks to n/b local #2 plat.,aided to remount | 1 | 0 | Removed by Ambulance | 12:23 PM |
| 19-Nov-88 | TA198811190014 | Struck-Jumped from platform (suicide/attempt) | 7 | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | Victim jumped in front of train as it came into the station.D.O.A. | 0 | 1 | Fatality | 12:25 PM |
| 19-Nov-88 | TA198811190015 | Struck-on platform | J | VAN SICLEN AVENUE (J) | On Platform | Aided states he was leaning over edge of platform, yell ng down to the street, when he was struck by oncoming trai | 1 | 0 | Removed by Ambulance | 04:36 PM |
| 25-Nov-88 | TA198811250034 | Fell/slip-against train | G | QUEENS PLAZA (E, M, R) | On Platform | Supt. Lewis reported an intox psgr had fallen and struc hishead against car # 697. | 1 | 0 | Removed by Ambulance | 10:38 PM |
| 27-Nov-88 | TA198811270002 | Struck on roadway (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | Person struck by train/Deceased. T/O Buchanan stated th t heplace his train BIE as he was leaving 2nd Ave. he notic | 0 | 1 | Removed by Ambulance | 12:14 AM |
| 29-Nov-88 | TA198811290002 | Struck-Jumped from platform (suicide/attempt) | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | An apparent sucide attempt aided jumped in front of an n- coming train,he was hit by L/C #9200,aided under car#92 | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 29-Nov-88 | TA198811290001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | TRACK AND TRACK STRUCTURE | T/O reported he was entering the station he saw a femal passenger jump in front of his train but was unable to | 0 | 1 | Removed by Ambulance | 06:53 AM |
| 03-Dec-88 | TA198812030016 | Fell/slip-from train (bet cars, outside door, etc.) | G | 71ST AVENUE/FOREST HILLS (E, F, G, R) | ON BOARD TRAIN | Aided stated he was drinking vodka when he fell between cars. Sustained laceration to his head. TPO Herrmann #4 | 1 | 0 | Removed by Ambulance | 02:05 AM |
| 03-Dec-88 | TA198812030001 | STRUCK BY TRAIN | J | 111TH STREET (J) | TRACK AND TRACK STRUCTURE | Male passenger found under the south end of 111th St. station platform. The passenger does not appear to have | 1 | 0 | Removed by Ambulance | 03:44 AM |
| 04-Dec-88 | TA198812040009 | Struck-Jumped from platform (suicide/attempt) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | T/O stated as she was entering station and elderly whit manjumped in front of her train, she placed train in emerg | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 04-Dec-88 | TA198812040030 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | Walking Between Cars-on board train | Aided while walking between train car he opened the doo and end sign cover above the door did swing hitting him | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 05-Dec-88 | TA198812050001 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | In yard | Caller states train struck rear of parked van. No furt er information provided. | 1 | 0 | Non-Applicable | 09:00 AM |
| 05-Dec-88 | TA198812050060 | DRAG-obj ct/side drs w pers entangled-pulled ... ... ... | B | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | Side Door Drag Case Summary T/O placed BIE hearing scre ms on plat, passenger rpts large bag caught in doors as tr | 1 | 0 | Removed by Ambulance | 09:31 AM |

NYCTA-02861

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Dec-88 | TA198812060038 | DRAG-body outside by side doors, pulled along | R | 59TH STREET (N, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g  doors closed on right hand & trn moved, dragged a few i | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 10-Dec-88 | TA198812100003 | Struck on roadway (suicide/attempt) | 6 | ZEREGA AVENUE (6) | On Track in Station | witness observed male laying down on s/b track,the in-c mings/b train ran over male,it appeared to witness to a sui | 0 | 1 | Fatality | 02:55 PM |
| 13-Dec-88 | TA198812130002 | STRUCK BY TRAIN | UNSPE C | SOUTH FERRY (1) | On Track in Station | Witness states she heard screams as the train was leavi g  station, she saw aided between the train and the platfo | 0 | 1 | Fatality | 05:41 PM |
| 13-Dec-88 | TA198812130060 | DRAG-body outside by train gates & pulled along | 6 | 77TH STREET (6) | On Platform | Aided stated injury to her back and l/knee while being rag-ged by a perp who was riding between cars. Aided dragge | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 15-Dec-88 | TA198812150001 | Struck-On Roadway | SB M | SENECA AVENUE (M) | On track, elevated | Person struck/deceased. Mutilated body found on the tracks, part of the body wa | 0 | 1 | Removed by Ambulance | 11:39 AM |
| 16-Dec-88 | TA198812160010 | Struck-fell from platform | F | 7TH AVENUE (F) | On Track in Station | Several witnesses reported the male fell to tracks and as  attempting to get up when struck by train,removed alive | 0 | 1 | Removed by Ambulance | 10:26 AM |
| 18-Dec-88 | TA198812180006 | Struck-Jumped from platform (suicide/attempt) | G | BROADWAY (G) | On Platform | female passenger jumped from the platform to the roadbe ,  struck,removed alive | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 19-Dec-88 | TA198812190064 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts he hand caug t  between closed doors as trn moved C/R activated CEV & | 1 | 0 | Removed by Ambulance | 10:26 AM |
| 20-Dec-88 | TA198812200056 | DRAG-body outside by side doors, pulled along | Q | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g  doors closed on right arm, pulled arm free as train lef | 1 | 0 | Removed by Ambulance | 04:47 PM |
| 20-Dec-88 | TA198812200029 | DRAG-body outside by side doors, pulled along | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Aided stated the conductor closed the doors on her righ   ankle leg then her leg was caught in doors and the | 1 | 0 | Removed by Ambulance | 09:08 PM |
| 21-Dec-88 | TA198812210049 | Fell/slip-from train (bet cars, outside door, etc.) | R,F | 75TH/PURITAN AVENUES (E, F) | Between cars | Aided stated he fel between cars to track. Aided fell u der train but was not injured. Refued medical att. TPO John | 1 | 0 | Refused Medical Attention | 04:10 AM |
| 21-Dec-88 | TA198812210045 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 14TH STREET (4, 5, 6) | Between Cars-boarding | T/O Dupree# 240884 was informed a male passenger has fa len or tripped entering train between cars. train was | 1 | 0 | Removed by Ambulance | 07:23 AM |
| 21-Dec-88 | TA198812210001 | Struck on roadway (suicide/attempt) | F | UNION TURNPIKE/KEW GARDENS (E, F) | TRACK AND TRACK STRUCTURE | female on roadbed,struck by train,body found under s/b   body was severed onto two parts. Car # 798 ran over aid | 0 | 1 | Fatality | 06:55 PM |

NYCTA-02862

Collisions with Individuals
(Cvls)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Dec-88 | TA198812230001 | Struck-On Roadway | D | PARKSIDE AVENUE (Q) | On Track in Station | T/P/O R/R/C Moore #620-463 was informed by unident m/w passof a male on tracks,male was found wedged betn 3rd rail | 0 | 1 | Fatality | 11:40 PM |
| 24-Dec-88 | TA198812240023 | Struck-fell from platform | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided departed from s/b #6 trn when train pulled away f om station,aided leaned against trn & fell betn cars #s 18 | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 24-Dec-88 | TA198812240001 | Struck-On Roadway | 1 | 103RD STREET (1) | On Track in Station | officer states he observed M/H/43 on north end of s/b t ack apporx 50ft. from tunnel,unknown if aided jumped or fel | 1 | 0 | Removed by Ambulance | 01:37 AM |
| 28-Dec-88 | TA198812280030 | Fell/slip-against train | UNSPE C | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Witness stated aided was standing on platform when trai pulled in, aided fell into train. removed to hosp by EM | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 29-Dec-88 | TA198812290044 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | Aided states while he was on s/b platform, train entere station and his left hand was struck by train. removed | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 30-Dec-88 | TA198812300037 | Fell/slip-jumped to tracks | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | male entered tracks to retrieve $3.00, when he spotted rainentering station he dove under the platform, no inj clm | 1 | 0 | Removed by Ambulance | 10:40 PM |
| 30-Dec-88 | TA198812300033 | Fell/slip-against train | C | 23RD STREET (C, E) | On Platform | PAR, male states he fell & hit face as train pulled int station | 1 | 0 | Refused Medical Attention | 04:55 PM |
| 31-Dec-88 | TA198812310002 | Struck-fell from train | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | Between Cars-boarding | Aided pinned under car #2091 rear wheel,Multiple injuri s no bleeding.Witns.state that aided attempted to board b | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 02-Jan-89 | TA198901020001 | Struck-Jumped from platform (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Witness stated a man just jumped in front of train. PO observed a m/w hispanic under car 1397. Removed to h | 1 | 0 | Removed by Ambulance | 11:10 PM |
| 06-Jan-89 | TA198901060007 | Struck-fell from train | 1 | CORTLANDT STREET (1) | Standing Between Cars on board train | Aided apparently was riding btwn cars 2415 & 2401 & as rainwent into a right turn he lost his alance and fell to r | 0 | 1 | Fatality | 04:35 PM |
| 06-Jan-89 | TA198901060009 | Struck-fell from platform | 4 | KINGSTON AVENUE (3) | On Platform | C/R reported as train was leaving station, he observed em. pass. walk into pillar and then fall to plat. & roll on | 1 | 0 | Removed by Ambulance | 06:03 PM |
| 08-Jan-89 | TA198901080001 | Struck-Jumped from platform (suicide/attempt) | SB 7 | BLISS/46TH STREETS (7) | TRACK AND TRACK STRUCTURE | T/O McMahon stated he had slowed his train while roundi g the curve and as he entered the station a male got up f | 0 | 1 | Removed by Ambulance | 02:57 AM |
| 09-Jan-89 | TA198901090004 | Struck-fell from train | 6 | 68TH STREET/HUNTER COLLEGE (6) | Standing Between Cars on board train | Witn.reports he saw male board train at 68th St. betwn. cars(opened the pantagraph gate),male remained btwn car rea | 1 | 1 | Fatality | 08:25 AM |

NYCTA-02863

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 10-Jan-89 | TA198901100038 | Fell/slip-against train | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Wit #1 & C/R stated that the aided, who appeared to be ntoxlost his balance & fell against a moving tran hitting c | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 11-Jan-89 | TA198901110001 | Struck-Jumped from platform (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | On Platform | Aided apparent victim of suicide in she was observed by 3 witns.,aided jumped in front of train as it entered sta | 0 | 1 | Removed by Ambulance | 12:58 PM |
| 13-Jan-89 | TA198901130006 | DRAG-body outside by train gates & pulled along | R | 95TH STREET/BAY RIDGE (R) | Between Cars-boarding | Aided reported that while attempting to board a moving /b train he slipped and was dragged by the train for an un | 1 | 0 | Removed by Ambulance | 08:35 PM |
| 23-Jan-89 | TA198901230015 | DRAG-body outside by side doors, pulled along | R | WHITEHALL STREET [R] | At Side Door-boarding | Aided was detraining when she was caught by closing doo s  & dragged. Aided was freed when conductor activated eme | 1 | 0 | Refused Medical Attention | 05:10 PM |
| 24-Jan-89 | TA198901240052 | DRAG-obj ct/side drs w pers entangled-pulled | 5, | NEW LOTS AVENUE (3) | At Side Door-boarding | Passenger reports while attempting to board the door cl se  and her pocketbook remained in the car.  while standing | 1 | 0 | Removed by Ambulance | 04:33 PM |
| 24-Jan-89 | TA198901240029 | Struck-Jumped from platform (suicide/attempt) | SB-JFK | 23RD STREET (C, E) | On Track in Station | A passenger jumped in front of train. | 0 | 1 | Fatality | 04:15 PM |
| 25-Jan-89 | TA198901250014 | Struck-On Roadway | NB-E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | Perp. was arguing with victim  at train platform, perp. swing the pipe at victim and he felt on to track as on | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 26-Jan-89 | TA198901260001 | Struck-On Roadway | NB-2 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Person struck/alive. EMS removed the female pass. aliv  to hospital. Female have no injuries and will be seen by | 1 | 0 | Removed by Ambulance | 09:25 AM |
| 27-Jan-89 | TA198901270001 | Struck-Jumped from platform (suicide/attempt) | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | T/O stated that aided removed jacket and jumped onto tr cks of on coming s/b train, DOA | 0 | 1 | Fatality | 03:10 AM |
| 28-Jan-89 | TA198901280015 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | BROADWAY/74TH STREET (7) | Between Cars-Alighting | Psgr. while att. to exit train from betw. cars, fell to platform striking his head. Removed to hosp. via EMS 54 | 1 | 0 | Removed by Ambulance | 05:35 AM |
| 28-Jan-89 | TA198901280001 | Struck-On Roadway | A | 175TH STREET (A) | On track in tunnel | T/O stated he placed train BIE due to a passenger walki g  on the contact rail protection board north of 175th St. | 1 | 0 | Removed by Ambulance | 05:37 AM |
| 28-Jan-89 | TA198901280029 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | Between Cars-Alighting | female fell between cars, TPO 3207 responded, female wa   walking thru train | 1 | 0 | Removed by Ambulance | 07:43 AM |
| 28-Jan-89 | TA198901280002 | Struck-On Roadway | S | GRAND CENTRAL/42ND STREET (S) | On track in tunnel | T/O reported he saw what looks like a mannequin on trac s  while going from GC Station to Times Square, investigat | 0 | 1 | Fatality | 12:35 PM |

NYCTA-02864

Collisions with Individuals
(5 Wis)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Jan-89 | TA198901290018 | Struck-on platform | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided states that he leaned over to pick up change he h d dropped,& departing train struck him on the forehead,su | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 31-Jan-89 | TA198901310020 | Struck-On Roadway | M | CENTRAL AVENUE (M) | On track in tunnel | T/O reported he saw a shadow dart by automatice signal nd he placed the train's brakes into emergency,male found | 0 | 1 | Fatality | 10:30 PM |
| 31-Jan-89 | TA198901310029 | Struck-Jumped from platform (suicide/attempt) | M | KNICKERBOCKER AVENUE (M) | On Platform | Motorman/072628 states male jumped in front of train, 8 carsrolled over him, severing r/leg. Male expired @ 2250 as | 0 | 1 | Fatality | 10:36 PM |
| 01-Feb-89 | TA198902010053 | DRAG-obj ct/side drs w pers entangled-pulled | 1, | 14TH STREET (1, 2, 3) | At Side Door-boarding | Passenger's handbag was stuck in the doors. | 1 | 0 | Removed by Ambulance | 09:47 AM |
| 01-Feb-89 | TA198902010025 | Struck-fell from train | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | TRACK AND TRACK STRUCTURE | T.A. Trackman discovered a male black at marker #247+40 lay-ing betwn 3rd rail & steel column on n/b express trk,DO | 0 | 1 | Fatality | 08:05 PM |
| 02-Feb-89 | TA198902020033 | Fell/slip-from train (bet cars, outside door, etc.) | A | 125TH STREET (A, B, C, D) | On Platform | Aided stated that he fell from train and hit his head o platform. Aided stated he had been drinking & was | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 03-Feb-89 | TA198902030051 | DRAG-body outside by train gates & pulled along | 3 | 148TH STREET/LENOX AVENUE (2) | On Platform | male leaning on gates betn cars (3&4) when train was le vingstation, bookbag caught on gate & dragged male to end o | 1 | 0 | Removed by Ambulance | 02:57 PM |
| 07-Feb-89 | TA198902070028 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 14TH STREET (4, 5, 6) | Walking Between Cars-on board train | male walking betn cars & fell (male appeared to have seizure), EMS #5169 TPO 5937 responded | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 08-Feb-89 | TA198902080050 | DRAG-obj ct/side drs w pers entangled-pulled | N, | 59TH STREET (N, R) | On Platform | Passenger stated that when her hand bag got caught in d ors she walked a few steps beside train when it started to | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 10-Feb-89 | TA198902100001 | Struck-On Roadway | 6 | WHITLOCK AVENUE (6) | On Catwalk | T/O Haernok stated that he saw a male on catwalk s/e of n/b plat. signal 4363(P)as he was going into station,went e | 1 | 0 | Removed by Ambulance | 06:57 PM |
| 17-Feb-89 | TA198902170054 | DRAG-obj ct/side drs w pers entangled-pulled | A, | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | The door closed passenger could not free her bag from between the doors and held onto it while the train move | 1 | 0 | Removed by Ambulance | 07:41 AM |
| 17-Feb-89 | TA198902170034 | STRUCK BY TRAIN | R | WHITEHALL STREET [R] | TRACK AND TRACK STRUCTURE | TMO reports male struck by train. Removed to Beekman Ho p. TPO 5745 responded. No further info. available. @ this | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 19-Feb-89 | TA198902190001 | Struck-Jumped from platform (suicide/attempt) | SB-N | 14TH STREET/8TH AVENUE (A, C, E) | TRACK AND TRACK STRUCTURE | Person struck/deceased. Passenger jumped in front of t ain and is deceased. Removed to hospital morgue by EMS. | 0 | 1 | Removed by Ambulance | 02:01 AM |

NYCTA-02865

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Feb-89 | TA198902190016 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 125TH STREET (4, 5, 6) | Walking Between Cars-on board train | Aided stated he was hit by door on the right side of fa e area of eye, while walking from one car to another. rem | 1 | 0 | Removed by Ambulance | 12:20 AM |
| 20-Feb-89 | TA198902200017 | Struck-On Roadway | 4 | ASTOR PLACE (6) | TRACK AND TRACK STRUCTURE | T/O reported a passenger struck by train at above stati n  T/O put the train in emergency, power was removed but n | 0 | 0 | Fatality | 05:24 AM |
| 21-Feb-89 | TA198902210027 | Struck on roadway (suicide/attempt) | UNSPE C | PELHAM PARKWAY (5) | On Track in Station | witn. observed aided sitting on train tracks as train w s  pulling into station,aided jumped in front of train as | 1 | 0 | Removed by Ambulance | 12:46 PM |
| 24-Feb-89 | TA198902240016 | Struck-fell from train | 4 | 51ST STREET (6) | Between cars | Aided found under 5th car # 1610 about 50 feet into the  tunnel,aided apparently fell betwn the 4th & 5th cars, | 1 | 0 | Removed by Ambulance | 09:50 PM |
| 24-Feb-89 | TA198902240035 | Struck-Jumped from platform (suicide/attempt) | F | 5TH AVENUE/53RD STREET (E) | On Platform | Supv. Hemchand 383414 reports male jumped in front of S B  train. Rmvd to Hosp.  TPO 5379 responded. | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 24-Feb-89 | TA198902240037 | Fell/slip-from train (bet cars, outside door, etc.) | E/F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | Female/white bleeding from head, dizzness, head cut, l lu p onforehead - fell from train to platform.  Rmvd to Hosp. | | 0 | Removed by Ambulance | 09:30 AM |
| 24-Feb-89 | TA198902240034 | Struck-Jumped from platform (suicide/attempt) | E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Supv. King 473165 reports male jumped in front of S/B t ain TPO 4323 responded.  Rmvd to Hosp. | 1 | 0 | Removed by Ambulance | 06:57 AM |
| 26-Feb-89 | TA198902260001 | Struck-On Roadway | F | CHURCH AVENUE (F, G) | On track, tunnel portal | T/O reported to CC that he found a human body part unde  the3rd Car taht caused the BIE,Train just outside the port | 0 | 1 | Fatality | 10:08 AM |
| 27-Feb-89 | TA198902270019 | Struck-fell from platform | R | DEKALB AVENUE (B, M, Q, R) | On Platform | Aided stated that he was descending stwy P-3 to the pla . hebelieves he fell to the platform,then to the roadbed,ai | 1 | 0 | Removed by Ambulance | 07:10 AM |
| 27-Feb-89 | TA198902270026 | DRAG-body outside drs in side doors-strk fixed obj | SB-7 | 111TH STREET (7) | BOARDING | Passenger attempted to board a train and her body was    caught between doors of a train car... | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 28-Feb-89 | TA198902280030 | DRAG-body outside by side doors, pulled along | R | WHITEHALL STREET (R) | On Platform | Aided stated she was dragged approx. 15 feet when train  doors closed on her left arm. She further stated that h | 1 | 0 | Refused Medical Attention | 03:32 PM |
| 28-Feb-89 | TA198902280059 | DRAG-obj ct/side drs w pers entangled-pulled | S | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g  doors closed on handbag & trn mvd, pass dragged approx | 1 | 0 | Removed by Ambulance | 07:54 AM |
| 01-Mar-89 | TA198903010046 | DRAG-in side doors, body outside train | F | 50TH STREET (C, E) | At Side Door-boarding | female boarding train, doors closed on hand, train star ed to pull out of  station, fem pulled hand out but droppe | 1 | 0 | Removed by Ambulance | 05:15 PM |

NYCTA-02866

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 02-Mar-89 | TA198903020031 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | SPRING STREET (6) | Gap-Platform/Car-boarding | Aided stated that while att. to retrieve her pocketbook fromtrain doors she fell betw. trn. & platf. Aided did not | 1 | 0 | Refused Medical Attention | 04:55 PM |
| 03-Mar-89 | TA198903030045 | Fell/slip-jumped to tracks | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Track in Station | male spotted lying on tracks, male brought up from trac s & complained of stomach pains, male apparently intox did | 1 | 0 | Removed by Ambulance | 04:45 AM |
| 03-Mar-89 | TA198903030039 | DRAG-body outside by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Aided was entering train car #9435 when doors closed on her with her rt ankle & bag inside car while the rest of bo | 1 | 0 | Removed by Ambulance | 12:24 PM |
| 03-Mar-89 | TA198903030061 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | BOARDING | Passenger right hand was caught between the door, while train was in motion witness pull her waist and freeded | 1 | 0 | Removed by Ambulance | 12:38 PM |
| 07-Mar-89 | TA198903070050 | Fell/slip-jumped to tracks | 2 | HOYT STREET (2, 3) | On Platform | Passenger in suicide attempt did not appear to be struc by train. witness states passenger jumped onto s/b road | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 09-Mar-89 | TA198903090023 | DRAG-body outside by side doors, pulled along | 2 | 34TH STREET/PENN STATION (1, 2, 3) | BOARDING | Telephone memo; caller stated doors closed on her arm & her bag containing property, train started to moved pass pu | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 09-Mar-89 | TA198903090032 | Fell/slip-against train | E | 23RD STREET/6TH AVENUE (F) | On Platform | Aided accidentally brushed his hand by train (first car Rmvd to Hosp. | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 10-Mar-89 | TA198903100048 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | CANAL STREET (6) | On Platform | Wit stated aided became stuck in closing train doors wh n leaving the train. Aided was dragged about 40ft along p | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 13-Mar-89 | TA198903130035 | Fell/slip-against train | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | Wit stated that as a the N/B trn enter the station on l cal track, a male psgr walked into on coming trn - Injured | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 13-Mar-89 | TA198903130018 | Struck-Jumped from platform (suicide/attempt) | NB JK | NOSTRAND AVENUE (A, C) | TRACK AND TRACK STRUCTURE | Passenger jumped in front of train. Deceased | 1 | 0 | Removed by Ambulance | 10:02 PM |
| 14-Mar-89 | TA198903140014 | Struck-On Roadway | F | 63RD DRIVE/REGO PARK (M, R) | TRACK AND TRACK STRUCTURE | T/O reported pass. stepped in front of his train & he p acedit in emergency. Pass. stepped from n/b D2 track walkin | 1 | 0 | Removed by Ambulance | 05:01 PM |
| 14-Mar-89 | TA198903140040 | DRAGGED-Person caught by train & train moved | F | 14TH STREET/6TH AVENUE (F) | On Platform | Psgr stated that while boarding trn - doors closed on h m & dragged him 30 FT. Psgr refused medical aid. TPO 14 | 1 | 0 | Refused Medical Attention | 12:25 PM |
| 16-Mar-89 | TA198903160067 | DRAG-obj ct/side drs w pers entangled-pulled | A | 168TH STREET (A, B) | On Platform | Female passenger bag was caught in doors of above car a d train started to proceed. female let bag go emergency c | 1 | 0 | Removed by Ambulance | 11:14 AM |

NYCTA-02867

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Mar-89 | TA198903160002 | Struck-On Roadway | A | HOWARD BEACH/JFK AIRPORT | TRACK AND TRACK STRUCTURE | Aided was involved in a family dispute & was on the roa bed chasing his son when he was struck by the train. | 1 | 0 | Removed by Ambulance | 08:54 PM |
| 17-Mar-89 | TA198903170051 | DRAG-body outside-by side doors, pulled along | C | FULTON STREET (A, C) | On Platform | Aided stated to TPO 1833 his left arm & napsack was clo ed in the doors. The trn moved about 100ft then he freed | 1 | 0 | Refused Medical Attention | 04:04 PM |
| 17-Mar-89 | TA198903170044 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | SUTTER AVENUE/RUTLAND ROAD (3) | On Platform | Witness stated that aided attempted to board train betw en car & platform around the abdoman area, pinned by above | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 17-Mar-89 | TA198903170060 | DRAG-obj ct/side drs w pers entangled-pulled | F | EAST BROADWAY (F) | On Platform | C/R states a male pass stuck his shopping bag in the do rs of train, as doors was closed.C.R states she observed t | 1 | 0 | Removed by Ambulance | 08:43 PM |
| 18-Mar-89 | TA198903180020 | Struck-on platform | 1 | 72ND STREET (1, 2, 3) | On Platform | Aided stated he was struck by N/B #4 train while standi g on platform. Claimed inj to left arm, left ankle & rt h | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 20-Mar-89 | TA198903200029 | Struck-on platform | F | CARROLL STREET (F, G) | Gap-Platform/Car-alighting | witness onk the platform saw injured passenger face dow with arm betwn platform and train as the train pulled o | 1 | 0 | Removed by Ambulance | 01:35 PM |
| 20-Mar-89 | TA198903200067 | DRAG-body outside-by side doors, pulled along | Q | UNIDENTIFIED STATION(S) | On Platform | Passenger states while detraining from cars, above d/pa el closed on handbag strap,she was pulled along platform t | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 20-Mar-89 | TA198903200037 | Struck-fell from platform | 6 | SPRING STREET (6) | On Track in Station | Male sleeping under N/B plat apparently rolled over on o Trk #4 as the N/B #4 pulled into station. Train struck | 1 | 0 | Removed by Ambulance | 09:10 PM |
| 21-Mar-89 | TA198903210052 | DRAG-obj ct/side drs w pers entangled-pulled | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | TMO B2 reports male dragged by N/B "E" train. TPO resp Supv. Black 073196 assigned. | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 22-Mar-89 | TA198903220026 | Fell/slip-against train | S | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | C/R stated that a male pass & his friend detrained from S/B #5 train,as train was leaving the station pass fell bac | 1 | 0 | Refused Medical Attention | 07:40 PM |
| 23-Mar-89 | TA198903230001 | Struck-On Roadway | 2 | PROSPECT AVENUE (2) | TRACK AND TRACK STRUCTURE | N/B #2 L/C 7818 struck aided who was on roadbed attempt ng to get up onto plat. Witn.stated that aided had been on | 0 | 1 | Fatality | 10:42 PM |
| 26-Mar-89 | TA198903260003 | Fell/slip-from train (bet cars, outside door, etc.) | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | Between Cars-Alighting | Psgr. stated she was walking betw. cars when she slippe & fell. Pulled back onto train by L. Marino (witness). | 1 | 0 | Removed by Ambulance | 06:39 AM |
| 26-Mar-89 | TA198903260019 | Fell/slip-jumped to tracks | D | NEWKIRK AVENUE (B, Q) | TRACK AND TRACK STRUCTURE | RRC F. Kaye #460670 stated unknown female stated that t ere was a male psgr. on track att. to committ suicide. PO P | 1 | 0 | Removed by Ambulance | 10:55 PM |

NYCTA-02868

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-89 | TA198903270040 | DRAG-body outside by side doors, pulled along | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | TMO reports female dragged by train on S/B platform.   TPO 2685 responded. | 1 | 0 | Removed by Ambulance | 02:04 PM |
| 29-Mar-89 | TA198903290027 | DRAG-in side doors, body outside train | D | WEST 8TH STREET/NEW YORK AQUARIUM | At Side Door-boarding | Psgr. stated that his daughter's foot was caught in tra n drs. CPO Lewis # 1351 stated that said psgr. was alone | 1 | 0 | Removed by Ambulance | 12:30 |
| 30-Mar-89 | TA198903300001 | Struck-Jumped from platform (suicide/attempt) | D | OCEAN PARKWAY (B) | TRACK AND TRACK STRUCTURE | Jumped in front of tracks. | 1 | 0 | Removed by Ambulance | 09:11 AM |
| 31-Mar-89 | TA198903310002 | Struck-Jumped from platform (suicide/attempt) | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | Aided detrained from a n/b train & crossed over to s/b ide,aided then leaned over plat. took 2 steps & jumped in f | 0 | 1 | Removed by Ambulance | 03:40 PM |
| 03-Apr-89 | TA198904030001 | Struck-Jumped from platform (suicide/attempt) | R | 46TH STREET (M, R) | TRACK AND TRACK STRUCTURE | T/O reported male jumped in front of train, passenger f und under 2nd front car bleeding from head, removed alive | 1 | 0 | Removed by Ambulance | 12:14 AM |
| 04-Apr-89 | TA198904040037 | DRAG-body outside by train gates & train moved | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | BOARDING | Aided attempted to boarded train from between cars as i wasleaving the station conductor#717380 notice aided betwe | 1 | 0 | Removed by Ambulance | 01:20 AM |
| 04-Apr-89 | TA198904040040 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | WOODLAWN ROAD (4) | Between Cars-boarding | Aided attempted to board train between cars above from he off side , but he fell to roadbed train did not move. | 1 | 0 | Removed by Ambulance | 07:18 PM |
| 06-Apr-89 | TA198904060046 | Fell/slip-against train | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Aided stated that he became dizzy while walking on plat orm and fell against a moving train. removed to hosp by EMS | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 07-Apr-89 | TA198904070062 | DRAG-obj ct/side drs w pers entangled-pulled | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | Female passenger detraining from cars, the train doors loseher handbag which was i/side cars, train started to mov | 1 | 0 | Removed by Ambulance | 09:32 PM |
| 07-Apr-89 | TA198904070063 | DRAG-obj ct/side drs w pers entangled-pulled | D | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Passenger states doors closed as he was entering the tr in. passenger stepped back ou to the platform and bag remai | 1 | 0 | Removed by Ambulance | 09:44 PM |
| 07-Apr-89 | TA198904070046 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided stated he was on train decided to get off,doors c osedon him, he fell betn train & platform. train dragged hi | 1 | 0 | Removed by Ambulance | 11:57 PM |
| 09-Apr-89 | TA198904090030 | DRAG-body outside by side doors, pulled along | F | FORT HAMILTON PARKWAY (F, G) | On Platform | Female psgr had handbag caught in door and alledgedly  dragged.  No report given to RRC in R 543 by psgr. | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 09-Apr-89 | TA198904090036 | DRAGGED-Person caught by train & train moved | UNSPE C | 59TH STREET (4, 5, 6) | On Platform | Passenger's jacket got caught in the train door, when h  tried to freed himself he fell to the platform... | 1 | 0 | Removed by Ambulance | 03:30 AM |

NYCTA-02869

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Apr-89 | TA198904090001 | Struck-On Roadway | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On track in tunnel | Aided alledgely committed a grand larceny at 149th & 3r Aveand was chased by persons unkown,feld on s/b #2 tracks | 0 | 1 | Fatality | 04:04 PM |
| 10-Apr-89 | TA198904100001 | Struck-fell from platform | 4 | 183RD STREET (4) | On Platform | Aided stated he was drinking and stumbled at edge of pl t. &fell onto n/b track as train pulled into station struck | 1 | 0 | Removed by Ambulance | 04:06 AM |
| 11-Apr-89 | TA198904110001 | Struck-Jumped from platform (suicide/attempt) | 1 | 191ST STREET (1) | On Platform | T/O reported a man under; T/O placed train into emergen y. T/O further stated the passenger was behind a column an | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 11-Apr-89 | TA198904110026 | Fell/slip-jumped to tracks | A | KINGSTON/THROOP AVENUES (C) | On Track in Station | Female psgr jumped to N/B roadbed and the trn passed ov r her - psgr was removed without injuries. SGT. 859 res | 1 | 0 | Removed by Ambulance | 07:42 AM |
| 13-Apr-89 | TA198904130061 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Conductor observed a male pass at the rear of car comin around curved portion of platform moving w/the train an | 1 | 0 | Removed by Ambulance | 12:38 PM |
| 14-Apr-89 | TA198904140038 | Fell/slip-against train | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Witness states aided was wobbling down platform as trai pulled into station aided fell into train with legs goi | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 15-Apr-89 | TA198904150030 | Struck-on platform | 1 | 242ND STREET/VAN CORTLANDT PARK (1) | On Platform | C/R Montgomery telephoned cc from above street to repor that a passenger claimed he was standing on platform at | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 16-Apr-89 | TA198904160002 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | PO was alerted by a pass. that they saw aided took 3 or 4 steps then jump in front of the train. The witn.made sa | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 17-Apr-89 | TA198904170001 | Struck on roadway (suicide/attempt) | 2 | JACKSON AVENUE (2) | TRACK AND TRACK STRUCTURE | M/M reported when pulling into station s/b #2 observed /B lying face down on N/E of s/b local trk. Placed trn in | 0 | 1 | Fatality | 05:50 AM |
| 18-Apr-89 | TA198904180056 | DRAG-obj ct/side drs w pers entangled-pulled | C | LIBERTY AVENUE [C] | On Platform | TPO Hugh states f/pass about 28yrs old stuck her bag in doorof car above as doors were closing. TPO states he order | 1 | 0 | Removed by Ambulance | 07:27 AM |
| 19-Apr-89 | TA198904190019 | DRAG-body outside by side doors, pulled along | 2 | WALL STREET (2, 3) | At Side Door-boarding | Aided stated that she was aboarding train when doors st rtd to closed,her right foot was caught,train started to mo | 1 | 0 | Refused Medical Attention | 03:02 PM |
| 20-Apr-89 | TA198904200003 | Struck-fell from platform | 4 | MOUNT EDEN AVENUE (4) | On Platform | Man under train, removed alive and taken to the hospita . Aided stated that he was standing on the platform and f | 1 | 0 | Removed by Ambulance | 02:06 AM |
| 20-Apr-89 | TA198904200041 | DRAG-body outside by train gates & pulled along | 4 | 161ST STREET/YANKEE STADIUM (4) | Between Cars-boarding | male attempting to board betn cars, male slipped causin legto be caught & he was dragged along platform, male pull | 1 | 0 | Removed by Ambulance | 05:54 PM |

NYCTA-02870

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Apr-89 | TA198904230018 | Fell/slip-against train | 2 | BERGEN STREET (2, 3) | On Platform | T/O stated he called 3/times on his radio but; got no responded so he called his C/R and informed him of a wo | 1 | 0 | Removed by Ambulance | 10:33 PM |
| 24-Apr-89 | TA198904240042 | Fell/slip-against train | 4 | 161ST STREET/YANKEE STADIUM (4) | Between Cars-boarding | Aided attempted to reenter train through safety gates o caraided was knocked to platform. causing inj to right arm | 0 | 0 | Fatality | 12:57 PM |
| 27-Apr-89 | TA198904270035 | Struck-fell from platform | E | PARSONS BOULEVARD (F) | On Platform | TPO called to E plat via plat speakers. Upon arrival observed aided fall from plat on to tracks. Aided climb | 1 | 0 | Removed by Ambulance | 06:56 AM |
| 28-Apr-89 | TA198904280001 | Struck-On Roadway | Q | KINGS HIGHWAY (B, Q) | TRACK AND TRACK STRUCTURE | C/F Boorks stated that he was walking s/b on A-4 track clearing up for the n/b train to pass a s/b exp was app | 0 | 0 | Removed by Ambulance | 09:11 AM |
| 29-Apr-89 | TA198904290001 | Struck-On Roadway | 1 | 145TH STREET (1) | TRACK AND TRACK STRUCTURE | T/o stated that he was entering 145th & had Bie, went t investigate,found person lying on the roadbed, pass. fo | 1 | 0 | Removed by Ambulance | 06:57 PM |
| 29-Apr-89 | TA198904290002 | Struck-On Roadway | 6 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | M/M stated as train entered the station he observed the aided laying on the rails,face down. M/M placed train | 0 | 1 | Fatality | 09:04 PM |
| 01-May-89 | TA198905010001 | Struck-Jumped from platform (suicide/attempt) | 2 | BURKE AVENUE (2) | On Platform | unknown white female jumped in front of s/b #2 train, D A | 0 | 1 | Fatality | 09:22 AM |
| 02-May-89 | TA198905020001 | Struck-On Roadway | SB H | HOLLAND AVENUE/BEACH 90TH STREET (A, S) | On track, elevated | Passenger was struck by train at Holland Avenue M/M stated that upon entering station he noticed victim | 1 | 0 | Removed by Ambulance | 02:07 AM |
| 02-May-89 | TA198905020042 | Struck-fell from platform | 1 | 191ST STREET (1) | IN RAPID RAIL TRANSIT STATION | Aided fell to N/B trk & head made contact with third ra l. Power was turned off & aided was removed from trk. Aide | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 05-May-89 | TA198905050024 | Struck-Jumped from platform (suicide/attempt) | F | KINGS HIGHWAY (F) | On Platform | Aided states that as the ttrain entered the station and came nearer to him he jumped in front of it. | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 06-May-89 | TA198905060034 | DRAGGED-Person caught by train & train moved | D | TREMONT AVENUE (B, D) | On Platform | Closing train doors caught l/hand-train moved before fr ed. Shoulder, hand, back. | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 08-May-89 | TA198905080037 | Fell/slip-jumped to tracks | 1 | 242ND STREET/VAN CORTLANDT PARK (1) | On track in tunnel | Aided was found crawling between stations, aided was re ovedto staion and refused medical aid, aided was issued a | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 09-May-89 | TA198905090014 | Struck-Jumped from platform (suicide/attempt) | 1 | CORTLANDT STREET (1) | On Platform | T/O stated approaching Cortlandt, that a fem pass., a c r length in station on the yellow line as train approache | 0 | 1 | Fatality | 08:23 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-May-89 | TA198905100036 | Fell/slip-jumped to tracks | UNSPEC | SAINT GEORGE (SI) | On Track in Station | female (29) ran down platform on Track 5 & jumped to tr cks,2 SIRTOA employees stopped her before she went near 3rd | 1 | 0 | Medical Attention | 08:00 AM |
| 11-May-89 | TA198905110038 | DRAGGED-Person caught by train & train moved | R | 75TH/PURITAN AVENUES (E, F) | At Side Door-boarding | Aided stated that while baording train, doors closed ca ch- ing r/leg & knocking her to floor of train. Aided's leg | 1 | 0 | Removed by Ambulance | 09:55 AM |
| 13-May-89 | TA198905130014 | Struck-On Roadway | UNSPEC | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | M/M found DOA dismembered under subway car #8688 and #1 74. EMS #9424, Removed to hospital morgue. | 0 | 1 | Fatality | 01:18 AM |
| 13-May-89 | TA198905130029 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | 90TH STREET/ELMHURST AVENUE (7) | ON BOARD TRAIN | Aided stated she injured her knee when she slipped whil walking bet. cars on train. Refused medical att. TPO 46 | 1 | 0 | Refused Medical Attention | 05:40 PM |
| 15-May-89 | TA198905150053 | DRAG-body outside by side doors, pulled along | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | RRC Robinson 754968 reports female was dragged on S/B p at. TPO 4459 responded. | 1 | 0 | Removed by Ambulance | 04:17 PM |
| 16-May-89 | TA198905160043 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | Motorman states he observed aided jumped infront of tra n he was drivig. aided sustained inj and was an apparent | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 16-May-89 | TA198905160032 | Fell/slip-jumped to tracks | D | KINGS HIGHWAY (B, Q) | On Platform | Attempted suicide. Male jumped in front of train. Not s re if train hit the man. The man rolled out from under th | 1 | 0 | Removed by Ambulance | 10:32 AM |
| 19-May-89 | TA198905190028 | Fell/slip-against train | R | WHITEHALL STREET (R) | On Platform | Sgt. stated he observed aided who was intoxicated & ble dingat back of his head, lying against a moving train. P.O. | 1 | 0 | Removed by Ambulance | 03:20 PM |
| 19-May-89 | TA198905190025 | Fell/slip-from train (bet cars, outside door, etc.) | L | DEKALB AVENUE (L) | Between Cars-Alighting | Aided attempted to enter train by jumping between movin cars, resulting in injury to his arm. Aided refused med | 1 | 0 | Refused Medical Attention | 09:45 PM |
| 21-May-89 | TA198905210028 | DRAG-obj ct/side drs w pers entangled-pulled | C | 23RD STREET (C, E) | On Platform | Doors closed on his lt arm causing him to drop his whit shopping bag in the car. | 1 | 0 | Removed by Ambulance | 07:48 AM |
| 22-May-89 | TA198905220048 | Fell/slip-against train | 4 | 86TH STREET (4, 5, 6) | On Platform | Aided states he was running on n/b express platform to atchthe train and he ran onto train struck his head on top | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 22-May-89 | TA198905220065 | DRAG-obj caught in side drs w person holding | A | 125TH STREET (A, B, C, D) | On Platform | Supv. Peterson 695870 reports a female was dragged on S/B platform. | 1 | 0 | Removed by Ambulance | 11:48 AM |
| 23-May-89 | TA198905230034 | Fell/slip-against train | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | CC report as train was leaving the above station he obs rvedpassenger appeared to be intoxicated, stumble and fall | 1 | 0 | Removed by Ambulance | 06:23 PM |

NYCTA-02872

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-May-89 | TA198905240034 | Struck-fell from train | 4 | 125TH STREET (4, 5, 6) | On Track in Station | Male passenger fell to n/b express tracks, passenger cl ims train passout him. removed to hosp by EMS#4563. | 1 | 0 | Removed by Ambulance | 10:12 |
| 25-May-89 | TA198905250038 | Struck-on platform | C | CLINTON/WASHING AVENUES (C) | On Platform | male swinging r/arm, train door cut r/palm while train as moving, male walking on platform, atn #2956 | 1 | 0 | Removed by Ambulance | 03:10 PM |
| 25-May-89 | TA198905250040 | DRAG-body outside by side doors, pulled along | B/C | 23RD STREET (C, E) | On Platform | P/O was app by male (10) at 9:20 PM stating that as tra n was leaving station it caught male's arm in train door | 1 | 0 | Refused Medical Attention | 08:50 PM |
| 27-May-89 | TA198905270001 | Struck-On Roadway | 2 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On track in tunnel | M/M observed m/b running from n/b plat. onto the track rea & then onto s/b track area, victim was struck by s/b #2 | 0 | 1 | Fatality | 04:20 AM |
| 28-May-89 | TA198905280001 | Struck-Jumped from platform (suicide/attempt) | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | victim jumped onto n/b tracks in front of n/b "C" train 0 M/Mput train into emerg, 8 cars passed over victim, DOA | 0 | 1 | Fatality | 07:00 PM |
| 31-May-89 | TA198905310049 | DRAG-body outside by side doors, pulled along | D | FORDHAM ROAD (B, D) | On Platform | Aided stated that while trying to board the train the doors closed on her rt hand & rt wrist- train moved approx - | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 31-May-89 | TA198905310001 | DRAG-body outside by side doors, pulled along | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Telephone memo; caller stated she was standing on platf rm waiting to boarded train, caller claim her arm was caug | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 02-Jun-89 | TA198906020001 | DRAG-obj caught in side drs w person holding | 5 | MORRIS PARK AVENUE (5) | On Platform | Telephone memo; caller stated while getting off train w th child in one hand and pocketbook in the other door open | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 03-Jun-89 | TA198906030030 | DRAG-body outside by side doors, pulled along | 8 | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | Psgr struck his rt arm in door hopeing that the C/R wou d reopen the door.  As trn was pulling out psgr pulled hi | 1 | 0 | Refused Medical Attention | 01:55 PM |
| 07-Jun-89 | TA198906070041 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 149TH STREET/GRAND CONCOURSE (4) | Walking Between Cars-on board train | male slipped & fell while walking betn cars. male state thesteel plates were wet (anti-climbers) & he hit his elbo | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 07-Jun-89 | TA198906070037 | Fell/slip-from train (bet cars, outside door, etc.) | D | 7TH AVENUE (B, D, E) | ON BOARD TRAIN | Psgr stated he had been drinking and fell to tracks. TPO 2377 responded. | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 08-Jun-89 | TA198906080051 | DRAG-in side doors, body outside train | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | Aided stated she was boarding a n/b train at the above station and the train doors closed trapping half of bod | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 08-Jun-89 | TA198906080050 | DRAG-body mnly in trn by side drs- pulled alng pltfrm | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | Witness stated ailded boarded train while the door were closing passenger dragged 2-5fts. the train stop and ai | 1 | 0 | Removed by Ambulance | 06:41 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 09-Jun-89 | TA198906090042 | DRAGGED-Person caught by train & train moved | 3 | SARATOGA AVENUE (3) | BOARDING | Passenger was injured when her clothing was caught and rainpulled out of the station... | 1 | 0 | Refused Medical Attention | 09:00 PM |
| 09-Jun-89 | TA198906090025 | Struck-on platform | 4 | BOWLING GREEN (4, 5) | On Platform | Victim (intoxicated) was standing on plat.when he appar ntlyslipped and his head was caught betn train & plat., vic | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 09-Jun-89 | TA198906090030 | Struck-On Roadway | SB -4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | M/M stated he observed an und.youth pointing towards th roadbed. Two cars passed over aided, who was removed al | 0 | 1 | Fatality | 01:51 PM |
| 09-Jun-89 | TA198906090016 | Fell/slip-against train | L | MORGAN AVENUE (L) | On Platform | 3 mls left from s/b "L",as train left stat. one of the alesapparently intox.stumbled into side of trn with his sho | 1 | 0 | Removed by Ambulance | 12:46 AM |
| 09-Jun-89 | TA198906090070 | STRUCK BY TRAIN | 1 | HOUSTON STREET (1) | TRACK AND TRACK STRUCTURE | letter from mother of child of decedent stating that he was struck by train | 0 | 1 | Fatality | 00:00 AM |
| 09-Jun-89 | TA198906090061 | DRAG-obj ct/side drs w pers entangled-pulled | R | 179TH STREET/JAMAICA (F) | On Platform | Female blk/psgr's pocketbook was stuck in s/b "R" train Psgr refused med aid and left on s/b "R" train. | 1 | 0 | Refused Medical Attention | 08:06 AM |
| 10-Jun-89 | TA198906100010 | Struck-On Roadway | R | UNION SQUARE/14TH STREET (N, Q, R) | TRACK AND TRACK STRUCTURE | Pass. officer of a man on the tracks, aided was removed conscious, parts of leg and flesh missing, died at 2208 | 0 | 1 | Fatality | 08:05 PM |
| 12-Jun-89 | TA198906120001 | Struck-On Roadway | 2 | BURKE AVENUE (2) | On Track in Station | T/O reportss that as he entered the station, he saw a p rson(unknown it dead or alive), laying across the tracks,he | 0 | 1 | Fatality | 12:27 AM |
| 13-Jun-89 | TA198906130026 | Struck-On Roadway | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | Person struck by train entering station, DOA, aided fou d under the eighth car #2348 | 0 | 1 | Fatality | 12:39 PM |
| 14-Jun-89 | TA198906140048 | DRAG-body outside by side doors, pulled along | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | female boarding train, r/leg & arm were caught in doors train moved, fem dragged approx 30 ft, unidet people pu | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 14-Jun-89 | TA198906140052 | Fell/slip-jumped to tracks | E | WEST 4TH STREET (A, B, C, D, E, F, M) | TRACK AND TRACK STRUCTURE | Aided dropped his hat on the tracks - he jumped on trac to retrieve it & fell hitting his head on roadbed-appeare | 1 | 0 | Removed by Ambulance | 06:18 PM |
| 14-Jun-89 | TA198906140027 | Struck-fell from platform | L | WILSON AVENUE (L) | On Platform | Witnesses state male apparently intoxicated did exit tr in, as train pulled out of station,male fell backwards betn | 0 | 1 | Fatality | 10:24 PM |
| 16-Jun-89 | TA198906160043 | Struck-on platform | F | 50TH STREET (C, E) | On Platform | female att to board train tripped over unk pass causing her to fall & stk head against train as it was sitting in | 1 | 0 | Removed by Ambulance | 05:10 PM |

NYCTA-02874

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Jun-89 | TA198906190029 | Struck-Jumped from platform (suicide/attempt) | 5 | 125TH STREET (4, 5, 6) | On Platform | T/O reported as he was pulling into station, victim jum ed in front of train. T/O put train into emerg. & notified | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 19-Jun-89 | TA198906190028 | Struck on roadway (suicide/attempt) | C | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | T/O reported he saw victim laying across tracks & attem ted to stop the train. Witns #1 & #2 stated they saw victim | 0 | 1 | Removed by Ambulance | 02:09 PM |
| 21-Jun-89 | TA198906210053 | STRUCK BY TRAIN | F | 4TH AVENUE (F) | TRACK AND TRACK STRUCTURE | Aided stated that while chasing 2/m/blks on tracks-he as struck by trn. Complained of pains to rt side & back, | 1 | 0 | Removed by Ambulance | 02:20 AM |
| 21-Jun-89 | TA198906210023 | Struck-on platform | 6 | 28TH STREET (6) | On Platform | Injured passenger.  A witness stated the injured passen er  leaned over the platform as train was moving into the | 1 | 0 | Removed by Ambulance | 05:16 PM |
| 22-Jun-89 | TA198906220001 | Struck-on platform | J | KOSCIUSKO STREET (J) | On Track in Station | Person struck by train/deceased.              Aided was lying on edge of platform and was brushed by | 0 | 1 | Fatality | 02:47 AM |
| 22-Jun-89 | TA198906220036 | Fell/slip-jumped to tracks | 3 | 116TH STREET (2, 3) | On Platform | Witnesses stated they saw aided jump from the plat. to  he  roadbed. He tripped and fell & was wedged under the 3rd | 0 | 1 | Fatality | 09:17 PM |
| 23-Jun-89 | TA198906230035 | Struck-Jumped from platform (suicide/attempt) | L | HALSEY STREET (L) | On Platform | Det. Samuels reports that 2 witnesses observed female p gr. jump in front of train. EMS 3276 removed aided to hosp. | 1 | 0 | Removed by Ambulance | 10:17 |
| 23-Jun-89 | TA198906230056 | DRAG-body outside by side doors, pulled along | CC | HOWARD BEACH/JFK AIRPORT | On Platform | T.A. Dispatcher O'Conner #660438 took a complaint frm f malewho stated that her foot was caught in a trn door and t | 1 | 0 | Refused Medical Attention | 11:15 AM |
| 23-Jun-89 | TA198906230029 | Struck-fell from train | 7 | LOWERY/40TH STREETS (7) | Standing Between Cars on board train | A 15 years old was riding between cars standing on safe y  chains. Youths head was apparently struck by over hang | 0 | 1 | Removed by Ambulance | 07:32 PM |
| 24-Jun-89 | TA198906240015 | DRAG-body outside by side doors, pulled along | B | 50TH STREET (D, M) | BOARDING | Aided stated that as he was about to board train he was hit by the doors and knocked to the ground. EMS 3899 remove | 1 | 0 | Removed by Ambulance | 12:54 PM |
| 24-Jun-89 | TA198906240038 | DRAG-obj ct/side drs w pers entangled-pulled | A | CHAMBERS STREET(A, C) | On Platform | While attempting to board trn -the doors closed on her  rm  and hand-bag was caught in door, trn moved 5 steps- abl | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 27-Jun-89 | TA198906270046 | DRAG-body outside by side doors, pulled along | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | Aided stated that while holding the closing doors, the rs. caught him and he was dragged along platf. Att 5677 rem | 1 | 0 | Removed by Ambulance | 09:05 PM |
| 28-Jun-89 | TA198906280024 | DRAG-body outside by side doors, pulled along | A | 125TH STREET (A, B, C, D) | On Platform | Supv. Johnson 439622 reports femal injured on N/B platf rm. Removed to Mt. Sinai Hospital. TPO 2221 responded. Det | 1 | 0 | Removed by Ambulance | 05:45 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Jun-89 | TA198906290030 | Fell/slip-from train (bet cars, outside door, etc.) | R | CORTLANDT STREET [R] | ON BOARD TRAIN | Aided stated that while crossing bet. cars, train jerke & she slipped inj. her leg. Aided refused medical att. | 1 | 0 | Refused Medical Attention | 08:30 AM |
| 01-Jul-89 | TA198907010024 | Fell/slip-against train | 2 | GRAND ARMY PLAZA (2, 3) | On Platform | Witness states aided stumbles and brushed against a n/b  train that was pulling out of sta. aided fell onto p/fo | 1 | 0 | Removed by Ambulance | 12:58 AM |
| 02-Jul-89 | TA198907020002 | Struck-Jumped from platform (suicide/attempt) | NB 3 | GRAND ARMY PLAZA (2, 3) | On Track in Station | A person jumped in front of train, was removed alive to  hospital. | 1 | 0 | Removed by Ambulance | 02:56 PM |
| 03-Jul-89 | TA198907030001 | Struck-fell from platform | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | T/O observed fem. pass. fall to the roadbed,T/O placed  rainin emerg.,after placing BIE fem pass. attempted to jump | 1 | 0 | Removed by Ambulance | 08:08 AM |
| 04-Jul-89 | TA198907040018 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 242ND STREET/VAN CORTLANDT PARK (1) | Between Cars-boarding | TPO Taub#6122 reported that mother of aided was walking  aided through the train when, aided fell to the roadbed | 2 | 0 | Removed by Ambulance | 09:05 PM |
| 04-Jul-89 | TA198907040001 | Struck-fell from train | R | QUEENS PLAZA (E, M, R) | Standing Between Cars on board train | Witness stated aided was coughing on train, he put his  ags down and stepped between cars 3646 & 3647 and fell betw | 0 | 1 | Fatality | 05:52 PM |
| 07-Jul-89 | TA198907070001 | Struck-Jumped from platform (suicide/attempt) | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | T/O reported that the train was entering the station, t e  platform was crowded, he was about 2 cars into the stat | 0 | 1 | Fatality | 03:20 PM |
| 08-Jul-89 | TA198907080001 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | P.O. responded to a man under, P.O. entered tunnel and  oundvictim, DOA | 0 | 1 | Fatality | 09:02 PM |
| 09-Jul-89 | TA198907090001 | Struck-On Roadway | 2 | SIMPSON STREET (2) | On Track in Station | T/O reports that as he was entering the station he saw  something lying in the roadbed that looked like a pile | 1 | 0 | Removed by Ambulance | 03:01 AM |
| 12-Jul-89 | TA198907120016 | Struck-On Roadway | 7-ASH | 82ND STREET/JACKSON HEIGHTS (7) | On Track in Station | M/M stated he saw what appeared to be multi-colored pie es of paper. When the M/M struck the object, he realized h | 0 | 1 | Fatality | 02:20 AM |
| 12-Jul-89 | TA198907120026 | Struck-on platform | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | Aided reported to T/D Gerardi # 312020, that he was too  close to platform edge when train entered station and s | 1 | 0 | Refused Medical Attention | 06:40 AM |
| 12-Jul-89 | TA198907120017 | Struck-on platform | 7 | JUNCTION BOULEVARD (7) | On Platform | Unidentified youth was looking s/b as the train entered the station, then turned around brushing the 2nd or 3rd car | 1 | 0 | Removed by Ambulance | 05:03 PM |
| 14-Jul-89 | TA198907140042 | Struck-On Roadway | A | 190TH STREET (A) | On Track in Station | Unknown pass. jumped onto roadbed. TPO 1790 resp. EMS. 495 D.O.A. | 0 | 1 | Fatality | 12:28 |

NYCTA-02876

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Jul-89 | TA198907140032 | Fell/slip-jumped to tracks | 1 | 125TH STREET (1) | On Track in Station | Wit stated he observed aided fall from plat to track ar a. Aided complained of dizzyness & pain from lacerations. | 1 | 0 | Removed by Ambulance | 07:00 AM |
| 14-Jul-89 | TA198907140001 | Struck-Jumped from platform (suicide/attempt) | A | 190TH STREET (A) | On Platform | M/M states he saw aided jump feet first in front of tra n. M/M pulled emergency cord. The first four cars went ov | 0 | 1 | Fatality | 12:28 PM |
| 16-Jul-89 | TA198907160025 | DRAG-body outside train in side doors-strk by train | #1 | 72ND STREET (1, 2, 3) | On Platform | Aided states the door close and his loose fitting shirt got caught in the train doors. Aided was dragged into one c | 1 | 0 | Medical Attention | 01:39 PM |
| 17-Jul-89 | TA198907170042 | DRAG-body outside by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Aided stated that while boarding train doors closed on is r/foot dragging him along platf. approx. 1ft. Att 1927 | 1 | 0 | Removed by Ambulance | 06:48 AM |
| 17-Jul-89 | TA198907170009 | Struck-Jumped from platform (suicide/attempt) | M | BOWERY STREET (J, M) | On Platform | As the n/b "M" entered the station, a passenger standin on the platform, jumped to the roadbed and laid down on th | 1 | 0 | Removed by Ambulance | 04:46 PM |
| 18-Jul-89 | TA198907180025 | Fell/slip-against train | 3 | SARATOGA AVENUE (3) | On Platform | Wit stated that aided was drunk & stumbled backwards in o a S/B #3 train leaving the station, & then fell on plat. | 1 | 0 | Removed by Ambulance | 11:32 AM |
| 21-Jul-89 | TA198907210024 | DRAG-body outside by train gates & train moved | R | WHITEHALL STREET [R] | Between Cars-Alighting | A/T/P/O 2 males were play fighting & one pushed the oth r into the train where his shirt sleeve become caught in | 1 | 0 | Removed by Ambulance | 06:18 PM |
| 22-Jul-89 | TA198907220028 | Struck-fell from platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | M/M states that he did not see a thing and was notified of conditiion by wit. Witness states he saw a man standing | 1 | 0 | Removed by Ambulance | 04:30 AM |
| 22-Jul-89 | TA198907220027 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | Male passenger jumped on to the track and started crawl ng towards the 3rd rail. Male was struck and killed | 0 | 1 | Fatality | 02:41 PM |
| 24-Jul-89 | TA198907240040 | Fell/slip-from train (bet cars, outside door, etc.) | B | 125TH STREET (A, B, C, D) | ON BOARD TRAIN | Aided states he fell while walking bet. cars, attn #513 | 1 | 0 | Removed by Ambulance | 11:27 PM |
| 25-Jul-89 | TA198907250001 | Struck-Jumped from platform (suicide/attempt) | N | PROSPECT AVENUE (M, R) | On Platform | male pass. jumped in front of train as it entered stati n, train went into emerg.,did not stop in time, train pass | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 25-Jul-89 | TA198907250042 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | Aided states while waiting for train, unknown youths pu hed him into the side of a moving n/b train. aided received | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 29-Jul-89 | TA198907290032 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | FULTON STREET (4, 5) | Standing Between Cars on board train | Aided stated he accidentally, slipped between cars and nj his right leg under his knee. refused medical aid. | 1 | 0 | Removed by Ambulance | 05:10 PM |

NYCTA-02877

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jul-89 | TA198907290019 | Fell/slip-jumped to tracks | L | MORGAN AVENUE (L) | On Track in Station | Supv. Roman 759928 reports male pass fell to roadbeds, PO 3208 responded | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 31-Jul-89 | TA198907310026 | DRAG-obj ct/side drs w pers entangled-pulled | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided states she was dragged by s/b E train. TPO 3352 r sp. and escorted Aided home. | 1 | 0 | Removed by Transit Police | 06:55 PM |
| 02-Aug-89 | TA198908020004 | Struck-On Roadway | 4 | 149TH STREET/GRAND CONCOURSE (4) | On track in tunnel | T/O states train went BIE north of 149th St., saw body bout2 to 3 car lengths behind train in trough, DOA. T/O re | 0 | 1 | Fatality | 09:21 AM |
| 07-Aug-89 | TA198908070036 | DRAG-in side doors, body outside train | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | male boarding train, doors closed on his hand & brief c se, male dragged, briefcase was inside of train, TPO #2923 | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 08-Aug-89 | TA198908080052 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | female passenger dragged | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 10-Aug-89 | TA198908100017 | Struck-Jumped from platform (suicide/attempt) | 2 | EAST 180TH STREET (2) | On Platform | Wtn.stated she was sitting on bench next to aided, as t ain was entering staion aided leaped in front of train | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 12-Aug-89 | TA198908120011 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Platform | Witness stated thatd while train was entering station, o idedjumped onto tracks and was struck by train, DOA | 0 | 1 | Fatality | 02:45 PM |
| 13-Aug-89 | TA198908130025 | STRUCK BY TRAIN | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | An unidentified pasenger reported to RRC Deygoo#217716    tha a female was struck by s/b train approx 04:40 pm. p | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 15-Aug-89 | TA198908150029 | Fell/slip-from train (bet cars, outside door, etc.) | Q | DEKALB AVENUE (B, M, Q, R) | ON BOARD TRAIN | Aided blacked out & fell while exiting train. TPO 5007 esp. | 1 | 0 | Removed by Ambulance | 08:35 |
| 16-Aug-89 | TA198908160031 | Fell/slip-jumped to tracks | 6 | HUNTS POINT AVENUE (6) | On Track in Station | Aided removed from n/b track by other passenger, aided as intoxicated and was not struck by train. removed to hos | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 17-Aug-89 | TA198908170044 | DRAG-body outside by side doors, pulled along | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | male clms he got his hand & foot caught in door panel w en train started to leave station, pass stated he was drag | 1 | 0 | Removed by Ambulance | 05:58 AM |
| 19-Aug-89 | TA198908190001 | Struck-Jumped from platform (suicide/attempt) | 4 | 86TH STREET (4, 5, 6) | On Platform | Aided an apparent suicide attempt was observed by M/M i    that aided jumped in front of oncoming train. Aided | 0 | 1 | Fatality | 02:54 PM |
| 19-Aug-89 | TA198908190024 | Struck-on platform | 1 | 103RD STREET (1) | On Platform | Aided claims that he was sitting then changed stmt. to e was lying on platform & was hit by train entering statn | 1 | 0 | Removed by Ambulance | 10:30 AM |

NYCTA-02878

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 21-Aug-89 | TA198908210027 | Struck-on platform | 7 | JUNCTION BOULEVARD (7) | On Platform | Witness stated assisted leaned against side of train as if faint; struck his head betw.cars as train pulled out of | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 24-Aug-89 | TA198908240042 | DRAG-body outside by side doors, pulled along | B | 55TH STREET (D, M) | BOARDING | male att to board train, hand became caught betn closin doors, train mvd & he ran down platform approx 13' befo | 1 | 0 | Refused Medical Attention | 04:39 PM |
| 25-Aug-89 | TA198908250011 | Struck-On Roadway | Q | DEKALB AVENUE (B, M, Q, R) | On track in tunnel | T/O stated train proceeding towards station,when his tr in went into emerg. upon investigation he found aided unde | 1 | 0 | Removed by Ambulance | 08:52 AM |
| 25-Aug-89 | TA198908250012 | Struck-On Roadway | 6 | BUHRE AVENUE (6) | TRACK AND TRACK STRUCTURE | Person struck/deceased. Wall reported to C/C that pass ngerwas laying on the roadbed when he was struck. Body rem | 1 | 0 | Removed by Ambulance | 01:06 AM |
| 29-Aug-89 | TA198908290001 | Struck-fell from train | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between Cars-boarding | Aided did attempt to enter train from in between cars and fell to track under moving train, DOA | 0 | 1 | Fatality | 08:32 AM |
| 02-Sep-89 | TA198909020001 | Struck-Jumped from platform (suicide/attempt) | 2 | PELHAM PARKWAY (2) | On Platform | As s/b #2 train was entering station witnesses state th t aided jumped ink front of moving train, aided was mutil | 0 | 1 | Fatality | 04:47 AM |
| 02-Sep-89 | TA198909020009 | Struck-on platform | 3 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Passenger appreared to be intoxicated states he was sta dingon platform and was struck by train as it enter station | 1 | 0 | Removed by Ambulance | 04:20 PM |
| 06-Sep-89 | TA198909060004 | Fell/slip-jumped to tracks | 4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | On Platform | Female pasenger climed on roadbed claims she wants to d e removed from roadbed unharmed. TPO#5052 | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 06-Sep-89 | TA198909060026 | Fell/slip-jumped to tracks | D | 161ST STREET (B, D) | On Platform | Witness reported to P.O. that aided walked off S/B "D" lat.Aided RMA & WOW. TPO # 1389 | 1 | 0 | Refused Medical Attention | 05:25 PM |
| 07-Sep-89 | TA198909070001 | Struck-Jumped from platform (suicide/attempt) | R | SUTPHIN BOULEVARD (F) | On Platform | As train approached Supthin Blvd station, fem. pass. le ped from platform in front the on coming train,T/O went in | 1 | 0 | Removed by Ambulance | 10:19 AM |
| 10-Sep-89 | TA198909100006 | Struck-On Roadway | A | 50TH STREET (C, E) | On track in tunnel | male stated he felt sick & walked into tunnel area to t row up & was stk by train, Motorman Madryn #549328 observed | 1 | 0 | Removed by Ambulance | 02:38 PM |
| 13-Sep-89 | TA198909130001 | STRUCK BY TRAIN | 4 | 176TH STREET (4) | On Platform | Train struck youth's foot at 176th St. Youth was take to hospital. | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 14-Sep-89 | TA198909140075 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | FULTON STREET (4, 5) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rvinpassenger running alongside trn w/handbag caught in doo | 1 | 0 | Removed by Ambulance | 06:11 PM |

NYCTA-02879

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Sep-89 | TA198909150017 | Fell/slip-against train | R | CITY HALL [R] | On Platform | Aided fell from plat. onto train inj.R.knee & unable to walkTPO # 4910 | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 19-Sep-89 | TA198909190039 | DRAG-body outside-by train gates & pulled along | 7 | MAIN STREET/FLUSHING (7) | On Platform | Aided stated that while trying to board,train doors clo d onR.foot & she was dragged 10-15ft.outside train until ab | 1 | 0 | Medical Attention | 05:00 PM |
| 21-Sep-89 | TA198909210019 | Struck-Jumped from platform (suicide/attempt) | D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | Motorman and witnesses stated that the victim jumped in rontof the n/b "D" train, DOA | 0 | 1 | Fatality | 12:50 PM |
| 21-Sep-89 | TA198909210034 | Fell/slip-jumped to tracks | R | 36TH STREET (D, M, N, R) | On Platform | Aided stated that she fell onto s/b tracks.WI helped ai ed back onto plat. WI #1 stated aided jumped to tracks. Ai | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 22-Sep-89 | TA198909220008 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided states her bag and hand was caught in doors of s/ train, train started moving aided was dragged along pla | 1 | 0 | Removed by Ambulance | 08:26 AM |
| 24-Sep-89 | TA198909240008 | DRAG-body outside-by side doors, pulled along | 4 | 59TH STREET (4, 5, 6) | On Platform | Aided states she and her daughter was trying to board s b train, doors closed on her hand and daughter arm train | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 25-Sep-89 | TA198909250025 | Fell/slip-against train | 2 | PARK PLACE (2, 3) | On Platform | Aided states she was walking on platform, when he tripp d hitting his head on s/b train that was in station. aide | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 25-Sep-89 | TA198909250045 | DRAG-body outside-by side doors, pulled along | 5 | JACKSON AVENUE (2) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV observing passenger's leg caught in closed doors, trn mvd 8' befo | 1 | 0 | Removed by Ambulance | 07:42 PM |
| 25-Sep-89 | TA198909250021 | DRAG-obj ct/side drs w pers entangled-pulled | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Aided states while exiting n/b train, the doors closed n her r/ankle and her purse got caught inbet the drs of t | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 26-Sep-89 | TA198909260030 | DRAG-obj ct/side drs w pers entangled-pulled | A | GASTON AVENUE/BEACH 67TH STREET (A) | On Platform | Injured person was on crutches attempting to board trai & doors closed preventing entry - crutch was struck in th | 1 | 0 | Removed by Ambulance | 07:04 AM |
| 27-Sep-89 | TA198909270039 | Fell/slip-against train | 6 | 103RD STREET (6) | On Platform | Aided states he fell asleep under overhang of platform nd he was struck by train motorman and conductor states th | 1 | 0 | Removed by Ambulance | 04:40 AM |
| 30-Sep-89 | TA198909300001 | Struck-fell from train | J | MARCY AVENUE (J, M) | Walking Between Cars-on board train | female passenger on board train, got up from her seat, nd attempted to cross from one car to another and fell,fem | 0 | 1 | Fatality | 08:39 PM |
| 02-Oct-89 | TA198910020070 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag & trn mvd, passenger dragged 10 | 1 | 0 | Removed by Ambulance | 04:50 PM |

NYCTA-02880

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Oct-89 | TA198910030036 | Fell/slip-against train | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | T/o J. Kitson#476490 reported via telephone that as he ntersta at above st, a male pass acted as if he wanted to j | 1 | 0 | Removed by Ambulance | 02:33 PM |
| 04-Oct-89 | TA198910040002 | Struck on roadway (suicide/attempt) | C | 125TH STREET (A, B, C, D) | On Platform | T/O states he saw a aided moving his hand on the trks a he came into station,& put train into emerg., wit. states | 0 | 1 | Fatality | 09:28 PM |
| 11-Oct-89 | TA198910110001 | STRUCK BY TRAIN | F | PROSPECT PARK (B, Q) | TRACK AND TRACK STRUCTURE | Person struck/Deceased. Witness stated he was on platfo m, when he observed aided attempting to get onto platform | 0 | 1 | Fatality | 06:50 PM |
| 12-Oct-89 | TA198910120052 | DRAG-obj ct/side drs w pers entangled-pulled | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Aided states while exiting train his napsack was stuck n between car doors causing him fall and lost his napsack | 1 | 0 | Removed by Ambulance | 11:28 PM |
| 13-Oct-89 | TA198910130052 | DRAG-body outside by side doors, pulled along | 1 | 145TH STREET (1) | On Platform | Aided states he got his right hand stuck in train doors and was dragged three colums on n/b platform. aided suf | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 16-Oct-89 | TA198910160029 | Struck-On Roadway | NB-7 | JUNCTION BOULEVARD (7) | On Track in Station | Person struck/alive. M/M reported that as he approache into station he saw like debris but when he realized it | 1 | 0 | Removed by Ambulance | 01:58 AM |
| 16-Oct-89 | TA198910160026 | Struck-On Roadway | UNSPE C | 14TH STREET (1, 2, 3) | On track in tunnel | Aided was struck by kn/b #2 Train while on tracks causi g multiple injuries to head,aided was passed over by 4 ca | 0 | 1 | Fatality | 09:09 AM |
| 18-Oct-89 | TA198910180050 | DRAG-body outside train in side doors-strk fixed obj | 6 | CANAL STREET (1) | On Platform | Aided states his foot became stuck in train doors, of t ain train starting moving forward about six-right feets,cau | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 19-Oct-89 | TA198910190036 | DRAG-body outside by side doors, pulled along | L | 6TH AVENUE (L) | On Platform | Aided got foot caught in door as she tried to board, & as dragged by train about 1/2-1 car length.She suffered br | 1 | 0 | Removed by Ambulance | 07:57 AM |
| 20-Oct-89 | TA198910200001 | Struck-fell from platform | Q | KINGS HIGHWAY (B, Q) | On Platform | Female was squating on plat.,she got up as train pulled in &fell into track & was struck by train. Sustained leg am | 1 | 0 | Removed by Ambulance | 06:28 AM |
| 24-Oct-89 | TA198910240042 | DRAG-body outside by side doors, pulled along | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Supv. Reece 734671 reports a male was injured on N/B pl t. Rmvd to Hosp. TPO 2553 responded. | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 26-Oct-89 | TA198910260043 | DRAG-in side doors, body outside train | 2 | PELHAM PARKWAY (2) | BOARDING | Aided that while he was entering a S/B #2 train, the do rs closed on his right hand & leg & proceeded o move.Aided | 1 | 0 | Refused Medical Attention | 11:55 PM |
| 26-Oct-89 | TA198910260028 | DRAG-body outside by side doors, pulled along | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Supv. Ahluwalia 005577 reports female injured on n/b pl t. TPO 4523 responded. | 1 | 0 | Removed by Ambulance | 05:08 PM |

NYCTA-02881

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Oct-89 | TA198910260018 | Struck-Jumped from platform (suicide/attempt) | G | NASSAU AVENUE (G) | On Platform | Female pass. apparently jumped in front of s/b"G" causi g death, witness states "I saw her jump" | 0 | 1 | Fatality | 01:57 PM |
| 30-Oct-89 | TA198910300036 | Fell/slip-from train (bet cars, outside door, etc.) | C | NOSTRAND AVENUE (A, C) | ON BOARD TRAIN | Aided stated that while walking through N/B "C" train she fell between cars causing injury to her rt leg. Ai | 1 | 0 | Removed by Ambulance | 08:57 AM |
| 30-Oct-89 | TA198910300044 | Fell/slip-jumped to tracks | 5 | CHURCH AVENUE (2) | On Platform | Aided jumped from plat. to tracks & was run over by tra n. She suffered a contusion to L.arm & was sent to Psych.W | 1 | 0 | Removed by Radio Motor Patrol | 08:10 PM |
| 31-Oct-89 | TA198910310024 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | EAST 174TH STREET (2) | TRACK AND TRACK STRUCTURE | Witness observed aided jumping in a fetal position onto the subway tracks, while train was coming into station. Ai | 0 | 1 | Fatality | 03:40 PM |
| 02-Nov-89 | TA198911020009 | Struck-fell from train | 6 | 86TH STREET (4, 5, 6) | Between Cars-boarding | Conductor states that aided tried to board train betwn ars 1693 & 1691, and fell onto tracks | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 03-Nov-89 | TA198911030048 | DRAG-body outside by side doors, pulled along | 6 | 51ST STREET (6) | On Platform | Aided was entering n/b train and leg was caught by clos ng doors, train then proceeded dragged aide 1/2 fts until | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 04-Nov-89 | TA198911040001 | Struck-On Roadway | E | 46TH STREET (M, R) | TRACK AND TRACK STRUCTURE | T/O stated he saw what appeared to be a bundle of cloth ng on the tracks,train ran over bundle & train went into e | 0 | 1 | Fatality | 02:45 AM |
| 06-Nov-89 | TA198911060033 | Fell/slip-jumped to tracks | SB-R | PARSONS BOULEVARD (F) | TRACK AND TRACK STRUCTURE | A passenger was on the roadbed and was found dead on D- track. Body removed to Queens General Morgue. Detectiv | 0 | 1 | Fatality | 08:33 AM |
| 06-Nov-89 | TA198911060001 | Struck on roadway (suicide/attempt) | D | AVENUE U (Q) | TRACK AND TRACK STRUCTURE | T/O states he observed m/w/30-35 dive under train from e- hind signal# A1644. Aided was found under 4th car of t | 0 | 1 | Fatality | 06:03 PM |
| 10-Nov-89 | TA198911100001 | STRUCK BY TRAIN | R | 75TH/PURITAN AVENUES (E, F) | TRACK AND TRACK STRUCTURE | Person struck by train/Alive. Removed to Bellevue Hosp tal.Passenger had a severed left hand and his leg was hangi | 1 | 0 | Removed by Ambulance | 00:07 AM |
| 11-Nov-89 | TA198911110025 | Fell/slip-jumped to tracks | C | 23RD STREET (C, E) | TRACK AND TRACK STRUCTURE | RRC stated that a psgr jumped to the roadbed. T/O notif ed CC psgrs rmvd the psgr from track area. TPO 5699 resp. | 1 | 0 | Removed by Ambulance | 07:33 AM |
| 11-Nov-89 | TA198911110045 | DRAG-body outside by side doors, pulled along | 1 | 137TH STREET/CITY COLLEGE (1) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV observing arm & leg of passenger caught in doors, pass dragged 50' be | 1 | 0 | Removed by Ambulance | 10:54 PM |
| 13-Nov-89 | TA198911130029 | DRAG-body outside A train in side doors-strk fixed obj | A | 125TH STREET (A, B, C, D) | On Platform | Valise got caught in subway. Aided was dragged while holding on valise recovered at 207th street. Inj to b | 1 | 0 | Removed by Ambulance | 06:45 PM |

NYCTA-02882

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Nov-89 | TA198911140060 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passengers walking cane cau ht in closed door & trn mvd, dragged 5' before C/R activat | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 14-Nov-89 | TA198911140036 | Fell/slip-from train (bet cars, outside door, etc.) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | Between Cars-boarding | TPO observed aided walking between cars and then aided ell striking his head on unknown object causing laceration | 1 | 0 | Removed by Ambulance | 09:24 PM |
| 15-Nov-89 | TA198911150024 | Struck-On Roadway | UNSPEC | 18TH STREET (1) | On Track in Station | Aided was on s/b track area and was struck by s/b train removed unconscious to St. Vincent's Hosp. at 0953 hrs. | 0 | 1 | Removed by Ambulance | 09:25 AM |
| 15-Nov-89 | TA198911150040 | Struck-on platform | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Witness states aided was stumbling on plats into incomi g moving train and was strk on head then aided fell on pl | 1 | 0 | Removed by Ambulance | 08:15 PM |
| 18-Nov-89 | TA198911180019 | Struck-On Roadway | J | HEWES STREET (J, M) | TRACK AND TRACK STRUCTURE | T/O Cook stated entering Hewes St. station, he saw an o jecton the roadbed under the platform over hang.T/O investi | 1 | 0 | Removed by Ambulance | 11:31 PM |
| 19-Nov-89 | TA198911190001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | CPO states that he witness male white standing on s/b p at. while train was entering the station unkn male while ju | 0 | 1 | Fatality | 01:20 PM |
| 21-Nov-89 | TA198911210037 | DRAG-body outside by side doors, pulled along | 1 | CHAMBERS STREET (1, 2, 3) | On Platform | Aided attempted to board train, train doors closed with aided arm in the door train pullout and aided ran along | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 21-Nov-89 | TA198911210016 | Struck-fell from platform | R | PARSONS BOULEVARD (F) | On Platform | Witness stated that aided was drinking & swaying near t e edge of the pla.(north end of the s/b) & fell between c | 0 | 1 | Fatality | 04:45 PM |
| 22-Nov-89 | TA198911220033 | DRAG-obj ct/side drs w pers entangled-pulled | A | STRAITON AVENUE/BEACH 60TH STREET (A) | On Platform | Aided stated via telephone interview that she rec'd inj ry to rt wrist as she rmvd same frm her bag strap which wa | 1 | 0 | Refused Medical Attention | 05:25 PM |
| 23-Nov-89 | TA198911230037 | Fell/slip-against train | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | ON BOARD TRAIN | Aided stated that he fell in to train door glass & wind w broke - aided started talking crazy- mentally ill-rmvd | 1 | 0 | Removed by Ambulance | 09:18 PM |
| 24-Nov-89 | TA198911240048 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | Wit #1 & #2 aided fell into oncoming trn causing injury to her head. Aided is 5 months pregnant. TPO 5379 respon | 1 | 0 | Removed by Ambulance | 08:35 PM |
| 24-Nov-89 | TA198911240036 | DRAGGED-Person caught by train & train moved | 2 | GUN HILL ROAD (2) | On Platform | Aided opened closed doors on #2 train, stuck foot in tr in while train was pulling out, was dragged by train. Aide | 1 | 0 | Refused Medical Attention | 08:50 PM |
| 26-Nov-89 | TA198911260014 | Struck-Jumped from platform (suicide/attempt) | JFK | BROADWAY/EAST NEW YORK (A, C) | On Platform | T/O stated that a male pass. went to the edge of the so th end of n/b plat. as train entered station,1 car length | 0 | 1 | Fatality | 05:59 PM |

NYCTA-02883

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Nov-89 | TA198911260028 | STRUCK BY TRAIN | 3 | 145TH STREET/LENOX AVENUE (2) | ON BOARD TRAIN | Passenger was caused to suffer personal injuries when t e  train ran over her... | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 27-Nov-89 | TA198911270002 | Fell/slip-from train (bet cars, outside door, etc.) | A | UTICA AVENUE (A, C) | Between Cars-boarding | Aided attempted to board train from between cars. He    slipped and sustained lacerations to his left leg. | 1 | 0 | Removed by Ambulance | 06:03 PM |
| 28-Nov-89 | TA198911280001 | STRUCK BY TRAIN | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | TRACK AND TRACK STRUCTURE | Aided struck and killed by n/b #1 train, Aided found on   tracks. EMS #9461. TPO #1404. | 1 | 1 | Fatality | 00:35 AM |
| 29-Nov-89 | TA198911290001 | Struck-On Roadway | 1 | 66TH STREET/LINCOLN CENTER (1) | On Track in Station | Passenger was crossing the track from in betwn the colu n  and was struck by the train as he attemped to climb up | 1 | 1 | Fatality | 05:22 AM |
| 01-Dec-89 | TA198912010001 | Struck-fell from platform | FS | PARK PLACE (S) | On Track in Station | female stated to officer that she was walking along the   platform when she felt dizzy & fell onto tracks, T/O pl | 0 | 1 | Removed by Ambulance | 06:31 PM |
| 07-Dec-89 | TA198912070027 | Struck-On Roadway | UNSPEC | 207TH STREET/INWOOD (1) | On Track in Station | T/O found discovered a body of a male lying face up on /b  track, 30 ft from signal light #2972 BB & 200 ft south | 0 | 1 | Fatality | 02:55 AM |
| 08-Dec-89 | TA198912080045 | DRAG-obj ct/side drs w pers entangled-pulled | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | Aided states while boarding n/b train he got caught in oorsand was dragged from /RC of train to front of n/b platf | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 08-Dec-89 | TA198912080036 | DRAG-body outside-by train gates & pulled along | C | NOSTRAND AVENUE (A, C) | Between Cars-boarding | 2 males boarding between cars and platform one male was   dragged by leg | 1 | 0 | Removed by Ambulance | 05:51 PM |
| 09-Dec-89 | TA198912090001 | Fell/slip-jumped to tracks | 3 | 72ND STREET (1, 2, 3) | On Platform | Witness states aided was standing on n/b platform, when a  n/b #3 was entering station he saw aided jump onto trac | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 11-Dec-89 | TA198912110058 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g  doors closed on handbag & trn mvd, dragged approx 25' u | 1 | 0 | Removed by Ambulance | 05:36 PM |
| 13-Dec-89 | TA198912130044 | Fell/slip-against train | 6 | SPRING STREET (6) | On Platform | Aided apparently intoxicated while attempting to board  rainaided stumbled stricking the train and falling to platf | 1 | 0 | Removed by Ambulance | 01:20 PM |
| 18-Dec-89 | TA198912180026 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | T/O stated that as train entered station he saw male ju p  in front of train,struck, was found 25 feet south of ma | 1 | 0 | Removed by Ambulance | 07:24 AM |
| 18-Dec-89 | TA198912180042 | Struck-on platform | B | BAY PARKWAY (D, M) | On Platform | Youth struck by train/Alive. C/R stated that after he pen ed the doors, a youth informed him that his friend had | 1 | 0 | Removed by Ambulance | 09:14 PM |

NYCTA-02884

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Dec-89 | TA198912180037 | SKYLARKING/HITCHI NG ONTO TRAIN | F | 179TH STREET/JAMAICA (F) | Unauthorized area on outside of train | Witness states aided came running down staircase and ju ped betwn cars 883 & 707 of moving s/b "F" train, injury to | 1 | 0 | Removed by Ambulance | 12:32 PM |
| 19-Dec-89 | TA198912190025 | Struck-On Roadway | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | T/O observed male walking on tracks as he struck him en er- ing station, DOA body found under car# 2409,train 7 car | 0 | 1 | Fatality | 08:10 PM |
| 22-Dec-89 | TA198912220080 | STRUCK BY TRAIN | 6 | BROOK AVENUE (6) | TRACK AND TRACK STRUCTURE | CLAIMANT POSSIBIY STRUCK BY A TRAIN. | 1 | 0 | Removed by Ambulance | 12:45 AM |
| 22-Dec-89 | TA198912220030 | STRUCK BY TRAIN | J | CHAUNCEY STREET (J, Z) | On Platform | C/R stated a pass told her that a female pass was struc by the train ahead of her train. The pass stated she was s | 1 | 0 | Removed by Ambulance | 10:06 PM |
| 22-Dec-89 | TA198912220056 | Struck-on platform | R | 34TH STREET/HERALD SQUARE (N, Q, R) | On Platform | TP reported unk. male passenger stated he was hit on he d bytrain leaving station. Aided was intoxd. | 1 | 0 | Medical Attention | 06:57 PM |
| 22-Dec-89 | TA198912220002 | Struck-On Roadway | 5 | BAYCHESTER AVENUE (5) | On Track in Station | Aided states he slipped on the tracks while crossing fr m downtown to uptown side.T/O stats hat he observed m/H w | 1 | 0 | Removed by Ambulance | 06:27 PM |
| 22-Dec-89 | TA198912220034 | Struck-on platform | R | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | Aided stated train brushed up against his face. TPO #5511 | 1 | 0 | Removed by Ambulance | 12:05 AM |
| 22-Dec-89 | TA198912220032 | DRAG-in side doors, body outside train | F | PROSPECT PARK/15TH STREET (F) | At Side Door-boarding | Passenger was trying to board train when train doors cl sed on her foot. Train started to move her foot came out & | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 23-Dec-89 | TA198912230001 | Struck-On Roadway | 5 | 149TH STREET/GRAND CONCOURSE (4) | On track in tunnel | T/O reported train was proceeding slowly from 3rd Ave. stopped after observing a male laying on track #2 about | 0 | 1 | Fatality | 10:50 AM |
| 26-Dec-89 | TA198912260023 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | 148TH STREET/LENOX AVENUE (2) | ON BOARD TRAIN | Aided he was leaning on doors of train, as train was he d betn station,doors opened aided fell onto track area an | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 29-Dec-89 | TA198912290022 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | NEVINS STREET (2, 3, 4, 5) | On Platform | Aided fell out the door of n/b train and fell face firs onto platform. causing inj to mouth. aided was bleeding | 1 | 0 | Removed by Ambulance | 09:19 PM |
| 03-Jan-90 | TA199001030048 | DRAG-obj ct/side drs w pers entangled-pulled | F | 179TH STREET/JAMAICA (F) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shopping bag & trn moved, pass ran alongside | 1 | 0 | Removed by Ambulance | 06:39 AM |
| 05-Jan-90 | TA199001050026 | DRAG-in side doors, body outside train | L | BROADWAY JUNCTION (L) | On Platform | Aided stated right foot caught in doors he slipped bet. plat. and car and was dragged about 10 feet. | 1 | 0 | Refused Medical Attention | 05:24 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Jan-90 | TA199001070012 | Struck-On Roadway | N | TREMONT AVENUE (B, D) | TRACK AND TRACK STRUCTURE | struck by train, DOA | 0 | 1 | Fatality | 06:48 PM |
| 08-Jan-90 | TA199001080024 | Struck-Jumped from platform (suicide/attempt) | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | T/O stated that male took a step back and dived in fron of train; this claim was backed by witness who saw inciden | 1 | 0 | Removed by Ambulance | 11:48 AM |
| 10-Jan-90 | TA199001100063 | DRAG-body outside by side doors, pulled along | F | BROADWAY/LAFAYETTE STREET (B, D, F) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do r closed on lft arm & trn moved, pass ran alongside trn b | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 13-Jan-90 | TA199001130024 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | GRAND CENTRAL/42ND STREET (7) | ON BOARD TRAIN | Aided stated while trying to board train bet. cars he f ll &was dragged bet. train and plat. Aided's left leg was c | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 15-Jan-90 | TA199001150023 | Struck-On Roadway | 6 | EAST 138 STREET/3RD AVENUE (6) | On track, tunnel portal | Aided was apparently deficating inside of tunnel and wa struck by the contact shoe of s/b train. pronounced DOA | 0 | 1 | Fatality | 05:40 AM |
| 16-Jan-90 | TA199001160035 | DRAG-body outside by train gates & train moved | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided stated to P.O. that he was dragged by train, caus ng inj to his elbow. conductor Baptiste stated aided was r | 1 | 0 | Removed by Ambulance | 07:28 PM |
| 17-Jan-90 | TA199001170007 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | Male passenger jumped in front of train as it pulled in o station, DOA | 0 | 1 | Fatality | 07:45 AM |
| 18-Jan-90 | TA199001180023 | Struck-Jumped from platform (suicide/attempt) | L | 3RD AVENUE (L) | On Platform | T/O observed aided jump in front of train, removed aliv | 1 | 0 | Removed by Ambulance | 05:22 AM |
| 18-Jan-90 | TA199001180001 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | M/M stated he observed male running from center of trac to local track. Male looked at train as it entered statio | 0 | 1 | Fatality | 12:50 AM |
| 19-Jan-90 | TA199001190021 | Struck-On Roadway | D | AVENUE M (Q) | On track in tunnel | Aided was crossing tracks at Ave M & East 16th St., whe he was struck by n/b D, DOA | 0 | 1 | Fatality | 08:05 AM |
| 22-Jan-90 | TA199001220020 | Struck-Jumped from platform (suicide/attempt) | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | As train was entering station, passenger jumped in fron of train, struck, removed alive | 1 | 0 | Removed by Ambulance | 11:07 AM |
| 22-Jan-90 | TA199001220019 | Struck-Jumped from platform (suicide/attempt) | N | 18TH AVENUE (N) | On Platform | Passenger jumped in front of train, DOA | 0 | 1 | Fatality | 09:16 PM |
| 23-Jan-90 | TA199001230021 | Struck-fell from train | 6 | HUNTS POINT AVENUE (6) | Walking Between Cars-on board train | Passenger was walking betwn the 8th & 9th cars,when wit ess noticed that he no longer saw passenger, DOA | 0 | 1 | Fatality | 11:10 AM |

NYCTA-02886

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Jan-90 | TA199001240036 | Fell/slip-against train | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided states she tripped and struck her head on subway ar causing inj to nose area, cut to bridge of nose. aided | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 24-Jan-90 | TA199001240034 | Struck on roadway (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Aided tried to commit sucide than changed his mind, tra n  hit his right leg. aided was removed to hosp by EMS#188 | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 25-Jan-90 | TA199001250036 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 96TH  STREET (1, 2, 3) | Between cars | Witness states aided was playing bet cars, aided was cl mbinon the rear of the train, when he slipped and fell betn | 1 | 0 | Removed by Ambulance | 05:08 PM |
| 25-Jan-90 | TA199001250023 | Struck-fell from platform | D | 155TH STREET (B, D) | TRACK AND TRACK STRUCTURE | Aided stepped off platform into track area in front of oncoming train. M/M was unable to sto and 4 cars passe | 1 | 0 | Removed by Ambulance | 09:12 PM |
| 26-Jan-90 | TA199001260036 | DRAGGED-Person caught by train & train moved | N | 20TH AVENUE (N) | On Platform | witness stated: male exited train & was walking paralle  with train swinging an umbrella, male either got hooked | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 26-Jan-90 | TA199001260041 | Struck-On Roadway | D | 110TH STREET/CATHEDRAL PARKWAY (B, C) | TRACK AND TRACK STRUCTURE | Aided was crossing tracks & was struck by lead car #255   n/b "D" train. Rmvd to Hosp. | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 28-Jan-90 | TA199001280016 | Struck-Jumped from platform (suicide/attempt) | R | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | unknown male white reported by tpo was emotionaly dist rbedjumped from n/b platform onto road bed approx 2025 hrs. | 1 | 0 | Medical Attention | 08:25 PM |
| 30-Jan-90 | TA199001300042 | DRAG-body outside by side doors, pulled along | A | 168TH STREET (A, B) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs  closed on rt arm & trn moved, pass dragged 5' before fr | 1 | 0 | Removed by Ambulance | 08:05 AM |
| 31-Jan-90 | TA199001310030 | Fell/slip-from train (bet cars, outside door, etc.) | E/F/R | QUEENS PLAZA (E, M, R) | End Of Car-alighting | Aided went in betn the cars to get off trn -trn started  to  move & he was knocked around betn the tunnel walls & th | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 02-Feb-90 | TA199002020017 | Struck-Jumped from platform (suicide/attempt) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | While pulling into station, aided jumped in front of tr in  from the s/b #1 platform. Aided pronounced to DOA | 0 | 1 | Fatality | 04:35 AM |
| 04-Feb-90 | TA199002040022 | DRAG-body outside by train gates & pulled along | N | 36TH STREET (D, M, N, R) | On Platform | victim was heavily intoxicated when his umbrella got ca ght on the side of the train and was dragged. he sustained | 1 | 0 | Refused Medical Attention | 03:00 AM |
| 05-Feb-90 | TA199002050052 | Struck-Jumped from platform (suicide/attempt) | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Platform | Passenger jumped in front of n/b train received head tr uma removed to hosp by EMS#1147. | 1 | 0 | Removed by Ambulance | 02:45 AM |
| 06-Feb-90 | TA199002060034 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | STERLING STREET (2) | Between Cars-boarding | Aided states she tried to board n/b train between train carswhen she fell between train cars causing inj to r/arm & | 1 | 0 | Removed by Ambulance | 08:05 AM |

NYCTA-02887

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Feb-90 | TA199002060035 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | JUNIUS STREET (3) | On Platform | CC reports that when he opened the doors a passenger fe l  out the above car and landed on the platform, causing i | 1 | 0 | Removed by Ambulance | 07:23 PM |
| 07-Feb-90 | TA199002070054 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | ON BOARD TRAIN | Aided states she was riding train, when motorman slippe   and struck aided with his hand breaking glasses and cau | 1 | 0 | Removed by Ambulance | 07:26 AM |
| 08-Feb-90 | TA199002080019 | Struck-fell from platform | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | Witness states as train was entering the station his fr  end had a seizure attack and fell onto the tracks. Aided in | 1 | 0 | Removed by Ambulance | 02:01 PM |
| 08-Feb-90 | TA199002080018 | Struck-fell from train | C | 96TH STREET (B, C) | Standing Between Cars on board train | A/T/P/O witness states aided was in between 2nd & 3rd c rs  of moving train urination.  When witness looked a secon | 0 | 1 | Fatality | 03:03 PM |
| 08-Feb-90 | TA199002080049 | DRAG-body outside by side doors, pulled along | A | CHAMBERS STREET(A, C) | At Side Door-boarding | Side Door Drag Case Summary TA employee observed pass h ld- ing onto closed doors while attempting to board, trn mo | 1 | 0 | Removed by Ambulance | 08:24 PM |
| 09-Feb-90 | TA199002090039 | DRAGGED-Person caught by train & train moved | J | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | On Platform | victim head was caught in the door and dragged.the  vict m  was 4 months old. | 1 | 0 | Medical Attention | 05:05 PM |
| 12-Feb-90 | TA199002120015 | Struck-On Roadway | D | FORDHAM ROAD (B, D) | TRACK AND TRACK STRUCTURE | struck by train doa | 0 | 1 | Fatality | 12:10 AM |
| 13-Feb-90 | TA199002130039 | Fell/slip-jumped to tracks | 2 | 238TH STREET/NEREID AVENUE (2) | On Platform | witness stated that a male jump from the train to the  g oundvictim also hit the railing and landed on a parked car. | 1 | 0 | Medical Attention | 06:43 PM |
| 13-Feb-90 | TA199002130040 | Struck-Jumped from platform (suicide/attempt) | 4 | 125TH STREET (4, 5, 6) | On Platform | a male hispanic passanger was phychotic tried to jump o   the n/b local track. he was subdued to Harlmen hospital | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 15-Feb-90 | TA199002150024 | STRUCK BY TRAIN | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | TRACK AND TRACK STRUCTURE | Unident. passenger infomed of a male struck by a subway   train lying on the platform. Removed by EMS.  Incohere | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 15-Feb-90 | TA199002150055 | Struck-on platform | C | NOSTRAND AVENUE (A, C) | On Platform | Aided stated that while trn exited station she was stru 1 k byrear car of trn & suffered injury to lt arm.  Aided | 1 | 0 | Refused Medical Attention | 07:34 PM |
| 17-Feb-90 | TA199002170025 | Struck-On Roadway | A/E | CANAL STREET (A, C, E) | TRACK AND TRACK STRUCTURE | TPO Fiore #2473 stated that a psgr was hit by N/B "A"  t ain when he tried to climb up onto the platform from roadbe | 1 | 0 | Removed by Ambulance | 01:36 PM |
| 18-Feb-90 | TA199002180003 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | T/O reports while operating n/b "J" train into station  e  observed a man lying on n/b track, he immediately place | 0 | 1 | Fatality | 07:30 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-90 | TA199002210027 | STRUCK BY TRAIN | R | 77TH STREET (R) | On Platform | male hispanic expose his himself by showing his naked p nis and when C.P.O. approached male fled down platform to t | 0 | 1 | Removed by Ambulance | 07:30 PM |
| 21-Feb-90 | TA199002210023 | Struck-On Roadway | R | 86TH STREET (R) | On Track in Station | | 0 | 1 | Fatality | 07:23 PM |
| 21-Feb-90 | TA199002210022 | Struck-Jumped from platform (suicide/attempt) | D | 161ST STREET (B, D) | On Platform | Passenger jumped in front of train, DOA | 0 | 1 | Fatality | 03:59 PM |
| 22-Feb-90 | TA199002220058 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Platform | Unknown male passenger jumped to n/b roadbed. passenger  pulled male to safety on n/b platform. passenger attemp | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 23-Feb-90 | TA199002230034 | Struck-Jumped from platform (suicide/attempt) | 1 | 96TH  STREET (1, 2, 3) | On Platform | aided jump from the platform to the track area as train was entering the station. aided refused to the help that wa | 1 | 0 | Removed by Ambulance | 12:44 AM |
| 25-Feb-90 | TA199002250001 | Struck-On Roadway | N | 86TH STREET (N) | On Track in Station | Car Cleaner #835918 on the platform at 86th St. reporte  a  woman was walking on the tracks.  C/R the relayed info | 0 | 1 | Fatality | 09:14 PM |
| 26-Feb-90 | TA199002260032 | Fell/slip-against train | B | 86TH STREET (B, C) | On Platform | Aided uidentified  male claimed to have been side swipe  by trn. Male was apparently intoxed / no visible injur | 1 | 0 | Refused Medical Attention | 05:24 PM |
| 01-Mar-90 | TA199003010051 | DRAG-body outside by train gates & pulled along | A | 145TH STREET (A, B, C, D) | On Platform | Exiting trn doors closed on her female ran along side o  trnto free arm, canvas bag containing new camera equipment | 1 | 0 | Medical Attention | 03:30 PM |
| 06-Mar-90 | TA199003060002 | Struck-on platform | 6 | 23RD STREET (6) | On Platform | Wit states aided was observed urinating from the plat. it#1heard a thump as the train entered station & observed a | 0 | 1 | Removed by Ambulance | 07:17 PM |
| 06-Mar-90 | TA199003060026 | Fell/slip-against train | J | EASTERN PARKWAY/BROADWAY JUNCTION (J, Z) | On Platform | aided states that as he was about to board the train he slipon a plastic cup and fell. aided claims injury to his l | 1 | 0 | Medical Attention | 08:30 PM |
| 06-Mar-90 | TA199003060001 | Struck-Jumped from platform (suicide/attempt) | N | 23RD STREET (N, R) | On Track in Station | Person struck/alive. A male passenger jumped in front o  histrain as M/M entered 23rd St. | 1 | 0 | Removed by Ambulance | 01:18 PM |
| 07-Mar-90 | TA199003070046 | Struck-on platform | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | Aided states he looking at accident down on the strt  le ningover the plat. didn't hear train pulling in aided was h | 1 | 0 | Removed by Ambulance | 11:37 AM |
| 07-Mar-90 | TA199003070051 | Fell/slip-jumped to tracks | 6 | 110TH STREET (6) | On Track in Station | TPO Alemany#5184 was told by another passenger that a m le  black jumped infront of incoming train. train did not m | 1 | 0 | Removed by Ambulance | 11:18 PM |

NYCTA-02889

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Mar-90 | TA199003080017 | Struck-Jumped from platform (suicide/attempt) | 1 | 168TH STREET (1) | On Platform | Aided did jump in front train entering station, aided w s struck by front door of train & went under (4) veh, DOA | 0 | 1 | Fatality | 06:35 PM |
| 09-Mar-90 | TA199003090046 | DRAG-body outside by train gates & pulled along | A | MOTT AVENUE/FAR ROCKAWAY (A) | On Platform | Off. observed m/b being dragged by trn on n/b plat, whe thetrn stopped aided disinlarged by himself. Off smelled | 1 | 0 | Removed by Ambulance | 09:08 PM |
| 12-Mar-90 | TA199003120048 | Struck on roadway (suicide/attempt) | 2 | CLARK STREET (2, 3) | On Track in Station | Aided threaten sucide by entering upon s/b roadbed, he as pulled from track by several unknown passenger. removed | 1 | 0 | Removed by Ambulance | 04:25 PM |
| 13-Mar-90 | TA199003130046 | DRAG-body mainly inside train caught by side doors | C | 50TH STREET (C, E) | On Platform | Aided stated that while trying to board train - doors c osedcatching his arm. Trn started to move aided was able t | 1 | 0 | Refused Medical Attention | 04:40 PM |
| 14-Mar-90 | TA199003140031 | Struck-Jumped from platform (suicide/attempt) | L | LIVONIA AVENUE | Unauthorized area on outside of train | tpo observed a male in a restricted area he observed th male jumping from the platform to the tracks. the male | 1 | 0 | Removed by Ambulance | 00:45 AM |
| 15-Mar-90 | TA199003150004 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | UNIDENTIFIED STATION(S) | Between Cars-Alighting | Telephone memo; caller states car fill with fire or smo e bomb, train moving in tunnel, female exacuated car movi | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 22-Mar-90 | TA199003220001 | Fell/slip-from train (bet cars, outside door, etc.) | B | 25TH AVENUE (D) | Between cars | Witnesses state that aided did appear intoxicated and w ile leaning against side of train, aided fell betwn cars to | 0 | 1 | Removed by Ambulance | 05:56 PM |
| 23-Mar-90 | TA199003230002 | Struck-fell from train | 3 | SARATOGA AVENUE (3) | Between Cars-boarding | Aided tried to board train as it pulled out of station, ell beneath train, right foot, mangled | 1 | 0 | Removed by Ambulance | 09:36 PM |
| 24-Mar-90 | TA199003240001 | Struck-fell from platform | L | 1ST AVENUE (L) | On Platform | A witness observed a male passenger who fell from bench wall to roadbed, and was struck and killed by train... | 0 | 1 | Removed by Ambulance | 01:58 AM |
| 26-Mar-90 | TA199003260023 | Struck-Jumped from platform (suicide/attempt) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided jumped in front of train and laid across the trac s. First set of wheels of lead car ran over aided. DOA | 0 | 1 | Fatality | 10:24 AM |
| 29-Mar-90 | TA199003290048 | DRAG-body outside by side doors, pulled along | 6 | 72ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary C/R rpts observed pass stic fingers in closing doors, trn moved, pass dragged appro | 1 | 0 | Removed by Ambulance | 06:54 PM |
| 30-Mar-90 | TA199003300059 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | ON BOARD TRAIN | Aided states as she was walking between cars she lost h r footing causing inj to her ankle and entered the next c | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 30-Mar-90 | TA199003300067 | Fell/slip-from train (bet cars, outside door, etc.) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | ON BOARD TRAIN | Aided stated to P.O. he was leaning against trn doors, hen doors open he fell injuring back & head. Conscious & al | 1 | 0 | Refused Medical Attention | 08:30 AM |

NYCTA-02890

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Mar-90 | TA199003310001 | Struck-Jumped from platform (suicide/attempt) | D | KINGS HIGHWAY (B, Q) | On Platform | A female passenger jumped off the platform in front of   a train. She was found dead under car # 2599 | 0 | 1 | Fatality | 02:49 PM |
| 02-Apr-90 | TA199004020001 | Struck on roadway (suicide/attempt) | 2 | GUN HILL ROAD (2) | On Track in Station | T/O reports passenger laying on the roadbed, he placed  rain in emerg, unable to stop in time, approx. one car passe | 1 | 0 | Removed by Ambulance | 04:25 AM |
| 02-Apr-90 | TA199004020031 | DRAGGED-Person caught by train & train moved | 6 | CANAL STREET (6) | On Platform | Aided states his foot became stuck in between train doo s  and was dragged approx 30 fts. causing laceration to r/ | 1 | 0 | Removed by Ambulance | 03:35 PM |
| 03-Apr-90 | TA199004030047 | DRAGGED-Person caught by train & train moved | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Aided stated that while boarding and attempting to detr in  doors closed w/ aided's rt arm caught in door. Train b | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 05-Apr-90 | TA199004050037 | Fell/slip-against train | 5 | DYRE AVENUE/EASTCHESTER (5) | At Side Door-boarding | aided states that while she was running to catch the tr in  from another train she slipped and hit her head on the | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 05-Apr-90 | TA199004050019 | SKYLARKING/HITCHING ONTO TRAIN | D | DEKALB AVENUE (B, M, Q, R) | Unauthorized area on outside of train | Aided and friend had been drinking & were riding the ba k of the train, aided climbed up on top of the back of the t | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 06-Apr-90 | TA199004060065 | DRAGGED-Person caught by train & train moved | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Passenger states her bag was caught in train door and s e  ran along with train then released her bag. no inj and | 1 | 0 | Removed by Ambulance | 05:52 PM |
| 07-Apr-90 | TA199004070041 | Fell/slip-against train | A | 125TH STREET (A, B, C, D) | On Platform | Mother of aided stated that while walking away frm a n/  "A"trn that she had just exited, when aided tripped into a | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 08-Apr-90 | TA199004080029 | Struck-fell from platform | R | 45TH STREET (R) | On Platform | Passenger fell to roadbed and was helped tback to platf rm  by CTA Berry.  Passenger refused medical aid and left | 0 | 0 | Refused Medical Attention | 03:30 AM |
| 09-Apr-90 | TA199004090002 | Struck-On Roadway | G | BROADWAY (G) | TRACK AND TRACK STRUCTURE | Aided was walking on trackbed when he was struck by tra n  Aided was removed to hospital. | 1 | 0 | Removed by Ambulance | 03:53 AM |
| 09-Apr-90 | TA199004090040 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 8TH STREET/NEW YORK AQUARIUM | At Side Door-boarding | Female became trapped in a subway door & was caused to e  dragged. | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 11-Apr-90 | TA199004110050 | DRAG-body outside by side doors, pulled along | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | Aided stated that, while exiting train his left foot go caught  in the closing doors.  Train moved dragging him | 1 | 0 | Removed by Ambulance | 12:20 |
| 12-Apr-90 | TA199004120050 | Fell/slip-against train | C/E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | TPO Philbin #4523 stated that while "C" train was pulli g  into station, psgr walked into car to strike him in the | 1 | 0 | Removed by Ambulance | 04:18 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 13-Apr-90 | TA199004130044 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | 14TH STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shopping bag & trn moved, pass ran alongside | 1 | 0 | Removed by Ambulance | 04:53 PM |
| 13-Apr-90 | TA199004130005 | DRAGGED-Person caught by train & train moved | 2 | CHAMBERS STREET (1, 2, 3) | On Platform | RRC Craig#182975 reports female boarding last car s/b     express door closed on her bag which was wrapped around | 1 | 0 | Removed by Ambulance | 06:48 PM |
| 14-Apr-90 | TA199004140007 | Struck-on platform | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | Passenger did walk into the side of the train as it ent red into train station. The passenger stuck her head out a | 1 | 0 | Removed by Ambulance | 04:29 PM |
| 14-Apr-90 | TA199004140016 | DRAG-body outside by side doors, pulled along | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | BOARDING | aided stated that while boarding train his hand caught n doors and he was dragged 10 feet. | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 16-Apr-90 | TA199004160001 | STRUCK BY TRAIN | 6 | ELDER AVENUE (6) | TRACK AND TRACK STRUCTURE | S/B #6 BIE SOUTH OF ELDER AVE.T/O INVESTIGATED AND FOUN A MALE BLACK UNDER CAR #1745. M/B PROUNCED DOA BY EMS#198 | 0 | 1 | Fatality | 03:26 AM |
| 16-Apr-90 | TA199004160002 | STRUCK BY TRAIN | 1 | 181ST STREET (1) | Between cars | Aided found lying face down on tracks after train ran o er him.Aided found under car #2428, DOA T/O Banks was appr | 0 | 1 | Fatality | 02:16 PM |
| 16-Apr-90 | TA199004160049 | SKYLARKING/HITCHI NG ONTO TRAIN | C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | Unauthorized area on outside of train | Psgr stated he was riding on the outside of 'A' trn frm 72nd Street holding on to doors & he jumpded off moving | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 19-Apr-90 | TA199004190053 | DRAG-body outside by side doors, pulled along | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arms & trn moved, pass dragged approx 10' bef | 1 | 0 | Removed by Ambulance | 10:12 AM |
| 21-Apr-90 | TA199004210041 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on handbag & trn moved, pass ran alongside short | 1 | 0 | Removed by Ambulance | 09:29 PM |
| 27-Apr-90 | TA199004270001 | Struck-On Roadway | R | 59TH STREET (N, R) | On track in tunnel | struck by train | 0 | 1 | Fatality | 01:03 AM |
| 27-Apr-90 | TA199004270007 | Struck-on platform | L | BROADWAY JUNCTION (L) | On Platform | Witnesses reported to officer that aided fell onto side of train which was leaviang station. Aided struck head cau | 0 | 1 | Fatality | 07:30 PM |
| 27-Apr-90 | TA199004270051 | DRAG-obj ct/side drs w pers entangled-pulled | F | 14TH STREET/6TH AVENUE (F) | On Platform | Wit Jean Hudson saw m/w/84 put his cane in door to stop doors. Wit# Yury Bachayer stated the same. | 1 | 0 | Refused Medical Attention | 03:45 PM |
| 27-Apr-90 | TA199004270043 | Fell/slip-against train | R | 36TH STREET (D, M, N, R) | On Platform | F/pass said a male pass on plat bumped into side of tra n, inj his forehead. male stated he fell down stairs befor | 1 | 0 | Removed by Ambulance | 03:20 PM |

NYCTA-02892

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 30-Apr-90 | TA199004300003 | STRUCK BY TRAIN | 4 | BOROUGH HALL (4, 5) | IN RAPID RAIL TRANSIT STATION | Male struck by train, DOA | 0 | 1 | Fatality | 06:12 AM |
| 30-Apr-90 | TA199004300041 | Fell/slip-from train (bet cars, outside door, etc.) | S | GRAND CENTRAL/42ND STREET (S) | On Track in Station | Aided stated he boarded between cars of shuttle train o track#1 and fell onto track, causing inj to right elbow | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 01-May-90 | TA199005010031 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | T/O Farley stated the passenger, male was walking north on 0he platform as he entered station, when the passenger | 0 | 1 | Fatality | 07:31 PM |
| 01-May-90 | TA199005010005 | Struck-Jumped from platform (suicide/attempt) | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Platform | T/O reported brakes in emergency, female passenger jump d from the platform as train entered station and was foun | 0 | 1 | Fatality | 11:21 AM |
| 01-May-90 | TA199005010004 | Struck-On Roadway | 5 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | T/O states that his train went into emergency, upon inv s- tigation found a male under train betwn the 8th & 9th | 0 | 1 | Fatality | 03:14 PM |
| 03-May-90 | TA199005030009 | Struck-fell from platform | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | Aided apparently intoxicated fell to tracks, and was st 0 uck as the train entered the station, DOA, found under car | 0 | 1 | Fatality | 11:19 PM |
| 04-May-90 | TA199005040036 | DRAG-body mainly inside train caught by side doors | N | 18TH AVENUE (N) | On Platform | while entering train car doors closed on aideds arm's & traibegan moving aided started screaming conductor Rossini# | 1 | 0 | Medical Attention | 10:50 PM |
| 06-May-90 | TA199005060015 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | Aided states while sleeping on platform his feet were dangling over the edge of the platform, when he was str | 1 | 0 | Removed by Ambulance | 04:50 AM |
| 09-May-90 | TA199005090052 | Fell/slip-jumped to tracks | L | MORGAN AVENUE (L) | On Platform | Motorman stated 3 teenagers playing on southbound platf rm, one fell to trackbed, motorman stopped train before str | 1 | 0 | Removed by Ambulance | 08:26 AM |
| 09-May-90 | TA199005090057 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass walking a ong-side trn w/handbag caught in doors, activated CEV stopp | 1 | 0 | Removed by Ambulance | 09:57 PM |
| 11-May-90 | TA199005110027 | DRAGGED-Person caught by train & train moved | 1 | 96TH STREET (1, 2, 3) | Between Cars-boarding | Aided enter train from betn cars,then fell and was drag ed by train. aided was pulled from betn car, suffered punc | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 17-May-90 | TA199005170055 | Fell/slip-from train (bet cars, outside door, etc.) | E/F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | ON BOARD TRAIN | C/R Tyson #910327 stated that as the trn was leaving th staw/1 car length into tunnel, he observed psg being throw | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 17-May-90 | TA199005170062 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | FISK AVENUE/69TH STREET (7) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV observing passrunning alongside trn w/handbag straps caught in doors, | 1 | 0 | Removed by Ambulance | 07:30 PM |

NYCTA-02893

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-May-90 | TA199005210013 | Struck-fell from platform | B | 168TH STREET (A, B) | On Platform | M/M states he saw aided fall from platform onto n/b loc l  track, cars #4206 & 4207 passed over aided,causing ampu | 1 | 0 | Removed by Ambulance | 11:57 AM |
| 23-May-90 | TA199005230024 | DRAG-body outside by side doors, pulled along | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Supv. Morris #624202 reports female was injured on n/b    platform. | 1 | 0 | Removed by Ambulance | 04:35 PM |
| 24-May-90 | TA199005240014 | Struck-Jumped from platform (suicide/attempt) | 3 | 96TH  STREET (1, 2, 3) | On Platform | Witness stated that passenger deliberately stepped off  f  the platform in front of the on coming train. Struck, a | 1 | 0 | Removed by Ambulance | 05:49 PM |
| 25-May-90 | TA199005250044 | Struck-on platform | F | AVENUE  N (F) | On Platform | at tpo above aided leaned forward as train was passing  hru station and struck his head on 2nd or 3rd car. aided wa | 1 | 0 | Medical Attention | 06:35 AM |
| 31-May-90 | TA199005310020 | DRAG-body outside by train gates & train moved | 4 | 59TH STREET (4, 5, 6) | Between Cars-boarding | After altercation with another pass., male tried to boa d  train through the pantagraph gates betn. cars, while tr | 1 | 0 | Removed by Ambulance | 08:53 PM |
| 01-Jun-90 | TA199006010051 | DRAG-body outside by side doors, pulled along | C | BROADWAY/EAST NEW YORK (A, C) | On Platform | Female psgr stated that while boarding N/B 'C' train do rs  closed on her arm - also stated that she was dragged a | 1 | 0 | Refused Medical Attention | 07:51 AM |
| 02-Jun-90 | TA199006020030 | Fell/slip-jumped to tracks | F | DELANCEY STREET (F) | On Platform | Wit observed m/h sitting on the n/b platform southend j mpedonto tracks & stretched out.  Trn came into station but | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 03-Jun-90 | TA199006030005 | Struck-Jumped from platform (suicide/attempt) | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Platform | male jumped in front of train as it approached station,  struck, DOA | 0 | 1 | Fatality | 02:28 AM |
| 03-Jun-90 | TA199006030009 | DRAG-body outside by side doors, pulled along | E | WORLD TRADE CENTER | At Side Door-boarding | telephone memo, female boarding train, doors closed on  er female clmd inj & property damage | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 03-Jun-90 | TA199006030011 | Struck-on platform | 7 | QUEENSBORO PLAZA (7, N) | On Platform | Aided was struck in the head by s/b train while apparen ly  leaning over platform. Aided suffered fractured skull | 1 | 0 | Removed by Ambulance | 02:18 PM |
| 04-Jun-90 | TA199006040034 | Struck-on platform | 2 | 125TH STREET (1) | On Platform | Aided states while standing on platform, he looked to 1 s e  if train was coming and was struck by train knocking hi | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 04-Jun-90 | TA199006040017 | Struck-Jumped from platform (suicide/attempt) | M | LAWRENCE STREET/METROTECH (M, R) | On Platform | T/O reported a passenger jumped in front of his train w ile  entering station, T/O placed train into emerg. but was | 0 | 1 | Fatality | 05:13 PM |
| 04-Jun-90 | TA199006040018 | Struck-On Roadway | UNSPE C | 110TH STREET/CATHEDRAL PARKWAY (1) | On Track in Station | Aided was apparently collecting cans on the n/b track,w en  aided was struck by n/b train, causing injury to right | 1 | 0 | Removed by Ambulance | 05:17 PM |

NYCTA-02894

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jun-90 | TA199006050051 | Fell/slip-against train | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | Psgr stated that he was standing on the catwalk in fron  of protection guard, when train car #3901 lead came int | 1 | 0 | Removed by Ambulance | 04:38 PM |
| 06-Jun-90 | TA199006060057 | DRAG-obj ct/side drs w pers entangled-pulled | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on briefcase & trn moved, pass released grip on | 1 | 0 | Removed by Ambulance | 10:57 AM |
| 07-Jun-90 | TA199006070034 | Struck-fell from platform | N | 53RD STREET (R) | IN RAPID RAIL TRANSIT STATION | Passenger fell onto S/B roadway and was run over by car 1141Aided was pulled to the platform by witness John Maison | 1 | 0 | Removed by Ambulance | 01:16 PM |
| 07-Jun-90 | TA199006070049 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Platform | Male jumped to roadbed. removed to hosp by EMS#2044. | 1 | 0 | Removed by Ambulance | 01:52 PM |
| 08-Jun-90 | TA199006080033 | DRAG-body outside-by side doors, pulled along | 7, | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Aided stated while entering train door close on  h r  right foot. | 1 | 0 | Removed by Ambulance | 03:20 PM |
| 09-Jun-90 | TA199006090001 | Struck-fell from train | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | Walking Between Cars-on board train | Passenger was walking betwn cars #1862 & 1863 and  0 she f ll down between them, struck, DOA | 0 | 1 | Fatality | 09:14 PM |
| 11-Jun-90 | TA199006110001 | Struck-On Roadway | N | 7TH AVENUE (B, Q) | On Track in Station | T/O reported as she approched the station she saw a mal  pass.on the tracks with one arm on the platform,train p | 0 | 1 | Fatality | 10:48 PM |
| 13-Jun-90 | TA199006130006 | Struck-on platform | UNSPE C | OAKWOOD HEIGHTS (SI) | On Platform | male (appeared to be intoxicated) was sleeping on platf rm  with knees hanging off ledge, male was stk by train | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 15-Jun-90 | TA199006150029 | DRAG-obj ct/side drs w pers entangled-pulled | N | 8TH AVENUE (N) | On Platform | Aided states while running to catch train she put her  1 briefcase in train door, she couldn't retrieve briefcas | 1 | 0 | Refused Medical Attention | 05:40 PM |
| 18-Jun-90 | TA199006180069 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts observed another  ass running alongside trn w/pocket book in closed doors, un | 1 | 0 | Removed by Ambulance | 09:21 AM |
| 19-Jun-90 | TA199006190046 | Fell/slip-jumped to tracks | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Stairs | Aided stated while walking up stairs he felt faint and  1 ell onto tracks causing injury to rt shoulder, lt knee, lt | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 19-Jun-90 | TA199006190058 | Fell/slip-jumped to tracks | R | UNIDENTIFIED STATION(S) | On Platform | Aided stated she felt faint the next thing she remember   was being helped to platform. Witness said he was aided | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 19-Jun-90 | TA199006190043 | Fell/slip-jumped to tracks | 2 | 149TH STREET/3RD AVENUE (2) | On Platform | Female jumped on to N/B roadbed. TPO 4266 responded. | 1 | 0 | Removed by Ambulance | 11:15 PM |

NYCTA-02895

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Jun-90 | TA199006220054 | Fell/slip-jumped to tracks | 7 | METS/WILLETS POINT (7) | On Platform | Unknown male threatened to jump ontp N/B tracks. Passen er caught by TPO 4458 and removed to hospital. | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 23-Jun-90 | TA199006230020 | DRAG-body outside-by side doors, pulled along | 4 | WALL STREET (4, 5) | On Platform | Aided was exiting train when doors closed and caught he bag& dragged her along platform about 40 ft. Causing injur | 1 | 0 | Removed by Ambulance | 08:49 PM |
| 24-Jun-90 | TA199006240001 | Struck-Jumped from platform (suicide/attempt) | 3 | NOSTRAND AVENUE (3) | On Platform | Female jumped in front of train entering station, remov d alive from under the #1 truck of car #2000, taken to ho | 1 | 0 | Removed by Ambulance | 03:04 PM |
| 26-Jun-90 | TA199006260033 | Fell/slip-from train (bet cars, outside door, etc.) | D | GRAND STREET (B, D) | ON BOARD TRAIN | Passenger stated that she fell out of train when door opened. | 1 | 0 | Removed by Ambulance | 10:52 AM |
| 26-Jun-90 | TA199006260009 | Struck-On Roadway | J | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | TRACK AND TRACK STRUCTURE | Passenger on catwalk,struck by train, removed unconscio s | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 28-Jun-90 | TA199006280047 | DRAG-obj ct/side drs w pers entangled-pulled along side | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Side Door Drag Case Summary C/R heard screams, pass on lat holding bag caught in doors, C/R activated CEV stopping | 1 | 0 | Removed by Ambulance | 12:05 PM |
| 01-Jul-90 | TA199007010022 | Fell/slip-jumped to tracks | D, | CHURCH AVENUE (B, Q) | On Track in Station | Aided left the train through door and walked to the rig t passenger is blind and fell on to roadbed. | 1 | 0 | Removed by Ambulance | 12:23 AM |
| 05-Jul-90 | TA199007050026 | Struck-fell from platform | B | 71ST STREET (D, M) | On Track in Station | Aided apparently intoxicated stated that he climbed thr ugh a fence on the s/b plat. at closed end of station,he mi | 1 | 0 | Removed by Ambulance | 02:03 AM |
| 05-Jul-90 | TA199007050025 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 86TH STREET (1, 9) | Unauthorized area on board train | Female passenger jumped from between cars #s 2178 & 217 to roadway, removed alive | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 08-Jul-90 | TA199007080019 | DRAG-body outside-by side doors, pulled along half | 7 | 111TH STREET (7) | On Platform | Aided states while detraining her pocketbook got stuck n train door, and she was dragged by train approx 5 ft. A | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 14-Jul-90 | TA199007140001 | Struck-On Roadway | D | 170TH STREET (B, D) | On Track in Station | FEMALE BLACK WALKING ACROSS TRACKS FROM SOUTHBOUND SIDE TO NORTHBOUND SIDE,STRUCK BY NORTHBOUND (D)TRAIN DOA. | 0 | 1 | Fatality | 01:47 AM |
| 15-Jul-90 | TA199007150001 | Struck on roadway (suicide/attempt) | 1 | 79TH STREET (1) | On Track in Station | Train was entering station, passenger was laying on tra k infetal postion, upon seeing pass. on tracks T/O put trai | 0 | 1 | Fatality | 05:21 AM |
| 16-Jul-90 | TA199007160051 | Fell/slip-from train (bet cars, outside door, etc.) | G | HOYT/SCHERMHORN STREETS (A, C, G) | ON BOARD TRAIN | Psgr stated that she was walking through cars of moving trn.She slipped causing her rt foot to fall between cars. | 1 | 0 | Removed by Ambulance | 11:55 AM |

NYCTA-02896

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jul-90 | TA199007170034 | DRAGGED-Person caught by train & train moved | UNSPE C | 57TH STREET/7TH AVENUE (N, Q, R) | On Platform | Claimant's right foot was caught inside train & train m ved dragging claimant on platform. | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 18-Jul-90 | TA199007180039 | DRAG-body outside by side doors, pulled along | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | Passenger stated she was boarding train and doors caugh her left foot. train started to move while she was stil | 1 | 0 | Removed by Ambulance | 07:48 AM |
| 19-Jul-90 | TA199007190014 | Struck-fell from train | 2 | PROSPECT AVENUE (2) | Between Cars-boarding | MALE JUMPED FROM N/B PLATFORM,CROSSED TRACKS AND TRIED O BOARD MOVING SOUTHBOUND #2 TRAIN BETWEEN CARS.HE HELD O | 0 | 1 | Fatality | 12:27 PM |
| 21-Jul-90 | TA199007210043 | DRAG-body outside by train gates & pulled along | F | DELANCEY STREET (F) | On Platform | Aided approached P.O. & stated that she was attempting o detrain, when the doors closed on her upper body. Help | 1 | 0 | Refused Medical Attention | 10:43 PM |
| 25-Jul-90 | TA199007250056 | DRAG-body outside by side doors, pulled along | 2 | CHURCH AVENUE (2) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass w/arm cau ht in doors, pass dragged 50' before CEV stopped train. | 1 | 0 | Removed by Ambulance | 10:44 AM |
| 25-Jul-90 | TA199007250023 | Struck-on platform | B | 9TH AVENUE (D, M) | On Platform | T/O saw fem pass.sitting at edge of plat. with feet han ing over tracks. T/O activated the dead man & put train in | 0 | 1 | Fatality | 04:31 PM |
| 28-Jul-90 | TA199007280024 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 103RD STREET (1) | On Platform | RRC osborne#669868 reports male jumped from between car of s/b train. fallen onto s/b platform. removed to hosp. | 1 | 0 | Removed by Ambulance | 08:37 AM |
| 28-Jul-90 | TA199007280015 | Struck-Jumped from platform (suicide/attempt) | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | T/O reported that a white female 50-55 years old, jumpe in front of his train, he put it in emerg., train did not | 1 | 0 | Removed by Ambulance | 07:28 AM |
| 30-Jul-90 | TA199007300015 | Fell/slip-from train (bet cars, outside door, etc.) | E | 65TH STREET (M, R) | Unauthorized area on board train | C/R states, train was proceeding, when he observed 2 ma e pass. betwn. cars #1112 & 754. They informed him that t | 0 | 1 | Fatality | 07:02 PM |
| 01-Aug-90 | TA199008010022 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Telephone memo; caller states aided bumped into side of train doesnt know how it happened. TPO on scene. | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 04-Aug-90 | TA199008040033 | DRAG-body outside by side doors, pulled along | 5 | EAST 180TH STREET (2) | At Side Door-boarding | OSS Side Door Drag Case Summary passenger rpts while bo rd- ing doors closed on rt foot & trn moved, passenger drag | 1 | 0 | Removed by Ambulance | 02:06 PM |
| 04-Aug-90 | TA199008040018 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Platform | Aided stated he suffered a seizure and fell out of trai onto platform .. aided was removed by EMS#3772. | 1 | 0 | Removed by Ambulance | 11:00 PM |
| 05-Aug-90 | TA199008050010 | Struck-fell from platform | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | T/O reported entering station he observed a male statte ing on the platform and he fell to the roadbed, T/o put tra | 0 | 1 | Fatality | 02:16 PM |

NYCTA-02897

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 08-Aug-90 | TA199008080001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | T/O stated train was pulling into station observed m/b ith no shirt standing on n/b plat aided jumped in front of | 0 | 1 | Removed by Ambulance | 02:14 AM |
| 09-Aug-90 | TA199008090035 | Fell/slip-jumped to tracks | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS | Between Cars-Alighting | Aided tried to detrain from n/b train from betn last 2/ ars aided stepped off train & fell to catwalk area hit the | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 09-Aug-90 | TA199008090021 | Struck-fell from train | 1 | 207TH STREET/INWOOD (1) | ON BOARD TRAIN | Wits. stated that they observed a youth running from ca to car. Train came to an emergency stop after youth disapp | 1 | 0 | Removed by Ambulance | 03:46 PM |
| 12-Aug-90 | TA199008120017 | STRUCK BY TRAIN | N | BROADWAY (N) | On Platform | Aided struck by s/b train causing injury to head. | 1 | 0 | Removed by Ambulance | 12:46 AM |
| 13-Aug-90 | TA199008130031 | DRAG-body outside-UNSPE by side doors, pulled along | C | 103RD STREET/CORONA PLAZA (7) | On Platform | Claimant boarding train when right hand got caught in d ors and train moved causing claimant to be precipitated to | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 14-Aug-90 | TA199008140002 | Struck-On Roadway | 6 | ELDER AVENUE (6) | TRACK AND TRACK STRUCTURE | PERSON WHLIE VANDALIZING A SIGNAL BOX,WAS STRUCK BY A N RTH BOUND #6 TRAIN AS IT CAME AROUND A BLIND CURVE . | 1 | 0 | Removed by Ambulance | 01:40 AM |
| 14-Aug-90 | TA199008140016 | Struck-Jumped from platform (suicide/attempt) | 5 | BAYCHESTER AVENUE (5) | On Platform | Aided did jump in front of s/b train causing death | 0 | 1 | Fatality | 04:17 PM |
| 15-Aug-90 | TA199008150001 | Struck-fell from train | L | LORIMER STREET (G, L) | Between cars | Passenger was seen riding on panagraph gate, and fall b twn the 7th & 8th cars to roadbed while train was in motion | 0 | 1 | Fatality | 04:03 PM |
| 16-Aug-90 | TA199008160052 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag & trn mvd, passenger dragged a | 1 | 0 | Removed by Ambulance | 08:13 AM |
| 21-Aug-90 | TA199008210013 | Struck-Jumped from platform (suicide/attempt) | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | Male jumped in front of train | 0 | 1 | Fatality | 10:05 AM |
| 27-Aug-90 | TA199008270022 | Struck-On Roadway | 6 | 59TH STREET (4, 5, 6) | On Track in Station | Aided was crossing tracks, #6 train was leaving station & went B.I.E. after inspection of train P.O. discovered v | 0 | 1 | Fatality | 11:25 PM |
| 28-Aug-90 | TA199008280013 | Struck-On Roadway | L | BEDFORD AVENUE (L) | On track in tunnel | Body found under the third rail and the running rail, c t inhalf from the waist down. | 0 | 1 | Fatality | 06:26 PM |
| 28-Aug-90 | TA199008280028 | Struck-On Roadway | A | OXFORD AVENUE/104TH STREET (A) | On Track in Station | male (25) struck by train, EMS #4124 | 1 | 0 | Removed by Ambulance | 06:00 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Aug-90 | TA199008290021 | DRAG-obj ct/side drs w pers entangled-pulled | E | 5TH AVENUE/53RD STREET (E) | On Platform | Boarding train - doors closed on her - female freed fro train - tote bag lost on train. | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 01-Sep-90 | TA199009010001 | Struck-Jumped from platform (suicide/attempt) | N | NEW UTRECHT AVENUE (N) | On Platform | While entering station, a passenger jumped in front of he train,struck, train went into emergency, DOA | 0 | 1 | Fatality | 11:58 AM |
| 01-Sep-90 | TA199009010021 | DRAG-body outside by side doors, pulled along | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Victim stated that his foot was caught in trn door of l st car. Trn pulled out of station & he was dragged half wa | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 01-Sep-90 | TA199009010024 | Fell/slip-against train | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | Witness states after door of train closed, train was ex t station aided stumble into train and inj his r/shoulder | 1 | 0 | Removed by Ambulance | 11:10 PM |
| 04-Sep-90 | TA199009040041 | DRAG-body outside by side doors, pulled along | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | Aided stated that he was getting off trn - door closed n his rt ankle - yelled to C/R who did not hear him-drag | 1 | 0 | Removed by Ambulance | 02:25 PM |
| 04-Sep-90 | TA199009040049 | Fell/slip-against train | N | 36TH STREET (M, R) | On Platform | Aided stated while he was on platform, he tripped over carrigae he was holding and fell into train striking h/ | 1 | 0 | Removed by Ambulance | 10:03 PM |
| 06-Sep-90 | TA199009060037 | DRAG-obj ct/side drs w pers entangled-pulled | 3 | NOSTRAND AVENUE (3) | On Platform | RRC Brown#104950 reports female was dragged approximate y two feet on n/b platform. TPO#3162 responded. | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 07-Sep-90 | TA199009070001 | Struck-Jumped from platform (suicide/attempt) | 4 | SARATOGA AVENUE (3) | On Platform | Female passenger jumped from platform, struck, DOA | 0 | 1 | Fatality | 03:32 AM |
| 08-Sep-90 | TA199009080019 | Struck-on platform | A | HOWARD BEACH/JFK AIRPORT | On Platform | male on platform - male was leaning to see if train was coming, train struck male on head. | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 09-Sep-90 | TA199009090017 | DRAG-body outside by side doors, pulled along | UNSPE C | ROCKAWAY AVENUE (3) | On Platform | Aided states he ran upstairs at Rockway Ave. and about o board N/B train, doors closed, caught shirt and dragged | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 09-Sep-90 | TA199009090034 | Fell/slip-jumped to tracks | D | BRIGHTON BEACH (B, Q) | IN RAPID RAIL TRANSIT STATION | Item #8727; Supv #164860 reports male jumped onto s/b roadbed. Removed to hosp. TPO #2068 responded | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 11-Sep-90 | TA199009110037 | Fell/slip-against train | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | Aided stated she was standing on platform, swinging her pocketbook and left arm hit the leading of incoming tra | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 14-Sep-90 | TA199009140045 | DRAG-in side doors, body outside train | C | 50TH STREET (C, E) | On Platform | TPO observed male (27) with his bag around his neck - b g was caught in doors, male trying to get bag from train | 1 | 0 | Removed by Ambulance | 07:03 PM |

NYCTA-02899

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Sep-90 | TA199009140042 | Fell/slip-jumped to tracks | J | ESSEX STREET (J, M) | On Platform | witnesses stated that they observed fem near edge of pl t- form & as the train was about 10' from her she jumped, | 1 | 0 | Removed by Ambulance | 08:29 PM |
| 14-Sep-90 | TA199009140025 | Fell/slip-jumped to tracks | UNSPE C | ANNADALE (SI) | On Platform | female fell to tracks | 1 | 0 | Refused Medical Attention | 03:25 AM |
| 15-Sep-90 | TA199009150020 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 145TH STREET (1) | On Platform | Aided found lying on platform bleeding from head & does not know what happened to him. unk pass states aided jumped | 1 | 0 | Removed by Ambulance | 10:45 PM |
| 17-Sep-90 | TA199009170001 | Struck-On Roadway | 5 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Wits. stated they tried to flag T/O down. T/O stated th as he was coming around the bend he notice aided lying fac | 1 | 0 | Removed by Ambulance | 07:50 AM |
| 17-Sep-90 | TA199009170043 | Struck-on platform | R | 57TH STREET (F) | On Platform | Aided states that he leaned into train as it was coming   into the station, received small laceration on forehead | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 18-Sep-90 | TA199009180048 | DRAG-body outside by side doors, pulled along | C | LIBERTY AVENUE [C] | At Side Door-boarding | male (16) boarding train, doors closed on male & train  eganto move, train moved approx 5', TPO 5072 | 1 | 0 | Refused Medical Attention | 08:15 AM |
| 18-Sep-90 | TA199009180030 | DRAG-in side doors, body outside train | 2,5 | FREEMAN STREET (2) | On Platform | aided states that he was trying to detrain unto platfor whedoors closed on his left foot. Train began to pull out | 1 | 0 | Removed by Ambulance | 10:20 AM |
| 18-Sep-90 | TA199009180051 | DRAG-body outside by side doors, pulled along | E | 5TH AVENUE/53RD STREET (E) | On Platform | female stated that her bag got caught in door of train, fem moved 5 to 10 feet with train & released bag, no inj cl | 1 | 0 | Refused Medical Attention | 03:05 PM |
| 21-Sep-90 | TA199009210041 | DRAG-body outside by side doors, pulled along | A | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | female (22) boarding train when doors closed on her, tr in  started to move, fem pulled free by her boyfriend | 1 | 0 | Refused Medical Attention | 01:53 PM |
| 22-Sep-90 | TA199009220001 | Struck-fell from train | 4 | 59TH STREET (4, 5, 6) | Between cars | Witnesses stated that aided stood up and walked out bet een the cars. Aided then fell in between cars and was struc | 0 | 1 | Fatality | 02:11 AM |
| 22-Sep-90 | TA199009220034 | Struck-fell from platform | R | RECTOR STREET [R] | On Platform | female stated she fell onto tracks & was struck by trai , EMS #2434 TPO #5103 | 1 | 0 | Removed by Ambulance | 09:19 PM |
| 22-Sep-90 | TA199009220015 | SKYLARKING/HITCHI NG ONTO TRAIN | 2 | GRAND ARMY PLAZA (2, 3) | Unauthorized area on outside of train | C/R after making proper station stop, he closed the rea  of the train, where he attempted to close south of section | 1 | 0 | Removed by Ambulance | 09:19 PM |
| 23-Sep-90 | TA199009230001 | Struck on roadway (suicide/attempt) | A | 168TH STREET (A, B) | TRACK AND TRACK STRUCTURE | T/O stated that after clearing the curve north of 168th St. he saw a person lying on the tracks. The T/O placed hi | 0 | 1 | Fatality | 10:09 AM |

NYCTA-02900

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Sep-90 | TA199009250035 | DRAGGED-Person caught by train & train moved | A | ROCKAWY BOULEVARD (A) | On Platform | Aided stated she was boarding s/b train and her left fo t got caught in door of last car, she was dragged approx | 1 | 0 | Fatality | 06:00 PM |
| 01-Oct-90 | TA199010010048 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | Between Cars-boarding | Aided stated he was runnilg late for work the train do rs closed so he jumped betn the gated on the train,train j | 1 | 0 | Removed by Ambulance | 08:29 AM |
| 01-Oct-90 | TA199010010046 | Fell/slip-jumped to tracks | 6 | LONGWOOD AVENUE (6) | On Platform | Witness & motorman#451196 reports aided got on tracks a ea to retrieve his can after getting his can he didn't hav | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 02-Oct-90 | TA199010020039 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | ON BOARD TRAIN | Male passenger slipped between the train cars. he didn' fall to roadbed. male was assisted by conductor on trai | 1 | 0 | Removed by Ambulance | 05:57 PM |
| 03-Oct-90 | TA199010030053 | Fell/slip-from train (bet cars, outside door, etc.) | L | BEDFORD AVENUE (L) | ON BOARD TRAIN | Aided Stated that when walking between subway cars he slipped falling onto grating injuring his right rib are | 1 | 0 | Removed by Ambulance | 11:53 AM |
| 04-Oct-90 | TA199010040001 | STRUCK BY TRAIN | H | HOLLAND AVENUE/BEACH 90TH STREET (A, S) | On track in tunnel | unknown male was struck by train. | 0 | 1 | Removed by Ambulance | 05:36 AM |
| 06-Oct-90 | TA199010060025 | Fell/slip-jumped to tracks | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Passenger intoxicated jumped to s/b track to get his personal bag. he was removed from roadbed at 8:30 and | 1 | 0 | Removed by Ambulance | 08:21 PM |
| 06-Oct-90 | TA199010060022 | DRAG-body mainly inside train caught by side doors | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | claimant stated that the doors closed on his body while boarding the train & was dragged sustaining personal in | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 07-Oct-90 | TA199010070021 | DRAG-body outside by side doors, pulled along | L | BEDFORD AVENUE (L) | BOARDING | Aided attempting to enter train as it was leaving stati n. Aided knocked down to platform, sustained minor head in | 1 | 0 | Removed by Ambulance | 08:24 PM |
| 08-Oct-90 | TA199010080013 | Struck-fell from platform | D | 161ST STREET (B, D) | On Platform | At T/P/O aided did fall to roabed and was struck by tra n. Aided was declared DOA by EMS #5472 Wong at 0945. | 0 | 1 | Removed by Ambulance | 09:40 AM |
| 10-Oct-90 | TA199010100027 | DRAG-obj caught in side drs w person holding | R | DEKALB AVENUE (B, M, Q, R) | On Platform | When leaving train onto platform, train doors closed on babystroller dragging it approx 5 ft. Aided states she was | 1 | 0 | Removed by Ambulance | 12:16 PM |
| 11-Oct-90 | TA199010110053 | DRAG-body outside by side doors, pulled along | C | 72ND STREET (B, C) | At Side Door-boarding | Side Door Drag Case Summary C/T rpts observed passenger withher foot caught in closing doors & trn mvd, passenger d | 1 | 0 | Removed by Ambulance | 01:05 PM |
| 13-Oct-90 | TA199010130010 | DRAG-body outside train in side doors-strk fixed obj | D | PARKSIDE AVENUE (Q) | On Platform | Passenger's left ankle was caught in the door of car 50 6 and he was dragged two car lengths striking a steel pil | 1 | 0 | Removed by Ambulance | 09:08 PM |

NYCTA-02901

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Oct-90 | TA199010150031 | STRUCK BY TRAIN | 4 | ASTOR PLACE (6) | TRACK AND TRACK STRUCTURE | Aided was hit by a s/b traom at the above location. aid d was said to be DOA by EMS#5111. removed to hosp morgue. | 0 | 1 | Fatality | 04:07 PM |
| 17-Oct-90 | TA199010170002 | Struck-fell from train | M | BROAD STREET (J, M) | Walking Between Cars-on board train | Female passenger fell between cars while attempting to alk between the 7th & 8th cars in tunnel, was struck by tra | 1 | 0 | Removed by Ambulance | 10:13 AM |
| 17-Oct-90 | TA199010170033 | Struck-on platform | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | witnesses stated that male waiked into the train, EMS # 917 | 1 | 0 | Removed by Ambulance | 03:38 PM |
| 19-Oct-90 | TA199010190026 | Fell/slip-from train (bet cars, outside door, etc.) | R | WHITEHALL STREET [R] | Walking Between Cars-on board train | Walking between cars on moving train, slipped and fell et. cars #3428 & 3429 causing injury to right leg. | 1 | 0 | Removed by Ambulance | 08:52 PM |
| 20-Oct-90 | TA199010200020 | Fell/slip-against train | 6 | HUNTS POINT AVENUE (6) | On Platform | Aided stated while going to s/b train her foot slipped rom under her and she fell into train, causing inj to right | 1 | 0 | Removed by Ambulance | 01:36 PM |
| 23-Oct-90 | TA199010230026 | Fell/slip-against train | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | BOARDING | N/C STATES THAT CLAIMANT WAS ENTERING CAR # 321 AT EAST TRE-MONT AVE STOP AT 4-30 pm, 10-23-90,WHEN SHE STRUCK AND | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 25-Oct-90 | TA199010250017 | Struck-On Roadway | L | EAST 105TH STREET | TRACK AND TRACK STRUCTURE | TPO reported that injured male passenger stated he was alk-ing on the tracks when he was struck by train | 1 | 0 | Removed by Ambulance | 10:34 AM |
| 28-Oct-90 | TA199010280001 | Struck-fell from platform | A | FULTON STREET (A, C) | On Platform | Wit. saw the pass. acting irrational on the plat. & fal ,witwent to token booth for help,T/O saw man on roadbed & p | 0 | 1 | Removed by Ambulance | 07:59 PM |
| 31-Oct-90 | TA199010310002 | Fell/slip-jumped to tracks | 3 | NEW LOTS AVENUE (3) | Unauthorized area on board train | Witness states that aided said she was going to the nex carWitness further states that while going thru storm door | 1 | 0 | Removed by Ambulance | 12:03 PM |
| 31-Oct-90 | TA199010310057 | DRAGGED-Person caught by train & train moved | 4 | BOROUGH HALL (2, 3) | On Platform | summary station operations item #10409, Supv Estanislao 259400 reports female was dragged on platform | 1 | 0 | Removed by Ambulance | 06:09 PM |
| 01-Nov-90 | TA199011010027 | Fell/slip-from train (bet cars, outside door, etc.) | D | GRAND STREET (B, D) | Unauthorized area on board train | M/H/13 was riding between cars on a s/b train, when the malelost his footing and fell between cars. Aided was remov | 0 | 1 | Removed by Ambulance | 07:30 PM |
| 02-Nov-90 | TA199011020052 | Struck-on platform | 1 | 50TH STREET (1) | Between Cars-boarding | R/C Gong stated TPPA Queen#663 and TPPA Sanitago#739 informed him of unk male blks attempted to board a movi | 1 | 0 | Removed by Ambulance | 06:45 PM |
| 02-Nov-90 | TA199011020001 | DRAG-in side doors, body outside train | 2 | EAST 180TH STREET (2) | At Side Door-boarding | TPO reported Command Center that male passenger was int xi- cated and he stated he had his hand in the door and the | 1 | 0 | Removed by Ambulance | 12:47 AM |

NYCTA-02902

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Nov-90 | TA199011080048 | DRAGGED-Person caught by train & train moved | UNSPE C | FULTON STREET (A, C) | BOARDING | Claimant injured right hand and wrist in doors trying t get on train. | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 09-Nov-90 | TA199011090002 | Struck-On Roadway | 3 | WALL STREET (2, 3) | On Track in Station | Aided possibly intoxicated was struck to head by n/b tr in. Witness stated that he saw aided on tracks with a head | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 09-Nov-90 | TA199011090048 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | male (45) attempting to board train, doors closed on hi causing him to fall, attn #1447 | 1 | 0 | Removed by Ambulance | 03:15 AM |
| 10-Nov-90 | TA199011100001 | Struck on roadway (suicide/attempt) | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Track in Station | Wit. states the pass.(m/hispanic approx. 29yrs) took of hisjacket and shoes & left them on the bench. He walk onto | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 10-Nov-90 | TA199011100002 | Struck-Jumped from platform (suicide/attempt) | F | QUEENS PLAZA (E, M, R) | On Platform | Witness stated that passenger jumped in front of train T/O said he came around a curve & saw the passenger fal | 0 | 1 | Fatality | 06:42 AM |
| 10-Nov-90 | TA199011100060 | Struck-On Roadway | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Supv Walker#929366 reports male on roadbed. removed to hosp. TPO#4273 responded (code H). | 1 | 0 | Removed by Ambulance | 05:44 PM |
| 10-Nov-90 | TA199011100046 | SKYLARKING/HITCHI NG ONTO TRAIN | D | NEWKIRK AVENUE (B, Q) | Unauthorized area on outside of train | male(15)injured riding on side of train jumped off tra n astrain gained speed hitting head on column taken to hos | 1 | 0 | Medical Attention | 08:40 PM |
| 10-Nov-90 | TA199011100061 | SKYLARKING/HITCHI NG ONTO TRAIN | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | Unauthorized area on outside of train | Aided stated he was riding on the outside of train and e jumped onto the platform from train and hit the pillar | 1 | 0 | Removed by Radio Motor Patrol | 09:10 PM |
| 14-Nov-90 | TA199011140023 | DRAG-body outside-by side doors, pulled along | 1 | 168TH STREET (1) | BOARDING | Male stated he was trying to board train, as doors w/cl singhis leg slipped betn train & plat. train started to mov | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 20-Nov-90 | TA199011200001 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided fell in front in s/b trn car # 106 passed over he , remvd alive, son-in-law stated that aided said she was | 0 | 1 | Fatality | 10:12 AM |
| 20-Nov-90 | TA199011200078 | DRAG-body outside-by side doors, pulled along | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on his arm & trn mvd, dragged approx 50' b | 1 | 0 | Removed by Ambulance | 06:31 PM |
| 24-Nov-90 | TA199011240001 | STRUCK BY TRAIN | A | 14TH STREET/8TH AVENUE (A, C, E) | On track in tunnel | motorman told policeman that he saw body on trackbed at approx 1450 hrs. motorman brought train to a halt & cal | 0 | 1 | Removed by Ambulance | 02:52 PM |
| 25-Nov-90 | TA199011250001 | Struck-On Roadway | D | 86TH STREET (B, C) | On Track in Station | A/T/P/o motorman states aided was climbing from the roa bed to catwalk. All train cars passed over aided's body. Ai | 0 | 1 | Removed by Ambulance | 11:50 AM |

NYCTA-02903

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 27-Nov-90 | TA199011270047 | Struck-on platform | 3 | 14TH STREET (1, 2, 3) | On Platform | Aided stated he was hit by n/b train, as he was leaning over platform with his r/foot hanging off plat.train hit foo | 1 | 0 | Removed by Ambulance | 01:20 PM |
| 01-Dec-90 | TA199012010039 | DRAG-body outside by side doors, pulled along | 1 | 96TH STREET (1, 2, 3) | On Platform | Aided was kicking s/b train when his coat got caught on train and dragged aided approx 5/10 feets. causing inj | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 03-Dec-90 | TA199012030003 | Struck-On Roadway | E | 34TH STREET/PENN STATION (A, C, E) | On track in tunnel | A/t/p/o M/M stated while the train was approx 100 ft. ut of the staion he notice someone on the track; at which | 0 | 1 | Removed by Ambulance | 07:18 PM |
| 04-Dec-90 | TA199012040002 | Struck on roadway (suicide/attempt) | C | CLINTON/WASHING AVENUES (C) | On Track in Station | Passenger was on the roadbed as the train was entering he station,train had approx 7 cars in the station,passenge | 0 | 1 | Fatality | 08:55 AM |
| 04-Dec-90 | TA199012040048 | DRAG-body outside by side doors, pulled along | 6 | 51ST STREET (6) | BOARDING | Aided states while bording train l/arm and pocketbook w s caught in door of trn. aided running along side of trai | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 05-Dec-90 | TA199012050005 | Fell/slip-jumped to tracks | UNSPE C | DONGAN HILLS (SI) | On Platform | While pulling into station female passenger proceeded t jump in front of train. Train dumped into emergency sto | 1 | 0 | Removed by Ambulance | 02:16 PM |
| 06-Dec-90 | TA199012060059 | DRAG-obj ct/side drs w pers entangled-pulled | Q | KINGS HIGHWAY (B, Q) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass holding b g which was caught in closed doors, pass ran alongside tr | 1 | 0 | Removed by Ambulance | 07:56 AM |
| 07-Dec-90 | TA199012070005 | DRAG-in side doors, body outside train | 1 | 103RD STREET (1) | At Side Door-boarding | Aided attempted to board s/b train,doors closed on him atch-ing his jackaet.Aided was dragged approx. 25ft then th | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 09-Dec-90 | TA199012090001 | STRUCK BY TRAIN | R | RECTOR STREET [R] | On track in tunnel | unknown unidentified m/w approx 40yrs old was struck by n/b "R" train. the m/m states that the train was leaving th | 0 | 1 | Fatality | 09:00 AM |
| 10-Dec-90 | TA199012100028 | Fell/slip-from train (bet cars, outside door, etc.) | F | 181ST STREET (A) | Between Cars-boarding | Male injured left arm while walking from car to car takento hospital | 1 | 0 | Removed by Ambulance | 07:20 AM |
| 15-Dec-90 | TA199012150017 | Fell/slip-against train | 2 | 96TH STREET (1, 2, 3) | On Platform | TPO#4813 from dist on scene and witness stated aided le ned against thr train in an attempt to regain he balance af | 1 | 0 | Removed by Ambulance | 04:35 PM |
| 15-Dec-90 | TA199012150001 | STRUCK BY TRAIN | 2 | 116TH STREET (2, 3) | TRACK AND TRACK STRUCTURE | person struck by train | 0 | 1 | Fatality | 11:32 PM |
| 17-Dec-90 | TA199012170034 | DRAGGED-Person caught by train & train moved | 6 | BLEECKER STREET (6) | On Platform | Aided was knocked off balance by closing door. aided le t leg was caught in the doors between the train and platf | 1 | 0 | Refused Medical Attention | 05:30 PM |

NYCTA-02904

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 18-Dec-90 | TA199012180001 | Struck-On Roadway | 3 | 145TH STREET/LENOX AVENUE (2) | TRACK AND TRACK STRUCTURE | aided was walking roadbed when m/m observed him. m/m th n  notified tmo. train hit aided in the 8th car. aided rig | 0 | 1 | Removed by Ambulance | 05:33 AM |
| 19-Dec-90 | TA199012190023 | DRAG-body outside by side doors, pulled along | A | HUDSON/80TH STREETS (A) | On Platform | Claimant exiting train when doors closed on her then  dr ggedher causing her to sustain severe bodily injuries. | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 20-Dec-90 | TA199012200052 | DRAG-body outside by side doors, pulled along | 1 | 34TH STREET/PENN STATION (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts several  unk  ass caught in closed doors & trn mvd several feet before th | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 20-Dec-90 | TA199012200007 | DRAG-obj ct/side drs w pers entangled-pulled | 4 | 14TH STREET (4, 5, 6) | On Platform | Telephone memo; pass stated conductor clsd the drs  on h body& b/case. pass scrmed for help,then train std to move w | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 21-Dec-90 | TA199012210045 | Fell/slip-against train | 4 | 125TH STREET (4, 5, 6) | On Platform | Aided was reportedly horsing around with a friend at  n/  platform, lost his balance and strk his head against th | 1 | 0 | Removed by Ambulance | 01:03 PM |
| 26-Dec-90 | TA199012260007 | STRUCK BY TRAIN | 4 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Homeless passenger under and is alive, he does not  appe r  to beeen struck by train. passenger is in the trough be | 1 | 0 | Removed by Ambulance | 05:31 PM |
| 27-Dec-90 | TA199012270038 | Struck-on platform | D | GRAND STREET (B, D) | On Platform | Standing near edge of platform, male was possibly  struc   by a train. | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 29-Dec-90 | TA199012290001 | STRUCK BY TRAIN | 1 | 145TH STREET (1) | On Track in Station | TPO Hestin #1790 of Dist #3 stated unknown male  was app rentstruck by a n/b #1 trn. The caused of accident is still | 1 | 0 | Removed by Ambulance | 07:11 AM |
| 30-Dec-90 | TA199012300002 | Struck-on platform | F | PARSONS BOULEVARD (F) | Between Cars-boarding | Passenger slipped while trying to board train between  c rs, foot was amputated by last s/b train to leave station | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 30-Dec-90 | TA199012300001 | STRUCK BY TRAIN | F | DITMAS AVENUE (F) | On Track in Station | Train entered station at approx. 15mph train went BlE  a d  failed to recharge, no passenger were on the plat. as i | 1 | 0 | Removed by Ambulance | 08:29 PM |
| 02-Jan-91 | TA199101020004 | DRAG-body outside by side doors, pulled along | A | 125TH STREET (A, B, C, D) | TRACK AND TRACK STRUCTURE | witness stated that he observed a man riding on the  out ide of train betn 125th & 116th street passenger fel from t | 0 | 1 | Fatality | 09:09 AM |
| 03-Jan-91 | TA199101030001 | Struck-On Roadway | 4 | 96TH STREET (6) | TRACK AND TRACK STRUCTURE | P.O. Lieberman #2678 under the supervision of LT.  Vicke s  #203 reports the following: At T/P/O an unknown black m | 0 | 1 | Fatality | 03:20 AM |
| 08-Jan-91 | TA199101080002 | STRUCK BY TRAIN | R | 28TH STREET (N, R) | TRACK AND TRACK STRUCTURE | aided struck by train. Aided remove to hospital alive. | 1 | 0 | Removed by Ambulance | 10:40 PM |

NYCTA-02905

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Jan-91 | TA199101080001 | Struck-jumped from train (suicide/attempt) | C | 96TH STREET (B, C) | Between Cars-Alighting | at T/P/O aided was a victim of a crime. aided became en anglin the trn betn the space of the platform. as the trn p | 0 | 1 | Removed by Ambulance | 10:35 AM |
| 08-Jan-91 | TA199101080003 | Struck on roadway (suicide/attempt) | N | 25TH STREET (M, R) | TRACK AND TRACK STRUCTURE | Passenger male stepped out from between the poles separ tingthe north and south express tracks just prior to train | 0 | 1 | Fatality | 04:16 PM |
| 08-Jan-91 | TA199101080006 | Fell/slip-against train | R | 9TH STREET/4TH AVENUE (F, G, N, R) | On Platform | Witness stated that unident. pass. was sitting on bench whena train approached the station he got up and walked int | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 09-Jan-91 | TA199101090003 | Struck-On Roadway | R | UNION STREET (M, R) | On track in tunnel | T/O reports as his train approached station on exp. tra k,hesaw 7 youths run across the tracks in front of his trai | 0 | 1 | Fatality | 03:14 PM |
| 09-Jan-91 | TA199101090032 | Struck-On Roadway | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | TRACK AND TRACK STRUCTURE | Aided was found on express track roadbed of s/b track a ea uncounscious with head inj and bleeding from mouth. aid | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 10-Jan-91 | TA199101100005 | Struck-On Roadway | A | 190TH STREET (A) | On track in tunnel | A/T/P/O the M/M stated to officer he inspected under th trn& trust body approx. 200' behind trn. Upon arrival PO B | 0 | 1 | Removed by Ambulance | 06:18 AM |
| 10-Jan-91 | TA199101100007 | Struck-On Roadway | 6 | 28TH STREET (6) | TRACK AND TRACK STRUCTURE | AT T/P/O M/M reported he observed what appeared to be a bodyon the roadbed. trn went into emerg, by the time he sto | 0 | 1 | Removed by Ambulance | 06:45 AM |
| 11-Jan-91 | TA199101110042 | Struck-On Roadway | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | TRACK AND TRACK STRUCTURE | RRC Orr#669281 reports male inj on s/b roadbed. TPO#662 responded. | 1 | 0 | Removed by Ambulance | 02:25 AM |
| 12-Jan-91 | TA199101120020 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | ON BOARD TRAIN | Aided stated he fell out of train after doors opened at the above location. aided states he sustained inj to head a | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 13-Jan-91 | TA199101130017 | Struck-Jumped from platform (suicide/attempt) | F | 169TH STREET (F) | On Platform | Aided did jumb in front of a moving S/B F train in a at emptto kill himself. | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 15-Jan-91 | TA199101150033 | DRAG-obj ct/side drs w pers entangeled-pulled | A | VAN SICLEN AVENUE (C) | BOARDING | When train depated sta aided was dragged appr. 30ft on latfaided recieved laceration by aided stated @ hosp she wa | 1 | 0 | Removed by Ambulance | 05:47 PM |
| 20-Jan-91 | TA199101200001 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Platform | Witness Ian Bothwell of 87t E. 7th street saw male pass ngerabout 100ft from Clerk Booth ran towards train hesitate | 1 | 0 | Removed by Ambulance | 09:36 AM |
| 21-Jan-91 | TA199101210001 | Struck-fell from platform | N | 9TH STREET/4TH AVENUE (F, G, N, R) | On Platform | Witness stated passenger walked into 3rd & 4th cars of rainwhile train was entering station, passenger spun around | 1 | 0 | Removed by Ambulance | 01:09 PM |

NYCTA-02906

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 21-Jan-91 | TA199101210036 | Struck-on platform | 6 | 28TH STREET (6) | On Platform | Aided stated he was watching police action, when he lea ed over from pole which he was behind and was struck by tr | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 24-Jan-91 | TA199101240001 | Struck-On Roadway | J | MYRTLE AVENUE (J, M) | TRACK AND TRACK STRUCTURE | P.O. #3904 was approached by MSI Forman #169892 who sta ed "our work train ran over a male. We stopped as soon as | 0 | 1 | Removed by Ambulance | 05:25 AM |
| 25-Jan-91 | TA199101250003 | Struck-Jumped from platform (suicide/attempt) | A | FULTON STREET (A, C) | On Platform | Aided jumpeda in front of 926 "A" train out of 207 St. oings/b as it pulled into station, aided died due to massiv | 0 | 1 | Fatality | 10:06 PM |
| 26-Jan-91 | TA199101260001 | Struck-fell from train | A | ROCKAWAY AVENUE (C) | On Platform | Aided apparently fell attempting to leave train as it w s  leaving station, struck, alive. Aided stated he slipped | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 27-Jan-91 | TA199101270001 | Struck-Jumped from platform (suicide/attempt) | 2 | 72ND STREET (1, 2, 3) | On Platform | Witness states aided jumped in front of incoming s/b ex ress#2 train, DOA | 0 | 1 | Fatality | 01:29 AM |
| 28-Jan-91 | TA199101280002 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 14TH STREET (4, 5, 6) | On Platform | A/T/P/O, witness stated aided attempted to enter trn fr m inbetn cars & fell. Conductor saw aided fall & pulled cor | 0 | 1 | Removed by Ambulance | 04:18 AM |
| 01-Feb-91 | TA199102010001 | Struck-fell from platform | 4 | MOSHOLU PARKWAY (4) | On Platform | Aided, who was apparently intoxicated, was walking alon theedge of the platform when he slipped to the track area | 1 | 0 | Removed by Ambulance | 07:24 PM |
| 01-Feb-91 | TA199102010009 | Fell/slip-against train | L | BEDFORD AVENUE (L) | On Platform | Unknown male walked into the side of train as the train  entered the station, male appeared to be intoxicated, r | 1 | 0 | Removed by Ambulance | 07:51 PM |
| 03-Feb-91 | TA199102030001 | Struck-fell from platform | A | 145TH STREET (A, B, C, D) | On Platform | At t/p/o aided did fall unto track. aided was hit by tr . aided was pronounced DOA by EMS#2244 & 5327 at 03:05 hr | 0 | 1 | Removed by Ambulance | 02:50 AM |
| 03-Feb-91 | TA199102030002 | Struck-Jumped from platform (suicide/attempt) | A | KINGSTON/THROOP AVENUES (C) | On Platform | T/O states that while midway into the station a f/b/30 id  jump directly in front train run #8205.  Train went int | 1 | 0 | Removed by Ambulance | 10:48 AM |
| 03-Feb-91 | TA199102030004 | STRUCK BY TRAIN | 3 | BERGEN STREET (2, 3) | On Track in Station | Witn. stated he was on the s/b plat. & on the n/e of st tionon the tracks what appeared to be a bundle of clothes,a | 1 | 0 | Removed by Ambulance | 11:18 AM |
| 04-Feb-91 | TA199102040002 | Struck-On Roadway | 2 | GUN HILL ROAD (2) | On Track in Station | T/O stated to CC that he saw the pass. stdg on roadbed hen he was approx. 3 cars in the station. T/O put train in | 0 | 1 | Fatality | 10:32 PM |
| 05-Feb-91 | TA199102050035 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | male was stdg betn column & the edge of platform, when rainentered station male's arm was stk by side of the lead | 1 | 0 | Refused Medical Attention | 09:33 AM |

NYCTA-02907

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|----------------|-------|
| 05-Feb-91 | TA199102050041 | Struck-On Roadway | 2 | GUN HILL ROAD (2) | TRACK AND TRACK STRUCTURE | Supv. Seaborn 804546 reports male struck by train, TPO 5977responded | 0 | 1 | Fatality | 10:34 PM |
| 06-Feb-91 | TA199102060020 | DRAG-in side doors, body outside train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | female (25) stated she was boarding the last car, her f ot became caught in doors & she was dragged (approx 10-12 | 1 | 0 | Refused Medical Attention | 11:22 AM |
| 06-Feb-91 | TA199102060034 | DRAG-obj ct/side drs w pers entangled-pulled | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on pocketbooe & trn moved, pass ran alongside ap | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 06-Feb-91 | TA199102060001 | DRAGGED-Person caught by train & train moved | 2 | 86TH STREET (1, 9) | BOARDING | On boarding train door closed on arm, train proceeded t   move out of sta. dragging pass. Pass. blacked out injur | 1 | 0 | Removed by Ambulance | 05:37 PM |
| 06-Feb-91 | TA199102060035 | DRAG-body outside by side doors, pulled along | 3 | WALL STREET (2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & bag & trn moved, pass freed arm from do | 1 | 0 | Removed by Ambulance | 05:46 PM |
| 09-Feb-91 | TA199102090015 | Fell/slip-against train | 6 | 51ST STREET (6) | On Platform | Victim states he became dizzy and fell to platform. His rt shoulder struck a moving train exiting sta. Victim sust | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 09-Feb-91 | TA199102090001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Platform | Train was entering station, passenger jumped in front o  train, T/O placed train's brakes into emergency, train | 0 | 1 | Fatality | 12:53 PM |
| 10-Feb-91 | TA199102100007 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | EAST 174TH STREET (2) | Between Cars-boarding | Aided states trying to board train between cars he fell aided suffered servere laceration to rt head and injury | 1 | 0 | Removed by Ambulance | 05:25 AM |
| 13-Feb-91 | TA199102130003 | Struck-On Roadway | 3 | PENNSYLVANIA AVENUE (3) | On Track in Station | A male passenger under the overhang of the platform was   struck by a train entering the station.  The passenger | 0 | 1 | Fatality | 11:43 AM |
| 13-Feb-91 | TA199102130002 | STRUCK BY TRAIN | 1 | 168TH STREET (1) | On track in tunnel | A/T/P/O aided was struck by n/b #1 train north of stati n.  Aided was pronounced DOA at 1400 Hrs. by Ems#2433. Dece | 0 | 1 | Removed by Ambulance | 01:01 PM |
| 14-Feb-91 | TA199102140009 | Fell/slip-jumped to tracks | L | BEDFORD AVENUE (L) | On Platform | Aided was observed walking on edge of platform aided th n  stepped off plat falling in fron of on coming train. Ai | 1 | 0 | Removed by Ambulance | 04:35 PM |
| 16-Feb-91 | TA199102160001 | Struck-On Roadway | 6 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | T/O reported that aided tried to cross track from sb/b 0 rackto n/b track side and was struck by LC #1301, removed a | 0 | 1 | Removed by Ambulance | 09:47 PM |
| 18-Feb-91 | TA199102180006 | STRUCK BY TRAIN | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | At A/T/P/O officer was informed by witness, Berna Marks thata male was lying on the n/b trks bleeding profusely. ai | 1 | 0 | Removed by Ambulance | 06:02 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-91 | TA199102210001 | Struck-fell from train | 5 | BOWLING GREEN (4, 5) | Between Cars-boarding | A/T/P/O while trn was proceeding to go n/b aided tried o board trn from betn the subway cars. aided received ext | 0 | 1 | Removed by Ambulance | 08:45 PM |
| 21-Feb-91 | TA199102210002 | STRUCK BY TRAIN | L | UNION SQUARE/14TH STREET (L) | TRACK AND TRACK STRUCTURE | A/T/P/O aided was struck by "L" 1816 out of Canarsie. M M Periera stated he walked through trn didn't see anythin | 0 | 1 | Fatality | 07:08 PM |
| 21-Feb-91 | TA199102210005 | Struck-On Roadway | 5 | UNIDENTIFIED STATION(S) | On track, elevated | Aided stated he was crossing the tracks, when hit by th train. Injury compound fracture of the tibia & fibia. | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 22-Feb-91 | TA199102220022 | DRAG-body outside by train gates & train moved | 2/5 | EAST 180TH STREET (2) | Between Cars-boarding | Aided states he attempted to get on train between cars nd was dragged approx 50 ft. Aided had minor scrapes on hi | 1 | 0 | Removed by Ambulance | 00:43 AM |
| 22-Feb-91 | TA199102220002 | Struck-fell from train | M | MYRTLE AVENUE (J, M) | Between cars | passenger fell between cars #4751 and #4750, DOA | 0 | 1 | Fatality | 09:43 PM |
| 01-Mar-91 | TA199103010014 | Fell/slip-from train (bet cars, outside door, etc.) | A | 181ST STREET (A) | Between Cars-boarding | male (28) tried to board train by removing gates to gai entry, male lost footing when train began to move & fel | 1 | 0 | Removed by Ambulance | 08:15 PM |
| 01-Mar-91 | TA199103010004 | Struck-Jumped from platform (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | A/T/P/O M/M stated m/b age 22 naked jumped in front of /b F trn pulling into 2nd Ave. trn out of 21st at 1204 hrsAA 60525TRAILER TRUCK COLLIDED WITH | 1 | 0 | Removed by Ambulance | 12:28 PM |
| 03-Mar-91 | TA199103030001 | Struck-On Roadway | 1 | 66TH STREET/LINCOLN CENTER (1) | TRACK AND TRACK STRUCTURE | A/T/P/O M/M states aided was crossing the n/b trk to th s/btrk area. M/M who was travelling n/b sounded the horn & | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 04-Mar-91 | TA199103040001 | STRUCK BY TRAIN | J | CANAL STREET (J, M, Z) | UNSPECIFIED LOCATION | at A/T/P/O aided was found on n/b 'J' platform with hea injSignal maintainer Roman stated that aided was struck by | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 06-Mar-91 | TA199103060013 | Fell/slip-jumped to tracks | F/R | 179TH STREET/JAMAICA (F) | On Platform | male (39) stated that he fell to tracks, male stated th t hehad been drinking, EMS #4419 | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 09-Mar-91 | TA199103090001 | Fell/slip-jumped to tracks | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | Aided jumped on tracks to cross to other side and was struck by S/B train. | 1 | 0 | Removed by Ambulance | 00:05 AM |
| 09-Mar-91 | TA199103090007 | Fell/slip-from train (bet cars, outside door, etc.) | L | MYRTLE/WYCKOFF AVENUES (L) | At Side Door - alighting | Aided stated he had fallen onto the platform while exit ng train - could not get up. | 1 | 0 | Removed by Ambulance | 08:06 PM |
| 10-Mar-91 | TA199103100029 | DRAG-body outside by side doors, pulled along | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & trn moved, pass dragged 5' before free | 1 | 0 | Removed by Ambulance | 07:30 PM |

NYCTA-02909

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Mar-91 | TA199103120012 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | At Side Door - alighting | witnesses stated female stepped off train onto platform  doors closed & train began to move, fem appeared to loo | 1 | 0 | Removed by Ambulance | 08:52 PM |
| 13-Mar-91 | TA199103130011 | Fell/slip-from train (bet cars, outside door, etc.) | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door - alighting | Aided states while detraining train she fell on her bac onto platform. Stated she had pain in her back. | 1 | 0 | Removed by Ambulance | 04:55 AM |
| 15-Mar-91 | TA199103150001 | Struck-On Roadway | UNSPEC | 23RD STREET (6) | TRACK AND TRACK STRUCTURE | witnesses observed aided on the n/b platform at which t me  he jumped onto the n/b track area and crossed over the | 0 | 1 | Fatality | 10:54 AM |
| 15-Mar-91 | TA199103150043 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Aided states that while boarding a n/b #6 trn doors clo ed  on her right foot, draggig her appprox. 12 feet droppin | 1 | 0 | Removed by Ambulance | 03:45 PM |
| 16-Mar-91 | TA199103160001 | Struck-jumped from train (suicide/attempt) | 1 | SOUTH FERRY (1) | Unauthorized Area-alighting | Aided states he attempted to leap from moving train  and fellbet cars, aided was struck by train and fell to roadbed | 1 | 0 | Removed by Ambulance | 05:11 AM |
| 18-Mar-91 | TA199103180003 | Struck-Jumped from train (suicide/attempt) | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | M/M reported that while pulling into station he observe  theaided jumped I/F/O on coming trn. aided was removed via | 0 | 1 | Removed by Ambulance | 08:25 AM |
| 18-Mar-91 | TA199103180002 | Fell/slip-against train | C | EUCLID AVENUE (A, C) | On Platform | Witnesses state that they saw aided stumble and fall in o  s/b "C" ttain as it entered station. Aided fell into | 1 | 0 | Removed by Ambulance | 01:48 PM |
| 18-Mar-91 | TA199103180005 | STRUCK BY TRAIN | 4 | 170TH STREET (4) | TRACK AND TRACK STRUCTURE | PERSON ON ROADBED STRUCK BY S/B NO#4 TRAIN,SUSTAINED IN URY TO LEGS AND REMOVED TO LINCOLN HOSPITAL. | 1 | 0 | Removed by Ambulance | 09:59 PM |
| 20-Mar-91 | TA199103200006 | STRUCK BY TRAIN | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On track in tunnel | struck by train, DOA | 0 | 1 | Fatality | 03:56 AM |
| 21-Mar-91 | TA199103210002 | Struck-fell from platform | 1 | 168TH STREET (1) | On Platform | witness report that victim was sitting on the edge of p atfoand in semi-conscious state. witness approached victim | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 22-Mar-91 | TA199103220045 | DRAG-obj ct/side drs w pers entangled-pulled | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs  closed on her handbag & trn moved, pass released gripp | 1 | 0 | Removed by Ambulance | 05:21 PM |
| 22-Mar-91 | TA199103220031 | Fell/slip-against train | A | UTICA AVENUE (A, C) | On Platform | Aided apparently intox did stumble striking train w/sho lderaided knocked back to platform where train did strike l | 1 | 0 | Removed by Ambulance | 06:03 PM |
| 27-Mar-91 | TA199103270006 | STRUCK BY TRAIN | 2,3 | 59TH STREET/COLUMBUS CIRCLE (1) | On track in tunnel | At A/T/P/O Via radio there was possible DOA N/B IRT exp ess track. PO's responded observed M/B laying face down. wi | 0 | 1 | Removed by Ambulance | 07:25 AM |

NYCTA-02910

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-91 | TA199103280067 | Fell/slip-jumped to tracks | 4 | 176TH STREET (4) | On Platform | Passenger requested medical stating he touched 3rd rail in a suicide attempt. | 1 | 0 | Removed by Ambulance | 12:14 PM |
| 31-Mar-91 | TA199103310010 | Struck on roadway (suicide/attempt) | 2 | PRESIDENT STREET (2) | On track in tunnel | T/O reports he is approx. 15ft south of President St & rainBIE, C/R reports that there is a passenger under the tr | 0 | 1 | Fatality | 06:28 PM |
| 02-Apr-91 | TA199104020021 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Approximately 240 feet into the station a male passenge jumped in front of the train. T/O placed brakes in eme | 1 | 0 | Removed by Ambulance | 12:41 AM |
| 02-Apr-91 | TA199104020016 | Struck-On Roadway | M | MARCY AVENUE (J, M) | TRACK AND TRACK STRUCTURE | T/O observed an injured passenger ahead of his train on the catwalk adjacent to the running rails, person appears t | 0 | 1 | Fatality | 03:12 PM |
| 03-Apr-91 | TA199104030002 | Struck-on platform | D | PROSPECT PARK (B, Q) | On Platform | RRC states he observed male seated on bench and jumped p and ran into moving train. Aided then fell down hard on | 1 | 0 | Removed by Ambulance | 04:38 AM |
| 03-Apr-91 | TA199104030005 | Struck-Jumped from platform (suicide/attempt) | 9 | 157TH STREET (1) | On Platform | M/M states female/Hispanic jumped in front of incoming 9 train form south end of north bound platform, causing i | 0 | 1 | Fatality | 03:52 PM |
| 03-Apr-91 | TA199104030022 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPE C | 59TH STREET (4, 5, 6) | At Side Door-boarding | While attempting to board the doors closed on her hand ag causing her to be dragged an unspecified distance. No | 1 | 0 | Refused Medical Attention | 04:15 PM |
| 04-Apr-91 | TA199104040030 | Fell/slip-jumped to tracks | F | 7TH AVENUE (F) | On Platform | male stated he fell off platform onto tracks, attn #539 | 1 | 0 | Removed by Ambulance | 12:23 |
| 05-Apr-91 | TA199104050002 | Struck-Jumped from platform (suicide/attempt) | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Aided jumped in front of n/b "A" train. | 0 | 1 | Fatality | 02:50 PM |
| 07-Apr-91 | TA199104070011 | Fell/slip-jumped to tracks | 4 | BOROUGH HALL (2, 3) | On Platform | male stated he became paranoid when he saw 5-7 youths o platform & he jumped to track area to cross over, ems # | 1 | 0 | Removed by Ambulance | 03:25 AM |
| 07-Apr-91 | TA199104070001 | SKYLARKING/HITCHI NG ONTO TRAIN | D | 155TH STREET (B, D) | Unauthorized area on outside of train | Witness states aided was riding outside of n/b "D" trai by stdg on door step-edge. Aided jumped off moving train & | 1 | 0 | Removed by Ambulance | 07:13 PM |
| 12-Apr-91 | TA199104120001 | Struck on roadway (suicide/attempt) | 3 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | Witn. states he saw victim on platform, he walked down he stairs to the roadbed,when the train apporoached the st | 0 | 1 | Fatality | 01:09 PM |
| 14-Apr-91 | TA199104140001 | Struck-On Roadway | 4 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | T/O saw a m/h or Blk crossing from s/b track to n/b tra k. T/O heard a banging sound, complied the air brakes and | 0 | 1 | Fatality | 04:40 PM |

NYCTA-02911

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Apr-91 | TA199104190052 | DRAG-obj ct/side drs w pers entangled-pulled | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | Side Door Drag Case Summary pass purse caught in closed door& trn moved, C/R alerted by screams from plat activated | 1 | 0 | Removed by Ambulance | 02:27 PM |
| 22-Apr-91 | TA199104220017 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between Cars-boarding | male attempted to board between cars at train was movin outof station, male slipped between train & platform spinn | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 25-Apr-91 | TA199104250065 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | On Track in Station | Summary Sta Operation Item 4821 Conductor Francis rpts male attempted suicide on roadbed TPO 2462 respond | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 25-Apr-91 | TA199104250004 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/PENN STATION (A, C, E) | On Platform | A passenger aged 17 jumped inf front of train at n/e o station, DOA | 0 | 1 | Fatality | 02:45 PM |
| 25-Apr-91 | TA199104250066 | DRAG-body outside by side doors, pulled along | A | EAST BROADWAY (F) | At Side Door-boarding | Side Door Drag Case Summary C/R rpts she observed male ass running alongside side trn with hand caught in doors, activa | 1 | 0 | Removed by Ambulance | 04:26 PM |
| 29-Apr-91 | TA199104290002 | Struck-On Roadway | A | 23RD STREET (C, E) | On Track in Station | Aided's whlchair fell to rdbed while he was waiting for n/b "A" train. Aided entered track area to retrieve the cha | 1 | 0 | Removed by Ambulance | 06:20 AM |
| 30-Apr-91 | TA199104300046 | DRAG-obj ct/side drs w pers entangled-pulled | 1 | 86TH STREET (1, 9) | At Side Door-boarding | Side Door Drag Case Summary pass rpts girl friends pock t- book caught in closed doors & trn moved, pass extracted | 1 | 0 | Removed by Ambulance | 07:47 AM |
| 30-Apr-91 | TA199104300026 | DRAG-body outside by side doors, pulled along | D | NEWKIRK AVENUE (B, Q) | On Platform | female stated that after exiting train the train pulled out so fast causing her to lose her balance & fall into tra | 1 | 0 | Refused Medical Attention | 03:00 PM |
| 30-Apr-91 | TA199104300047 | DRAG-body outside by side doors, pulled along | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on his arm & shoulder & trn moved, pass dragged | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 01-May-91 | TA199105010048 | DRAG-obj ct/side drs w pers entangled-pulled | D | 145TH STREET (A, B, C, D) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding he placed his cane & hand in closed doors & trn moved, pas | 1 | 0 | Removed by Ambulance | 09:40 AM |
| 06-May-91 | TA199105060057 | DRAG-obj ct/side drs w pers entangled-pulled | 3 | NOSTRAND AVENUE (3) | At Side Door-boarding | Side Door Drag Case Summary TA employee observed doors loseon bag of male pass & trn moved, pass dragged undetermi | 1 | 0 | Removed by Ambulance | 09:09 AM |
| 06-May-91 | TA199105060019 | DRAG-body outside by side doors, pulled along | 6 | 23RD STREET (6) | BOARDING | Aided stated to him that in his attempt to board train e placed his left leg in car & train doors closed on his | 1 | 0 | Refused Medical Attention | 10:15 AM |
| 07-May-91 | TA199105070004 | STRUCK BY TRAIN | L | HALSEY STREET (L) | IN RAPID RAIL TRANSIT STATION | T/O #551980 was informed by a pass. that another pass. as struck by a train. He saw a pass. laying under the pla | 0 | 1 | Fatality | 04:59 PM |

NYCTA-02912

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-May-91 | TA199105150001 | Struck-On Roadway | 6 | ASTOR PLACE (6) | TRACK AND TRACK STRUCTURE | Wit. stated that male went to rdbed, he waited for n/b rainto make station stop. After train stopped, he put his h | 0 | 1 | Fatality | 12:10 AM |
| 16-May-91 | TA199105160002 | Struck-on platform | UNSPEC | 86TH STREET (4, 5, 6) | On Platform | witness stated - while train with doors open was pullin outof station male was hit by train door, male was standin | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 17-May-91 | TA199105170008 | Fell/slip-jumped to tracks | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Standing Between Cars on board train | Witness states that aided was riding between cars #9263 & 9262 on s/b #4 train. Aided fell from train in tunnel b | 1 | 0 | Removed by Ambulance | 11:21 PM |
| 17-May-91 | TA199105170044 | DRAG-body outside train in side doors-strk by train | 6, | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided laying face down on platform appearently drugged y  train injured right leg. | 1 | 0 | Removed by Ambulance | 09:35 PM |
| 17-May-91 | TA199105170004 | Struck-fell from train | 5 | 14TH STREET (4, 5, 6) | Between Cars-boarding | Aided tried to board between cars #s 8889 & 8888 on n/b #5  train at which time aided slipped & fell to tracks. | 1 | 0 | Removed by Ambulance | 05:37 PM |
| 17-May-91 | TA199105170058 | DRAG-obj ct/side drs w pers entangled-pulled | C | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary T/O rpts BIE due to hat box  caught in doors & trn moved, pass ran alongside trn bef | 1 | 0 | Removed by Ambulance | 03:03 PM |
| 17-May-91 | TA199105170001 | Struck-fell from train | 5 | BOWLING GREEN (4, 5) | Between Cars-boarding | Witn. stated male attempted to enter n/b #5 train,L/C # 991 between cars when train started to move & he fell betw | 0 | 1 | Fatality | 06:30 AM |
| 20-May-91 | TA199105200004 | Struck-fell from train | 4 | 14TH STREET (4, 5, 6) | Between Cars-boarding | Witness reports she saw a person tray to jomp onto trai  betwn Cars #9262 & 9263 and fell down betw the cars. | 0 | 1 | Fatality | 09:50 PM |
| 20-May-91 | TA199105200026 | SKYLARKING/HITCHING ONTO TRAIN | A | 225TH STREET/MARBLE HILL (1) | Unauthorized area on outside of train | Witiness states yth. was riding on the outside of train (top of car) as train enter 225th st bridge yth was str | 1 | 0 | Removed by Ambulance | 11:45 AM |
| 21-May-91 | TA199105210029 | Struck-on platform | E | 23RD STREET (C, E) | On Platform | Witness informed officer that aided was sitting on edge withhis feet over the platform aided was struck by train ai | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 22-May-91 | TA199105220037 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | Unauthorized area on board train | Aided riding train from side as train was leaving stati n. Injuries - bleeding from head due to head and neck inju | 1 | 0 | Removed by Ambulance | 11:00 PM |
| 23-May-91 | TA199105230043 | DRAG-body outside by side doors, pulled along | B | BROADWAY/LAFAYETTE STREET (B, D, F) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs  closed on hand & trn moved, pass dragged approx 20' bef | 1 | 0 | Removed by Ambulance | 12:35 PM |
| 23-May-91 | TA199105230028 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 125TH STREET (4, 5, 6) | Unauthorized area on board train | male jumped from betn cars of moting train to roadbed, ale was violent & restrained by NYC ESU #2, attn #5069 | 1 | 0 | Removed by Ambulance | 08:30 PM |

NYCTA-02913

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-May-91 | TA199105260001 | Struck-On Roadway | F | UNION TURNPIKE/KEW GARDENS (E, F) | On track in tunnel | Train went into emergency, T/O investigated, he found v ctimlying near Car #526. Victim stated that she was walking | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 01-Jun-91 | TA199106010030 | DRAG-body outside by side doors, pulled along | E | 14TH STREET/8TH AVENUE (A, C, E) | At Side Door-boarding | Conductor stated aided stuck leg into closing doors cau ing crew to put trn into emergency. Aided claimed injury to | 1 | 0 | Refused Medical Attention | 02:15 AM |
| 01-Jun-91 | TA199106010001 | Struck-On Roadway | 2 | CHAMBERS STREET (1, 2, 3) | IN RAPID RAIL TRANSIT STATION | T/O reports he saw a male on s/b trks at marker #XB24 T O  immediately placed train in emerg. Aided was strk at ma | 1 | 0 | Removed by Ambulance | 06:49 AM |
| 07-Jun-91 | TA199106070030 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | While on trn doors closed on bag. Doors re-opened aided fellback doors closed again on aideds right wrist. Trn proc | 1 | 0 | Refused Medical Attention | 08:54 AM |
| 07-Jun-91 | TA199106070036 | Fell/slip-jumped to tracks | C | 86TH STREET (B, C) | On Platform | Aided states he went to urinate on catwalk when he trip ed &fell to roadbed, has small laceration above left eye al | 1 | 0 | Removed by Ambulance | 06:09 AM |
| 08-Jun-91 | TA199106080025 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | KINGSTON/THROOP AVENUES (C) | On Platform | Witnesses stated aided jumped in front of train. Aided  as runover by two train cars. | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 10-Jun-91 | TA199106100002 | Struck-On Roadway | 6 | HUNTS POINT AVENUE (6) | TRACK AND TRACK STRUCTURE | AIDED RUNNING ACROSS TRACKS IN TUNNEL NORTH OF MARKER # 19  TRIPPED AND WAS STRUCK BY S/B NO# 6 TRAIN  AIDED DOA | 0 | 1 | Fatality | 02:40 PM |
| 11-Jun-91 | TA199106110018 | DRAG-obj ct/side drs w pers entangled-pulled | R | 59TH STREET (N, R) | At Side Door-boarding | female boarding train with stoller, doors closed catchi g  stoller (child in stoller), train began to move, train | 1 | 0 | Removed by Ambulance | 09:45 AM |
| 14-Jun-91 | TA199106140001 | Struck-fell from platform | D | BRIGHTON BEACH (B, Q) | On Platform | Aided accidently fell to north bound tracks and was hit by  the lead car of "D" train | 1 | 0 | Removed by Ambulance | 02:36 AM |
| 17-Jun-91 | TA199106170001 | Struck-Jumped from platform (suicide/attempt) | R | 59TH STREET (N, R) | On Platform | Male passenger jumped in front of train/struck/removed livepronounced dead at the hospital at 1707 hours | 0 | 1 | Removed by Ambulance | 03:16 PM |
| 17-Jun-91 | TA199106170020 | DRAG-body outside by side doors, pulled along | R | 95TH STREET/BAY RIDGE (R) | At Side Door-boarding | Attempting to board trn doors closed, aided got left fo t  caught in doors, Trn did move approx 4 ft. Injury to le | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 17-Jun-91 | TA199106170015 | DRAG-body outside by train gates & train moved | 4 | 167TH STREET (4) | On Platform | Aided appeared to be staggering wlkd into rear car of t ain aided shoulder bag becamed hooked on gate & aided was s | 0 | 1 | Removed by Ambulance | 03:50 PM |
| 18-Jun-91 | TA199106180001 | Struck-Jumped from platform (suicide/attempt) | B | FORT HAMILTON PARKWAY (D) | On Platform | Male pass. was sitting on a bench talking to a female, he  male stood up and walked towards the train as if to boa | 1 | 0 | Removed by Ambulance | 07:57 PM |

NYCTA-02914

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 18-Jun-91 | TA199106180002 | Struck-fell from train | 6 | SOUNDVIEW/MORRISON AVENUES (6) | Standing Between Cars on board train | MALE RIDING B/TWN CARS #1849 & 1842,WITNESSESS STATES T AT MALE APPEARED TO BE INTOXICATED WHEN HE FELL B/TWN CARS | 0 | 1 | Fatality | 02:37 PM |
| 20-Jun-91 | TA199106200035 | DRAG-body outside train in side doors-strk fixed obj | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | Entering trn, right side in car, trn started to move 3 ars aided pulled himself free, ran into wall at start of tu | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 20-Jun-91 | TA199106200057 | DRAG-body outside by side doors, pulled along | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs  closed on rt arm & trn moved, pass freed arm from doors | 1 | 0 | Removed by Ambulance | 05:53 PM |
| 21-Jun-91 | TA199106210003 | DRAG-body outside by side doors, pulled along | 2,3 | PARK PLACE (2, 3) | At Side Door-boarding | Conductor states he opened door twice to allow victim t  free hand, victim pulled hand out of door, door closed | 1 | 0 | Removed by Ambulance | 02:42 PM |
| 22-Jun-91 | TA199106220025 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | 148TH STREET/LENOX AVENUE (2) | Unauthorized area on board train | Aided was riding between the gates & cars. Aided lost 1 footing trying to get off aided slipped and fell and in | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 24-Jun-91 | TA199106240005 | Fell/slip-jumped to tracks | A | 207TH STREET (A) | On Track in Station | Aided jumped on train track and attempted to commit     suicide. | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 26-Jun-91 | TA199106260009 | DRAG-body outside by side doors, pulled along | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Boarding train, doors closed on right leg, train moved 1 rag ged one car length causing her to fall as trn stopped, | 1 | 0 | Removed by Ambulance | 01:52 PM |
| 26-Jun-91 | TA199106260002 | SKYLARKING/HITCHI NG ONTO TRAIN | UNSPE C | 86TH STREET (R) | Unauthorized area on outside of train | Aided riding on side of s/b train was about to enter tu 1 nel aided jumped off train and hit wall | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 30-Jun-91 | TA199106300015 | Struck-Jumped from platform (suicide/attempt) | N,Q,R | DEKALB AVENUE (B, M, Q, R) | On Platform | Witnesses 1& 2 stated that the aided did attempt to jum  in front of a N/B "N" train aided was acting irrational an | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 05-Jul-91 | TA199107050002 | Struck-fell from train | 1 | 125TH STREET (1) | Standing Between Cars on board train | Victim fell onto road bed while riding betwn last 2 car 0 of train, while swinging on pantagran gate. train severed | 0 | 1 | Fatality | 07:10 PM |
| 05-Jul-91 | TA199107050001 | Struck-fell from platform | D | AVENUE  U (Q) | On Platform | Victim slid onto tracks,causing his death. Victim's bod 0 wasfirst struck by train at location 50ft south of stairca | 0 | 1 | Fatality | 10:42 PM |
| 09-Jul-91 | TA199107090049 | DRAG-obj ct/side drs w pers entangled-pulled | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | Side Door Drag Case Summary TAP rpts pass hadhandbag ca ght in closing doors & trn moved, pass dragged approx 150' | 1 | 0 | Removed by Ambulance | 11:29 PM |
| 09-Jul-91 | TA199107090048 | DRAG-body outside by side doors, pulled along | L | BEDFORD AVENUE (L) | At Side Door-boarding | Side Door Drag Case Summary pass rptd to RRC he was dra ged by a trn, claimed inuries to arm and left scene | 1 | 0 | Removed by Ambulance | 00:20 AM |

NYCTA-02915

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Jul-91 | TA199107140001 | STRUCK BY TRAIN | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Track in Station | Passenger on roadbed DOA multiple severe injuries lying   partially under platform four cars north of station. | 0 | 1 | Fatality | 08:34 PM |
| 17-Jul-91 | TA199107170022 | DRAG-body outside by side doors, pulled along | 6 | BLEECKER STREET (6) | At Side Door-boarding | Aided states he put sqee-gee bet doors of trn about   to  eavetrn took off dragging aided appros 50 ft. aided complai | 1 | 0 | Refused Medical Attention | 08:45 PM |
| 17-Jul-91 | TA199107170004 | Struck-fell from platform | E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Wtn #1 states m/b apparently intox. fell on plat., got  p as"C" train pulled into the stat.,aided then fell strkg h | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 18-Jul-91 | TA199107180043 | Fell/slip-jumped to tracks | B | 9TH AVENUE (D, M) | On Platform | Aided apparently intox states she jumped to track bed t   cross over to S/B platform, sustained minor cut to righ | 1 | 0 | Refused Medical Attention | 03:00 AM |
| 19-Jul-91 | TA199107190035 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | LONGWOOD AVENUE (6) | Between Cars-boarding | RRC Harris states she observed aided jump from between  ars of moving train, onto platform. | 1 | 0 | Removed by Ambulance | 06:00 AM |
| 19-Jul-91 | TA199107190033 | Struck-on platform | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | Aided was struck by train while kneeling over the platf rm  taken to hosp.  Aided expired at 1718 hrs. | 0 | 1 | Removed by Ambulance | 03:02 PM |
| 20-Jul-91 | TA199107200001 | Struck-on platform | E | ELY AVENUE/23RD STREET (E) | On Platform | Male passenger lost his balance and fell into train hit  ing his head, car #3500, passenger was intoxicated, removed | 1 | 0 | Removed by Ambulance | 10:43 PM |
| 21-Jul-91 | TA199107210032 | Fell/slip-jumped to tracks | 4 | 14TH STREET (4, 5, 6) | On Platform | Summary Sta Operations Item 8807 Supv Steward 859950 re ortsfemale jumped onto road bed TPO 4315 responded | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 21-Jul-91 | TA199107210029 | DRAG-body outside by side doors, pulled along | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | Summary Sta Operations Item 8781 RRC Correa 177506 repo ts  female injured on platform TPO 5673 responded | 1 | 0 | Removed by Ambulance | 11:54 AM |
| 23-Jul-91 | TA199107230017 | Fell/slip-against train | A | 88 STREET/BOYD AVENUE (A) | On Platform | Conductor Brown #106033 states aided detrained, train p lledaway, aided fell into train causing leg to get caught b | 1 | 0 | Removed by Ambulance | 08:37 PM |
| 24-Jul-91 | TA199107240016 | Struck-Jumped from platform (suicide/attempt) | A | 125TH STREET (A, B, C, D) | On Platform | Aided was found under s/b "A" train. Aided stated that  e  jumped in front of train.  2 & 1/2 cars ran over aided. | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 27-Jul-91 | TA199107270021 | Struck-on platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Compl states while walking on platform he got close  to  he  edge and was struck by a passing train causing a cut ab | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 28-Jul-91 | TA199107280006 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | Unauthorized area on board train | M/M Owens states he observed aided bet cars while  trn w s  in motion, as trn pulled out of station aided did jump | 1 | 0 | Removed by Ambulance | 02:25 AM |

NYCTA-02916

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jul-91 | TA199107280007 | Struck-On Roadway | UNSPEC | NOSTRAND AVENUE (3) | On Track in Station | M/M states as she enterd station male was on roadbed. L C  #1385 ran over aided causing lacerations to head and ri | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 01-Aug-91 | TA199108010002 | STRUCK BY TRAIN | 4 | 176TH STREET (4) | On Catwalk | Aided struck by incoming s/b train as he walked on catw lk. Aided sustained head, arm & leg injuries removed to Bro | 0 | 1 | Fatality | 01:15 AM |
| 03-Aug-91 | TA199108030013 | Struck-On Roadway | G | MYRTLE/WILLOUGHBY AVENUES (G) | On track in tunnel | C/R/R #499350 States that the train went into emerg. Af er  checking through the tunnel, male was observed under ca | 1 | 0 | Removed by Ambulance | 02:33 AM |
| 07-Aug-91 | TA199108070043 | DRAG-body outside-by side doors, pulled along | A | KINGSTON/THROOP AVENUES (C) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding ha d  was caught in closing doors & she was dragged undetermi | 1 | 0 | Removed by Ambulance | 03:26 AM |
| 08-Aug-91 | TA199108080025 | Fell/slip-against train | 2 | 125TH STREET (1) | On Platform | As trn pulled into station aided ran towards trn fell h  1 ad  first and struck top part of head against  trn car #875 | 1 | 0 | Removed by Ambulance | 06:23 AM |
| 09-Aug-91 | TA199108090008 | Struck-On Roadway | C | NOSTRAND AVENUE (A, C) | On Track in Station | Passenger struck by n/b "C" train entering station, DOA   witness states passenger was walking on the tracks | 0 | 1 | Fatality | 04:59 PM |
| 11-Aug-91 | TA199108110020 | DRAG-CRIMINALLY-by other passnger-body outside-train | UNSPEC | 72ND STREET (1, 2, 3) | On Platform | perp grabbed fem's handbag from between cars as train w s  leaving station, fem was dragged about 10 to 15 ft & th | 1 | 0 | Removed by Ambulance | 07:55 PM |
| 11-Aug-91 | TA199108110021 | Fell/slip-jumped to tracks | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | Office observed m/b sitting on the track bed aided stat s hewas shot but he was not injured in anyway | 1 | 0 | Removed by Ambulance | 09:57 PM |
| 15-Aug-91 | TA199108150003 | Fell/slip-jumped to tracks | UNSPEC | 36TH STREET (D, M, N, R) | On Platform | Aided stated he tried to commit suicide, he jumped from the plat. to track-bed he hit his head on edge of the plat. | 1 | 0 | Removed by Ambulance | 12:45 PM |
| 22-Aug-91 | TA199108220050 | DRAG-body outside-by side doors, pulled along | C | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | Side Door Drag Case Summary C/R rpt pass caught in clos ng  doors, trn moved approx 1' before signal to stop train | 1 | 0 | Removed by Ambulance | 10:22 AM |
| 23-Aug-91 | TA199108230001 | STRUCK BY TRAIN | 2 | FREEMAN STREET (2) | TRACK AND TRACK STRUCTURE | MALE HISPANIC APPROX.30 YRS.FELL TO STREET FROM STRUCTU E  6FT.NORTH OF ELEVATED PILLAR #243 UNCLEAR IF FIRST STRU | 1 | 0 | Removed by Ambulance | 02:01 AM |
| 25-Aug-91 | TA199108250010 | Struck-On Roadway | 6 | 23RD STREET (6) | On track in tunnel | T/O observed aided on n/b roadbed in btwn running rail  yingface down his train L/C 1866 went over him but did not | 1 | 0 | Removed by Ambulance | 09:57 AM |
| 25-Aug-91 | TA199108250013 | Struck-fell from train | 2 | EAST 174TH STREET (2) | Unauthorized area on board train | WITNESS STATES THAT AIDED WAS HANGING OUTSIDE THE TRAIN BTWNTWO CARS. WHEN TRAIN PULLED INTO THE STATION M/M PULLED | 1 | 0 | Removed by Ambulance | 02:35 PM |

NYCTA-02917

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Aug-91 | TA199108260003 | Struck-Jumped from platform (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Platform | Witn. reported aided was on n/b "F" plat. when train ar ivedin station,aided jumped in front of train,three cars pa | 1 | 0 | Removed by Ambulance | 09:13 AM |
| 26-Aug-91 | TA199108260045 | DRAG-body outside- by side doors, pulled along | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding sh  stuck her leg bet closing doors & trn moved approx 1' b | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 27-Aug-91 | TA199108270021 | DRAG-obj ct/side drs w pers entangled-pulled | B | 135TH STREET (B, C) | At Side Door-boarding | While boarding, wheel of carriage caught in door, door loseand train proceeded dragging carriage baby struck gate | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 31-Aug-91 | TA199108310002 | Struck-On Roadway | 7 | METS/WILLETS POINT (7) | On Track in Station | M/M states he observed an unidentified lying on N/B tra ks  & put trn into emergency. Aided found under 2nd car & | 0 | 1 | Removed by Ambulance | 04:20 AM |
| 31-Aug-91 | TA199108310003 | Struck-Jumped from platform (suicide/attempt) | 2 | WINTHROP STREET (2) | On Platform | M/M stated while pulling train into sta. female black  6 's  walked towards moving train by stepping with left foot | 0 | 1 | Fatality | 10:45 AM |
| 31-Aug-91 | TA199108310040 | DRAG-body outside- by side doors, pulled along | 5 | 96TH STREET (6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs  closed on her arm & trn moved, pass dragged approx 5' b | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 31-Aug-91 | TA199108310005 | Fell/slip-jumped to tracks | E | UNIDENTIFIED STATION(S) | On Platform | Witness states aided did jump onto track area from  plat orm,aided taken to hospital for observation, not hit by tra | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 01-Sep-91 | TA199109010007 | Struck-On Roadway | UNSPE C | 7TH AVENUE (B, D, E) | IN RAPID RAIL TRANSIT STATION | PO observed M/B lying on platform, aided stated he  was ick-ing up change on trackbed when he saw train coming in h | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 01-Sep-91 | TA199109010008 | Struck-on platform | C | 96TH  STREET (B, C) | On Platform | Passenger struck on right arm by N/B train, while  waiti g  on platform looking N/B by lead car. | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 02-Sep-91 | TA199109020001 | STRUCK BY TRAIN | G | 65TH STREET (M, R) | TRACK AND TRACK STRUCTURE | P.O. received a report of a Man Under via radio,upon  ar iv- ing at the station, officer observed a n/b "G" train wi | 0 | 1 | Fatality | 04:40 PM |
| 06-Sep-91 | TA199109060002 | Struck-fell from platform | Q | GRAND STREET (B, D) | On Track in Station | Aided fell from platform IFO s/b train. Aided pronounc d  DOA on scene by EMS #9123 & rem to BELLVUE MORGUE. | 0 | 1 | Fatality | 12:45 PM |
| 06-Sep-91 | TA199109060035 | SKYLARKING/HITCHI NG ONTO TRAIN | E | ELY AVENUE/23RD STREET (E) | Unauthorized area on outside of train | Aided states that when the doors of train closed he  jum ed  onto the outside aided stated he jumped off the moving | 1 | 0 | Removed by Ambulance | 02:10 AM |
| 07-Sep-91 | TA199109070001 | STRUCK BY TRAIN | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On track in tunnel | Train went into emergency between 50th & 42nd Sts.  aide  found beneath car #7783.  Aided removed to NEW YORK HOS | 1 | 0 | Removed by Ambulance | 06:56 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-Sep-91 | TA199109070002 | STRUCK BY TRAIN | 6 | 125TH STREET (4, 5, 6) | On Platform | Aided trying to jump back onto platform was half-way up whenstruck by train car #1757 sustaining personal injuries. | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 10-Sep-91 | TA199109100012 | Struck-on platform | 6 | EAST 138 STREET/3RD AVENUE (6) | On Platform | Aided sitting on platform with feet hanging over platfo m. Train did enter and struck aided with cars #1381 and #1 | 1 | 0 | Removed by Ambulance | 03:05 AM |
| 10-Sep-91 | TA199109100020 | Struck-fell from platform | 2,5 | 149TH STREET/3RD AVENUE (2) | On Platform | Aided slipped and fell in front of train causing lacer tionto right leg. | 1 | 0 | Removed by Ambulance | 07:25 AM |
| 10-Sep-91 | TA199109100052 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on pocketbook & trn moved, pass dragged approx 3 | 1 | 0 | Removed by Ambulance | 08:22 AM |
| 12-Sep-91 | TA199109120037 | DRAG-body outside by side doors, pulled along | 6 | SPRING STREET (6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & ankle & trn moved, pass dragged undete | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 12-Sep-91 | TA199109120015 | Struck-on platform | 1 | 103RD STREET (1) | On Platform | Aided sleeping on N/B platform rolled over and struck 1 N B #1 train with his foot as train was passing by. Lacerat | 1 | 0 | Removed by Ambulance | 01:53 AM |
| 13-Sep-91 | TA199109130054 | DRAG-body outside by side doors, pulled along | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary T/O rpts BIE, pass stuck hi rt foot between closed doors, trn moved approx 1' befor | 1 | 0 | Removed by Ambulance | 02:10 AM |
| 13-Sep-91 | TA199109130055 | DRAG-body outside by side doors, pulled along | 9 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts he placed rt leg et closed doors & trn moved, pass dragged approx 6' before | 1 | 0 | Removed by Ambulance | 05:59 PM |
| 16-Sep-91 | TA199109160071 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on lft hand & trn moved, pass dragged approx 50' | 1 | 0 | Removed by Ambulance | 05:29 PM |
| 16-Sep-91 | TA199109160038 | Fell/slip-jumped to tracks | D | BRIGHTON BEACH (B, Q) | On Platform | Aided ran to track area to avoid perps, fell on track a 1 ea causing injury to left arm. | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 21-Sep-91 | TA199109210002 | Fell/slip-against train | E | UNIDENTIFIED STATION(S) | On Platform | Aided exited N/B 'E' train. While trn was moving from 1 t e sta., aided stumbled backwards hitting his head on the | 1 | 0 | Removed by Ambulance | 00:02 AM |
| 24-Sep-91 | TA199109240002 | Struck-On Roadway | UNSPEC | NEVINS STREET (2, 3, 4, 5) | On track in tunnel | UNKNOWN MALE STRUCK BY REVENUE TRAIN #301 SO. OF STA. EM. TO BROOKLYN HOSP BY EMS #2025 UNCONSCIOUS & IN CRITICAL | 1 | 0 | Removed by Ambulance | 04:59 AM |
| 26-Sep-91 | TA199109260006 | DRAG-body outside by side doors, pulled along | 1 | 137TH STREET/CITY COLLEGE (1) | BOARDING | During detraining and reboarding aided was caught by le t arm in doors dragged approx 60 feet. Aided freed hersel | 1 | 0 | Refused Medical Attention | 12:25 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Sep-91 | TA199109290004 | DRAG-in side doors, body outside train | A | 168TH STREET (A, B) | BOARDING | Aided attempted to board train doors closing caught foo in door and was dragged about 15 feet. RMA | 1 | 0 | Refused Medical Attention | 00:15 AM |
| 29-Sep-91 | TA199109290001 | Struck-Jumped from platform (suicide/attempt) | 1 | 50TH STREET (1) | On Track in Station | Aided jumped from platform to track area causing train o pass over aided. Laceration to left side of head/back | 1 | 0 | Removed by Ambulance | 06:55 AM |
| 29-Sep-91 | TA199109290002 | Struck-Jumped from platform (suicide/attempt) | 1 | 145TH STREET (1) | On Track in Station | AIDED JUMPED TO TRACKS IFO S/B#1 TRAIN. TRAIN STOPPED FTERONE CAR PASSED OVER AIDED. AIDED SUSTAINED PERSONAL IN | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 01-Oct-91 | TA199110010056 | DRAG-obj ct/side drs w pers entangled-pulled | F | BROADWAY/LAFAYETTE STREET (B, D, F) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on handbag & trn moved, pass dragged approx 10' | 1 | 0 | Removed by Ambulance | 05:25 PM |
| 03-Oct-91 | TA199110030040 | DRAG-body outside by side doors, pulled along | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV observing pass place hand in closed doors, trn moved undetermined | 1 | 0 | Removed by Ambulance | 04:48 PM |
| 03-Oct-91 | TA199110030012 | DRAG-in side doors, body outside train | N | CORTLANDT STREET [R] | At Side Door-boarding | Aided states he got his hand caught in trn doors, also tatehe pulled hands free. Witness 1 states pass. dragged ap | 1 | 0 | Refused Medical Attention | 06:05 PM |
| 04-Oct-91 | TA199110040001 | Struck-On Roadway | 4 | 125TH STREET (4, 5, 6) | On Track in Station | AIDED STRUCK ON ROADBED BY TRAIN. AIDED DOA REM BY EMS 5710& 5069 TO BELLEVUE MORGUE. | 0 | 1 | Fatality | 08:32 PM |
| 05-Oct-91 | TA199110050043 | DRAG-body outside by side doors, pulled along | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | At Side Door-boarding | Side Door Drag Case Summary C/R rpts he observed pass p ace his arm in closing doors & trn moved, CEV activated sto | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 05-Oct-91 | TA199110050001 | Struck-On Roadway | 6 | MIDDLETOWN ROAD (6) | On Track in Station | AIDED JUMPED IN FRONT OF TRAIN DOA AT SCENE. REMOVED B EMS #2759 TO JACOBI HOSPITAL. | 0 | 1 | Fatality | 06:21 PM |
| 07-Oct-91 | TA199110070049 | DRAG-body outside by side doors, pulled along | 9 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & trn moved, pass dragged several feet be | 1 | 0 | Removed by Ambulance | 04:19 PM |
| 07-Oct-91 | TA199110070050 | DRAG-body outside by side doors, pulled along | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & trn moved, pass walked alongside trn ap | 1 | 0 | Removed by Ambulance | 05:16 PM |
| 07-Oct-91 | TA199110070027 | Fell/slip-from train (bet cars, outside door, etc.) | F | AVENUE I (F) | Unauthorized area on board train | Aided while riding outside of rear of train did fall fr m train suffering possible broken leg and lacerations. | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 08-Oct-91 | TA199110080003 | Struck-fell from train | C | 14TH STREET/8TH AVENUE (A, C, E) | Walking Between Cars-on board train | Wit. stated that they,& aided were running through the rainWhen the train turned on a curve, aided lost his balanc | 0 | 1 | Fatality | 08:25 PM |

NYCTA-02920

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 10-Oct-91 | TA199110100058 | DRAG-obj ct/side drs w pers entangled-pulled | G | 67TH AVENUE (M, R) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shopping bag & trn moved, pass released shopp | 1 | 0 | Removed by Ambulance | 12:47 PM |
| 11-Oct-91 | TA199110110027 | DRAG-body outside-by side doors, pulled along | A | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | Aided stated while trying to board door closed and he w s  dragged 2-3 feet. | 1 | 0 | Refused Medical Attention | 08:30 AM |
| 12-Oct-91 | TA199110120001 | Struck on roadway (suicide/attempt) | 3 | 135TH STREET (2, 3) | On Track in Station | AIDED JUMPED OFF OF PLATFORM ONTO TRACKS & LAID DOWN ON   ROADBED. AIDED RUN OVER BY CARS 2138 & 2103. AIDED DO | 0 | 1 | Fatality | 07:00 PM |
| 14-Oct-91 | TA199110140001 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | MAIN STREET/FLUSHING (7) | Unauthorized area on board train | Passenger's leg caught between cars of train. | 1 | 0 | Removed by Ambulance | 07:55 AM |
| 14-Oct-91 | TA199110140018 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | EAST 180TH STREET (2) | Between Cars-Alighting | witness states that male was exiting from betn cars whi e  train was leaving station, male fell to platform, male | 1 | 0 | Removed by Ambulance | 10:14 AM |
| 14-Oct-91 | TA199110140037 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | FREEMAN STREET (2) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass running a ong-side trn holding on to handbag strap, activated CEV sto | 1 | 0 | Removed by Ambulance | 04:52 PM |
| 20-Oct-91 | TA199110200001 | Struck-fell from platform | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | Witn. states aided was standing on the edge of the plat orm and fell onto the tracks. Aided was ran over by a n/b # | 1 | 0 | Removed by Ambulance | 06:26 PM |
| 24-Oct-91 | TA199110240016 | Struck-Jumped from platform (suicide/attempt) | A | GRANT AVENUE (A) | On Platform | MM stated that a female standing on platform jumped in  rontof the train, three cars passed over aided | 1 | 0 | Removed by Ambulance | 10:25 AM |
| 24-Oct-91 | TA199110240028 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPE C | PRINCE'S BAY (SI) | At Side Door-boarding | Passenger reports while boarding at side door, doors  cl sed draging her, her son and stroller along, son's leg went | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 24-Oct-91 | TA199110240027 | Struck-on platform | R | PROSPECT AVENUE (M, R) | On Platform | Wit. saw aided acting as if he were drunk & did appear  o bedrunk, fell backward whila s/b "R" train was entering t | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 26-Oct-91 | TA199110260020 | Fell/slip-from train (bet cars, outside door, etc.) | F | 18TH AVENUE (F) | Between Cars-boarding | Lost footing while placing foot on ledge of car #762, f  ll to roadbed, no outward signs of injuries. | 1 | 0 | Refused Medical Attention | 06:21 PM |
| 28-Oct-91 | TA199110280025 | Fell/slip-jumped to tracks | 1 | 191ST STREET (1) | On Platform | Aided while running on s/b platform jumped onto roadbed aidewas fleeing from officers in pursuit of him after aided | 1 | 0 | Removed by Ambulance | 11:22 PM |
| 30-Oct-91 | TA199110300028 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | Motorman stated to P.O. Lopez that M/W threw himself in   front of the train. Aided stated to P.O. that he wanted | 1 | 0 | Removed by Ambulance | 01:35 PM |

NYCTA-02921

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 30-Oct-91 | TA199110300033 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 103RD STREET (6) | Between Cars-boarding | Aided states while trying to board trn between cars aid d  fell causing laceration above left ankle. | 1 | 0 | Refused Medical Attention | 09:45 PM |
| 01-Nov-91 | TA199111010002 | Struck-on platform | 6 | ZEREGA AVENUE (6) | On Platform | Aided was seen pacing back & forth on the edge of the p at. when the s/b #6 train entered the station. Aided was st | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 01-Nov-91 | TA199111010001 | SKYLARKING/HITCHING ONTO TRAIN | F | BERGEN STREET (F, G) | Unauthorized area on outside of train | Aided was riding outside of train car#3673 of s/b "F" t ain with witnesses.Aided fell off train & was struck by s/b | 0 | 1 | Fatality | 12:10 |
| 02-Nov-91 | TA199111020002 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Aided jumped in front of incoming s/b "2"train in an attempt to commit suicide. Aided was removed alive betwn cars # | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 02-Nov-91 | TA199111020025 | Struck-On Roadway | F | 14TH STREET/6TH AVENUE (F) | On track in tunnel | dAided states while on tracks train did stop in tunnel didnot hit him aided also states he did brush on side of t | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 02-Nov-91 | TA199111020001 | SKYLARKING/HITCHING ONTO TRAIN | 4 | BOROUGH HALL (4, 5) | Unauthorized area on outside of train | Male riding on outside of train car and fell off in tun el  DOA | 0 | 1 | Fatality | 09:33 AM |
| 03-Nov-91 | TA199111030001 | Struck-on platform | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | Aided was sitting on the n/e of the s/b platform when o com-s/b "1" train struck aided. Aided was pronounced DOA by | 0 | 1 | Fatality | 03:40 AM |
| 04-Nov-91 | TA199111040004 | Struck-fell from platform | 6 | SPRING STREET (6) | On Platform | Female aided had been sitting on the bench drinking and keptsaying she had to go. She staggered and fell to the tra | 1 | 0 | Removed by Ambulance | 07:31 PM |
| 04-Nov-91 | TA199111040005 | Struck-Jumped from platform (suicide/attempt) | A | FRANKLIN AVENUE (C) | On Platform | Aided attempted to commit suicide observed by P.O. #610 ,K-9Aided jumped in front of oncoming n/b "A" train.Train s | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 05-Nov-91 | TA199111050003 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | TRACK AND TRACK STRUCTURE | M/M states that he saw aided moving on the track area a d  put his train into emergency. Aided was hit by car #657 | 1 | 0 | Removed by Ambulance | 04:38 AM |
| 05-Nov-91 | TA199111050034 | Struck-on platform | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Aided states while waiting for #2 train she was struck by train in right hand causing injury. | 1 | 0 | Removed by Ambulance | 06:10 AM |
| 05-Nov-91 | TA199111050035 | DRAG-in side doors, body outside train | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | At Side Door-boarding | Aided stated when train doors started to close she stuc  her left hand in door, trn started to go 1 or 2 feet wh | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 06-Nov-91 | TA199111060005 | Struck-On Roadway | H | HOWARD BEACH/JFK AIRPORT | TRACK AND TRACK STRUCTURE | T/O called CC to report he believes he has passed over  body laying between running rails. T/O stopped train & | 0 | 1 | Fatality | 11:21 PM |

NYCTA-02922

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-Nov-91 | TA199111070026 | Fell/slip-jumped to tracks | B | BAY PARKWAY (D, M) | On Platform | Aided appen intox stated he fell to the roadbed area ca singlarceration to head & bruises to right leg. | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 07-Nov-91 | TA199111070001 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER train | Walking Between Cars-on board | Witness and aided state, aided just fell between cars w ile walking through them. | 1 | 0 | Removed by Ambulance | 01:20 AM |
| 07-Nov-91 | TA199111070035 | Fell/slip-jumped to tracks | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Platform | Aided stated she wanted to throw herself off. | 1 | 0 | Removed by Ambulance | 07:10 AM |
| 08-Nov-91 | TA199111080001 | Struck-On Roadway | B | 96TH STREET (B, C) | TRACK AND TRACK STRUCTURE | T/O #589989 States she observed aided 10ft. in front of her leaning against the catwalk. T/O put train in emerg. & | 0 | 1 | Fatality | 07:11 PM |
| 09-Nov-91 | TA199111090001 | DRAG-body outside train in side doors-strk fixed obj | L | BROADWAY JUNCTION (L) | On Platform | Aided,in stroller entring train with father when trn do rs causing stroller to be caught in betwn doors.N/B "L" tr | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 12-Nov-91 | TA199111120001 | STRUCK BY TRAIN | 9 | 86TH STREET (1, 9) | IN RAPID RAIL TRANSIT STATION | Aided was struck by #9 train car #2393 causing his deat . Aided was pronouced dead by EMS #9527 at 1221 hrs. and | 0 | 1 | Fatality | 12:14 PM |
| 12-Nov-91 | TA199111120004 | Struck-On Roadway | F | UNION TURNPIKE/KEW GARDENS (E, F) | On track in tunnel | MALE ON ROADBED STRUCK BY TRAIN. REMOVED DECEASED BY E S STATION #45 TO QUEENS GENERAL MORGUE. | 0 | 1 | Fatality | 04:20 PM |
| 14-Nov-91 | TA199111140052 | DRAG-obj ct/side drs w pers entangled-pulled | Q | 57TH STREET (F) | At Side Door-boarding | Side Door Drag Case Summary C/R rpts he observed pass r n- ning alongside trn holding on to brief case, activated | 1 | 0 | Removed by Ambulance | 11:59 AM |
| 15-Nov-91 | TA199111150032 | DRAG-obj ct/side drs w pers entangled-pulled | 3 | ATLANTIC AVENUE (2, 3, 4, 5) | At Side Door-boarding | female had hand caught in closed doors, train began to ull away (unk pass pulled emergency brake) | 1 | 0 | Removed by Ambulance | 09:20 PM |
| 15-Nov-91 | TA199111150001 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE M (Q) | On Platform | M/M reported aided appeared to be drinking south of sta ion on the n/b road bed. Aided jumped out in front of on co | 0 | 1 | Fatality | 10:46 PM |
| 18-Nov-91 | TA199111180004 | Struck-On Roadway | 1 | 207TH STREET/INWOOD (1) | On Catwalk | M/M saw aided laying on his back with his head on the r il. M/M put train in emerg. aided did not move and was stru | 0 | 1 | Fatality | 05:45 PM |
| 22-Nov-91 | TA199111220061 | DRAG-obj ct/side drs w pers entangled-struck | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | Aided states while attemptint to board train, door clos d onhis umbrella train did move causing him to fall into pi | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 25-Nov-91 | TA199111250036 | Struck-on platform | B | 96TH STREET (B, C) | On Platform | male (44) stated he leaned over platform looking n/b fo train, train came into station from s/b direction stkg | 1 | 0 | Refused Medical Attention | 08:48 PM |

NYCTA-02923

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 01-Dec-91 | TA199112010001 | Struck-On Roadway | M | WYCKOFF AVENUES/MYRTLE (M) | On Track in Station | Unauthorized person on the roadbed trains proceeding wi h caution when automatic brake applied upon leaving sta. | 0 | 1 | Fatality | 06:30 PM |
| 03-Dec-91 | TA199112030035 | Fell/slip-jumped to tracks | 6 | HUNTS POINT AVENUE (6) | On Track in Station | Aided did jump onto roadbed, proceeded to sit down and refused to remove himself from tracks. | 1 | 0 | Removed by Ambulance | 10:34 PM |
| 04-Dec-91 | TA199112040040 | DRAG-obj ct/side drs w pers entangled-pulled | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Summary Sta Operation Item 14774 RRC Freeman 293266 rep rts female injured on platform TPO 2549 responded | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 05-Dec-91 | TA199112050003 | Struck-On Roadway | D | 145TH STREET (A, B, C, D) | On track in tunnel | Train went into emerg. with 1-1/2 cars in turnnel.M/M s ateshe left train to investigate & observed aided lying dir | 0 | 1 | Fatality | 12:55 PM |
| 06-Dec-91 | TA199112060026 | DRAG-body outside by side doors, pulled along | R | GRAND AVENUE/NEWTOWN (M, R) | At Side Door-boarding | Aided stated she was caught in doors as she was boardin doors closed on aideds lt/shlder, & lt/hand aided was d | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 07-Dec-91 | TA199112070012 | DRAG-body outside by side doors, pulled along | UNSPE C | 68TH STREET/HUNTER COLLEGE (6) | BOARDING | Claimant was boarding train when the door closed on rig t foot causing foot to be trapped bet the doors train mov | 1 | 0 | Removed by Ambulance | 10:45 AM |
| 09-Dec-91 | TA199112090013 | Struck-Jumped from platform (suicide/attempt) | B | 135TH STREET (B, C) | On Platform | Witness states she observed aided dancing on platform & tak-ing off her clothes. Aided then jumped in front of an o | 1 | 0 | Removed by Ambulance | 06:08 PM |
| 10-Dec-91 | TA199112100035 | Fell/slip-from train (bet cars, outside door, etc.) | E | CHAMBERS STREET(A, C) | Walking Between Cars-on board train | Aided states that while on train she went to change car aided slipped injury her right leg resulting in abrasio | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 13-Dec-91 | TA199112130007 | Struck-on platform | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | Multiple witns. state that they saw aided stumbling on lat.then falling into the 3rd car #1049 of an incoming s/b | 0 | 1 | Removed by Ambulance | 08:53 PM |
| 13-Dec-91 | TA199112130019 | DRAG-in side doors, body outside train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Aided states doors closed on her & trin began to move , She went a couple of steps with train then was able to pull | 1 | 0 | Refused Medical Attention | 05:10 PM |
| 14-Dec-91 | TA199112140001 | Struck-On Roadway | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | TRACK AND TRACK STRUCTURE | Sb train struck aided, who was on tracks 200 feet north of the station. Aided, who has been identified, sustained | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 14-Dec-91 | TA199112140002 | SKYLARKING/HITCHI NG ONTO TRAIN | 4 | KINGSTON AVENUE (3) | Unauthorized area on outside of train | Witness states he observed aided riding outside of s/b/ #4 train, and as the train sped thru station he aided fell | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 17-Dec-91 | TA199112170020 | Struck-on platform | 2 | 135TH STREET (2, 3) | On Platform | witness states aided bent over to pick-up bottle on edg of plateform & train struck aided in back of head causing | 1 | 0 | Removed by Ambulance | 06:30 PM |

NYCTA-02924

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Dec-91 | TA199112190004 | Struck-fell from platform | D | 155TH STREET (B, D) | On Platform | Wit. states aided while walking along the platform, stu pledand fell between cars as train began to leave the stati | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 20-Dec-91 | TA199112200035 | DRAG-body outside by side doors, pulled along | 2 | 72ND STREET (1, 2, 3) | BOARDING | While boarding, pass was pushed by unknown person and f ll bet. car & platform. Left leg inj. Aided #2555. | 1 | 0 | Refused Medical Attention | 04:43 PM |
| 20-Dec-91 | TA199112200036 | Fell/slip-jumped to tracks | J | KOSCIUSKO STREET (J) | On Platform | Aided stated she observe aided jumped onto track area, causing multiple inj to head & upper l/elbow area. semi | 1 | 0 | Removed by Ambulance | 06:04 PM |
| 23-Dec-91 | TA199112230052 | DRAG-body outside by side doors, pulled along | D | 205TH STREET/NORWOOD (D) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & trn moved, pass dragged approx 3' befor | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 23-Dec-91 | TA199112230012 | Struck-On Roadway | D | 145TH STREET (A, B, C, D) | On Track in Station | Aided found under 1st car of s/b "D" train. Aided suffered abrasions to both knees. EMS 1910 & TPO | 1 | 0 | Removed by Ambulance | 02:37 AM |
| 24-Dec-91 | TA199112240001 | STRUCK BY TRAIN | N | KINGS HIGHWAY (N) | TRACK AND TRACK STRUCTURE | Aided was struck by s/b "N" train, aided DOa upon arriv l ofpolice, aided removed to morgue | 0 | 1 | Fatality | 02:12 AM |
| 27-Dec-91 | TA199112270001 | Struck-On Roadway | 2 | 116TH STREET (2, 3) | On Track in Station | Aided stated he was in the area to buy drugs and fell o to roadbed. M/M Miles states he saw aided & put his train | 1 | 0 | Removed by Ambulance | 10:25 PM |
| 28-Dec-91 | TA199112280001 | Struck-Jumped from platform (suicide/attempt) | A | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Platform | Aided jumped onto tracks in front of incoming "A" train lead car #4055. Aided was DOA under Train car#3979 | 0 | 1 | Fatality | 08:40 AM |
| 28-Dec-91 | TA199112280003 | Struck-On Roadway | R | PROSPECT AVENUE (M, R) | TRACK AND TRACK STRUCTURE | Aided stated he did not know how he got to the track ar a & did not know what he was doing there. Aided lost lower | 1 | 0 | Removed by Ambulance | 11:25 AM |
| 31-Dec-91 | TA199112310001 | Struck-On Roadway | B | 163RD STREET/AMSTERDAM AVENUE (A, B) | On Track in Station | Witns. states aided appeared to be intoxicated & he jum ed onto the tracks & was wlkg back & forth from the n/b to | 1 | 0 | Removed by Ambulance | 02:08 AM |
| 31-Dec-91 | TA199112310037 | DRAG-body outside by side doors, pulled along | R | DEKALB AVENUE (B, M, Q, R) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on left hand & trn moved, pass dragged approx 15 | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 01-Jan-92 | TA199201010029 | DRAG-body outside by side doors, pulled along | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Summary Sta Operation Item #12 Supv. Sabino #775190 rep s male injured on N/B platform, TPO #5257 responded. | 1 | 0 | Removed by Ambulance | 05:44 PM |
| 02-Jan-92 | TA199201020007 | Struck-on platform | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | Aided leaned over the platform and was struck by the n/ #4 train. Aided was pronounced dead at 1637 hrs. by EMS # | 0 | 1 | Fatality | 04:22 PM |

NYCTA-02925

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Jan-92 | TA199201020015 | Struck-on platform | S | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Train brushed aided's right arm while pulling into stat on. Taken to Woodhull Hosp. by attn. #2450. TPO 3055 | 1 | 0 | Removed by Ambulance | 04:42 PM |
| 02-Jan-92 | TA199201020008 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | unidentified person apparently jumped from the north si e ofthe "A" train at 80th St & Liberty Ave. Aided DOA at sc | 0 | 1 | Fatality | 09:23 PM |
| 05-Jan-92 | TA199201050001 | Struck-On Roadway | 4 | 23RD STREET (6) | TRACK AND TRACK STRUCTURE | Unknown male was struck by #4 train,found under Car #15 5  on the east side of the rail between the 3rd rail and t | 0 | 1 | Fatality | 05:54 AM |
| 06-Jan-92 | TA199201060008 | Struck-On Roadway | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Train in Station | Witn. stated aided was observed crossing the tracks fro n/bplatform to s/b plat. at which time s/b #4 train was pu | 0 | 1 | Removed by Ambulance | 07:15 PM |
| 06-Jan-92 | TA199201060004 | Struck-fell from platform | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided was found under s/b "C" train, L/C 4002. Aided st ted to I.V. Technican Cabrero, "I was running to catch the | 1 | 0 | Removed by Ambulance | 08:04 PM |
| 07-Jan-92 | TA199201070042 | Fell/slip-against train | 1 | 157TH STREET (1) | On Platform | Aided ran down the steps & ran into the side of the tra n. | 1 | 0 | Refused Medical Attention | 10:47 PM |
| 08-Jan-92 | TA199201080042 | DRAG-obj ct/side drs w pers entangled-pulled | F | 179TH STREET/JAMAICA (F) | At Side Door-boarding | Fem pass shoved her bag in betwn the closing doors as t e  train started moving. | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 09-Jan-92 | TA199201090044 | DRAG-body outside by side doors, pulled along | F | EAST BROADWAY (F) | At Side Door-boarding | Aided hand caught in the door & the train mvd approxima ely one to two feet his wrists were inside fo the car. | 1 | 0 | Refused Medical Attention | 05:48 PM |
| 09-Jan-92 | TA199201090038 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | Summary Sta Operation Item #372, RRC Rodriguez #757521  eptsMale jumped from n/b platform to street, remvd D.O.A. t | 0 | 1 | Removed by Ambulance | 08:26 PM |
| 12-Jan-92 | TA199201120001 | Struck-Jumped from platform (suicide/attempt) | N | UNIDENTIFIED STATION(S) | On Platform | T/O reported that a male jumped in front of the s/b "N" raincausing his death. 2 Witnesses confirmed the story of t | 0 | 1 | Fatality | 03:41 PM |
| 15-Jan-92 | TA199201150009 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPE C | 46TH STREET (M, R) | At Side Door-boarding | Aided states train doors closed on pocketbook, trn star ed  to move aided dragged approx 25 feet. minor injury to l | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 15-Jan-92 | TA199201150005 | Struck-fell from train | S | SIMPSON STREET (2) | Between Cars-boarding | Witnesses statee that the aided did try to enter a movi g  s/b #5 train betwwen cars. The aided did slip and was s | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 15-Jan-92 | TA199201150004 | Struck-On Roadway | R | WHITEHALL STREET (R) | TRACK AND TRACK STRUCTURE | The body of a male hispanic was found on the n/b track t  Rector St. Aided was apparently run over by n/b "R" tra | 0 | 1 | Fatality | 11:05 PM |

NYCTA-02926

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jan-92 | TA199201170002 | Struck on roadway (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | TRACK AND TRACK STRUCTURE | T/O states that the victim jumped from the emerg. exit 250 onto the catwalk in frontof his train. Victim found und | 0 | 1 | Fatality | 05:45 PM |
| 23-Jan-92 | TA199201230006 | Struck-fell from train | 1 | 96TH STREET (1, 2, 3) | Between Cars-boarding | Aided slipped & went under #1 train, when he enter trai betcars 2194 & 2195,he received multiple serious injs. to | 0 | 1 | Removed by Ambulance | 01:50 PM |
| 26-Jan-92 | TA199201260001 | Struck-Jumped from platform (suicide/attempt) | 6 | BLEECKER STREET (6) | On Platform | A black male was stdg halfway down the plat. when he ju ped in front of the n/b #6 train, L/C #1847. DOA, body was | 0 | 1 | Fatality | 08:50 PM |
| 27-Jan-92 | TA199201270008 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | T/O stated while entering about 3 cars into station a m le Oriental about 19 yrs jumped in front of s/b #4 train. | 1 | 0 | Removed by Ambulance | 02:25 PM |
| 28-Jan-92 | TA199201280049 | DRAG-obj caught in side drs w person holding | Q | CHURCH AVENUE (B, Q) | At Side Door-boarding | Aided stated while boarding the train the doors closed n her hand & the bage was inside the train, train started | 1 | 0 | Removed by Ambulance | 12:31 PM |
| 30-Jan-92 | TA199201300007 | Struck-On Roadway | F | 4TH AVENUE (F) | On Track in Station | Male obsvd on s/b track, attempting to cross over 3rd r il M/M stated that aided had enough time to cross track,ai | 0 | 1 | Fatality | 05:28 PM |
| 30-Jan-92 | TA199201300004 | Struck-On Roadway | UNSPE C | 110TH STREET (6) | TRACK AND TRACK STRUCTURE | M/M States that he saw a male crossing tracks and put h s train into emergency. Aided was struck by train and fo | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 01-Feb-92 | TA199202010002 | Struck-On Roadway | G | CLASSON AVENUE (G) | On Track in Station | M/M states while pulling n/b G train into the station h observed aided laying on the roadbed betwn running rail | 1 | 0 | Removed by Ambulance | 03:07 PM |
| 05-Feb-92 | TA199202050055 | Fell/slip-against train | F | DITMAS AVENUE (F) | On Platform | Unidentified male running toward the train to board, sl pped& fell into the carbody of car | 1 | 0 | Removed by Ambulance | 05:12 AM |
| 05-Feb-92 | TA199202050036 | Fell/slip-against train | J | 121ST STREET/QUEENS BOULEVARD (J) | On Platform | Aided stets train was pulling into station, his hat ble offhe back up into 3rd car hurting his rt shldr & rib cage | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 10-Feb-92 | TA199202100053 | DRAG-obj ct/side drs w pers entangled-pulled | F | SMITH/9TH STREETS (F, G) | At Side Door-boarding | Baby stroller with baby caught in doors. train mvd no i jury | 1 | 0 | Removed by Ambulance | 07:27 PM |
| 15-Feb-92 | TA199202150001 | Struck-Jumped from platform (suicide/attempt) | 1 | 157TH STREET (1) | On Platform | M/M & witn. stated they saw aided jump from the s/b pla formi/f/o of oncoming #1 train. M/M states she slammed on t | 1 | 0 | Removed by Ambulance | 01:17 PM |
| 15-Feb-92 | TA199202150017 | DRAGGED-Person caught by train & train moved | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | Aided stated he placed his cane in the train drs as the began to close. the cane got caught & train began to pu | 1 | 0 | Removed by Ambulance | 01:45 PM |

NYCTA-02927

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Feb-92 | TA199202160001 | Struck-On Roadway | F | CHURCH AVENUE (F, G) | On Track in Station | Witness observed aided on track area. train struck aide   while witness was attempting to help aided to platform, | 0 | 1 | Fatality | 03:15 AM |
| 17-Feb-92 | TA199202170001 | Struck-fell from train | 1 | 72ND STREET (1, 2, 3) | Between cars | Witness states that homeless male and female were argui g  between cars #240 & 24466 when the male pushed the fema | 0 | 1 | Fatality | 05:50 AM |
| 18-Feb-92 | TA199202180009 | Struck-On Roadway | F | 179TH STREET/JAMAICA (F) | On Track in Station | T/O states as he was entering the station, he observed  he  aided on the running rail by marker #1765. Train was pu | 0 | 1 | Fatality | 08:35 PM |
| 21-Feb-92 | TA199202210002 | Struck-On Roadway | 5 | WINTHROP STREET (2) | On Track in Station | A male ran from behind a column across fm 2 track to 3  rackin front of train. T/O blew horn & placed train brakes | 0 | 1 | Fatality | 03:47 PM |
| 27-Feb-92 | TA199202270045 | DRAG-obj ct/side drs w pers entangled-pulled | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | door closed on bag, aided held onto bag. | 1 | 0 | Removed by Ambulance | 05:21 PM |
| 03-Mar-92 | TA199203030001 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | BOROUGH HALL (4, 5) | On Platform | Aided threw himself in front of train oncoming train.  Officer witnessed ncident while standing on station ove | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 03-Mar-92 | TA199203030046 | DRAG-body outside by side doors, pulled along | 6 | SOUNDVIEW/MORRISON AVENUES (6) | At Side Door-boarding | Side Door Drag Case Summary rpts female & child attempt d toboard, doors closed on childs foot & trn moved, child d | 1 | 0 | Removed by Ambulance | 12:18 PM |
| 03-Mar-92 | TA199203030002 | Struck-Jumped from platform (suicide/attempt) | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | M/M reported he oberved aided jump onto tracks with his backtowards the train, he applied the brakes, but was unabl | 0 | 1 | Fatality | 03:45 PM |
| 04-Mar-92 | TA199203040013 | DRAGGED-Person caught by train & train moved | R | 77TH STREET (R) | On Ramp | Aided was bent over edge of platform as train was comin  into station aided was dragged several feet, laceration | 1 | 0 | Removed by Ambulance | 07:19 AM |
| 05-Mar-92 | TA199203050013 | Struck-On Roadway | S/B-R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | FEMALE FELL TO ROADBED IN FRONT OF INCOMING TRAIN AND W S  STRUCK BY SAID TRAIN. | 0 | 1 | Fatality | 10:40 AM |
| 07-Mar-92 | TA199203070001 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Platform | Aided jumped into the side of a moving train, aided fel  on platform | 1 | 0 | Removed by Ambulance | 06:40 AM |
| 10-Mar-92 | TA199203100004 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (F, G) | IN RAPID RAIL TRANSIT STATION | Aided attempted to commit suicide by jumping in front o  the train, aided was hit by L/C$1134 & knocked back ont | 1 | 0 | Removed by Ambulance | 06:24 PM |
| 12-Mar-92 | TA199203120046 | DRAG-body outside by side doors, pulled along | A | 175TH STREET (A) | At Side Door-boarding | Side Door Drag Case Summary rpts Elana Sands rpts while  boarding doors closed on her hand & trn began moving, p | 1 | 0 | Removed by Ambulance | 09:10 AM |

107 of 397

NYCTA-02928

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 13-Mar-92 | TA199203130001 | Struck-Jumped from platform (suicide/attempt) | J | 121ST STREET/QUEENS BOULEVARD (J) | On Platform | T/O Stated he observed a person walking on the edge of he pltf infront of train enter above sta. aided fell or ju | 1 | 0 | Removed by Ambulance | 08:28 PM |
| 15-Mar-92 | TA199203150016 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | CHAMBERS STREET (1, 2, 3) | Between Cars-Alighting | Wit #2 states that sd s/b 5 on local trk stated to dep rt station,aided atempted to detrain betwn cars causing in | 1 | 0 | Removed by Ambulance | 12:18 PM |
| 16-Mar-92 | TA199203160001 | Struck-On Roadway | A | 125TH STREET (A, B, C, D) | On Track in Station | Aided fell onto track area, in front of train two cars fell over aided | 0 | 1 | Fatality | 06:30 AM |
| 16-Mar-92 | TA199203160005 | Struck-Jumped from platform (suicide/attempt) | 6 | BLEECKER STREET (6) | On Platform | T/P/O Officer informed by motorman that oriental female jumped infront of train. female was pronounced D.O.A. o | 0 | 1 | Fatality | 12:40 PM |
| 17-Mar-92 | TA199203170030 | DRAG-obj ct/side drs w pers entangled-pulled | A | FULTON STREET (A, C) | At Side Door-boarding | Aided states as he was trying to board train doors clos d onhis bag when he went to pull bag out the doors reopend | 1 | 0 | Removed by Ambulance | 09:35 AM |
| 18-Mar-92 | TA199203180013 | Struck-Jumped from platform (suicide/attempt) | D | KINGS HIGHWAY (B, Q) | On Platform | T/O states victim jumped in front of train. Witness con irm-ed statement. DOA EMS #5088 | 0 | 1 | Fatality | 05:15 PM |
| 21-Mar-92 | TA199203210028 | DRAG-obj ct/side drs w pers entangled-pulled | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Female stated stroller got caught in subway car doors, aus-ing damgae to stroller, value unknown-info received via | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 21-Mar-92 | TA199203210001 | Struck-Jumped from platform (suicide/attempt) | 1 | DYCKMAN STREET (1) | On Platform | Aided standing on S/B plat & jumped in front of oncomin #1 trn. Pronounced dead by EMT #3194. | 0 | 1 | Fatality | 08:47 PM |
| 22-Mar-92 | TA199203220025 | Fell/slip-against train | A | 168TH STREET (A, B) | On Platform | Aided suffered injury to lft leg, hand & eyebrow. due to walking into a mvg train | 1 | 0 | Removed by Ambulance | 01:10 AM |
| 23-Mar-92 | TA199203230025 | DRAG-in side doors, body outside train | UNSPE | 55TH STREET (D, M) | At Side Door-boarding | Aided was boarding train when doors closed on his left foot & proceeded out of station dragged approx 8 feet | 1 | 0 | Removed by Ambulance | 01:40 PM |
| 23-Mar-92 | TA199203230050 | DRAG-body outside by train gates & train moved | #6 | 51ST STREET (6) | On Platform | Claimant was caused to be dragged by train causing inju ies. | 0 | 0 | Fatality | 02:00 PM |
| 27-Mar-92 | TA199203270044 | DRAG-obj ct/side drs w pers entangled-pulled | L | BROADWAY JUNCTION (L) | At Side Door-boarding | Side Door Drag Case Summary rpts pass attempting to boa d, doors closed on handbag & trn moved, pass dragged sever | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 27-Mar-92 | TA199203270016 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | SAINT LAWRENCE AVENUE (6) | Between Cars-Alighting | Witness stated aided detrained from in bet the train ca s while train was pulling into stat landed on platform | 1 | 0 | Removed by Ambulance | 03:57 PM |

NYCTA-02929

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-92 | TA199203280002 | Struck-jumped from train (suicide/attempt) | 2,5 | WINTHROP STREET (2) | Between cars | Witness observed aided opening & closing storm door & l ft- ing chain on outside of trn car. Male stepped underneat | 0 | 1 | Fatality | 11:40 PM |
| 31-Mar-92 | TA199203310002 | Struck-Jumped from platform (suicide/attempt) | 3 | NOSTRAND AVENUE (3) | On Platform | Witness states that female jumped onto track area, laye  down as train passed over her. | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 01-Apr-92 | TA199204010030 | SKYLARKING/HITCHI NG ONTO TRAIN | 6 | 103RD STREET (6) | Unauthorized area on outside of train | Wit #1 states that he saw aided leave train,looked both waysdoors closed. As train pulled from station Cond. looked | 1 | 0 | Removed by Ambulance | 10:36 PM |
| 03-Apr-92 | TA199204030006 | STRUCK BY TRAIN | E | QUEENS PLAZA (E, M, R) | Between cars | At TPO unidentified male passenger notified conductor t at aided was stuck between subway cars, did not appear to | 0 | 1 | Fatality | 05:00 AM |
| 03-Apr-92 | TA199204030005 | Struck-fell from train | S/B 4 | 176TH STREET (4) | Between Cars-boarding | AIDED ATTEMPTED TO BOARD S/B TRAIN BETWEEN CAR #1391-13 2, SLIPPED AND FELL TO TRACK AREA & RUN OVER BY CAR #1392. | 0 | 1 | Fatality | 09:50 PM |
| 04-Apr-92 | TA199204040013 | STRUCK BY TRAIN | 4,5 | NEVINS STREET (2, 3, 4, 5) | On Track in Station | Aided was apparently struck by train, 3 fingers severed  from his right hand & left foot was severly lacerated. | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 08-Apr-92 | TA199204080030 | DRAG-obj ct/side drs w pers entangled-pulled | F | PARSONS BOULEVARD (F) | At Side Door-boarding | Side Door Drag Case Summary C/R observed female pass wi h  umbrella caught in closed doors, trn moved undetermined | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 14-Apr-92 | TA199204140019 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Doors closed on pass's left hand.  Pass pulled hand fro car door leaving pocket in car door.  Reported by TPO 1 | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 15-Apr-92 | TA199204150015 | Struck-On Roadway | D | 155TH STREET (A, B) | On Track in Station | Witness states aided did attempt to cross tracks when o  coming S/B train struck aided. Aided pronounced DOA by | 0 | 1 | Fatality | 10:44 AM |
| 16-Apr-92 | TA199204160042 | DRAG-obj ct/side drs w pers entangled-pulled | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Side Door Drag Case Summary unk pass rpts doors closed n  handbag of unk female, trn began moving, pass released | 1 | 0 | Removed by Ambulance | 09:28 AM |
| 18-Apr-92 | TA199204180001 | Struck-Jumped from platform (suicide/attempt) | 2 | 149TH STREET/3RD AVENUE (2) | On Platform | WITNESSES REPORTED FEMALE HISPANIC JUMPED TO TRACKS IN RONTOF MOVING NORTH/BOUND NO#2 TRAIN.THE FEMALE HISPANIC WA | 1 | 0 | Removed by Ambulance | 05:29 PM |
| 20-Apr-92 | TA199204200003 | Struck-Jumped from platform (suicide/attempt) | 5 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Track in Station | M/M observed aided jump into middle of local track.  Tra n  struck aided, in which two cars rode over aided. EnroutAA  60596tractor trailer hit elevated | 1 | 0 | Removed by Ambulance | 03:53 PM |
| 21-Apr-92 | TA199204210005 | Struck-Jumped from platform (suicide/attempt) | F | DITMAS AVENUE (F) | On Track in Station | Train Operator states he observed aided walk off platfo m  onto trackbed as he was pulling into station. | 0 | 1 | Fatality | 10:20 PM |

NYCTA-02930

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Apr-92 | TA199204220002 | Struck-On Roadway | 2 | 96TH STREET (1, 2, 3) | On Track in Station | Aided struck by N/B #2 train while defecating under pla form | 1 | 0 | Removed by Ambulance | 05:53 AM |
| 23-Apr-92 | TA199204230003 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE M (Q) | On Track in Station | T/O reported a person jumped and was struck by train. | 1 | 0 | Removed by Ambulance | 07:44 AM |
| 24-Apr-92 | TA199204240054 | DRAG-body outside by side doors, pulled along | 7 | QUEENSBORO PLAZA (7, N) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & trn moved. Passenger freed her arm from | 1 | 0 | Removed by Ambulance | 08:12 AM |
| 25-Apr-92 | TA199204250029 | DRAG-obj ct/side drs w pers entangled-pulled | D | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary RIC rpt pass running alongs de trn holding an object caught in closed doors, trn mvd a | 1 | 0 | Removed by Ambulance | 04:39 PM |
| 25-Apr-92 | TA199204250001 | Struck-On Roadway | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Track in Station | Operator stated train went into emergency as he entered sta.M/M & TA Road Car Inspector went on tracks to investiga | 0 | 1 | Fatality | 08:32 AM |
| 26-Apr-92 | TA199204260018 | DRAG-body outside by side doors, pulled along | 7 | 103RD STREET/CORONA PLAZA (7) | At Side Door-boarding | while attempting to board s/b train, aided was caught by closing doors. witness pulled aided free onto platfo | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 26-Apr-92 | TA199204260001 | Struck-Jumped from platform (suicide/attempt) | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | Witnesses stated aided jumped in front of the train. | 0 | 1 | Fatality | 11:45 AM |
| 29-Apr-92 | TA199204290045 | DRAG-body outside by side doors, pulled along | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on rt arm & bag & trn moved, pass freed hereself | 1 | 0 | Removed by Ambulance | 02:46 PM |
| 30-Apr-92 | TA199204300018 | DRAG-in side doors, body outside train | E | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | Witness said aided stuck leg betwn closing doors & trai started to move 15-20 feet aided hopping until train co | 1 | 0 | Removed by Ambulance | 04:27 PM |
| 04-May-92 | TA199205040030 | STRUCK BY TRAIN | R | 77TH STREET (R) | IN RAPID RAIL TRANSIT STATION | Claimant was hit by train & dragged several feet (SEE TA 920304/13) | 1 | 0 | Removed by Ambulance | 07:40 AM |
| 08-May-92 | TA199205080007 | Struck-On Roadway | A | AQUEDUCT/NORTH CONDUIT AVENUE (A) | On track in tunnel | T/O observed male laying on N/B A tracks attempted to p ace trn in emergency 4 cars ran over aided. aided found und | 0 | 1 | Fatality | 06:50 PM |
| 09-May-92 | TA199205090031 | Fell/slip-against train | A | LIBERTY AVENUE [C] | On Platform | C/R stated person had walked into side of train & fell o plat. Cust got up, refused med assistace & went up stai | 1 | 0 | Removed by Ambulance | 12:39 AM |
| 11-May-92 | TA199205110001 | Struck-Jumped from platform (suicide/attempt) | 7 | QUEENSBORO PLAZA (7, N) | On Platform | Witnesses stated aided jumped in front of trn. Aided fo nd under 8th car, semi-conscious, left arm completey sever | 1 | 0 | Removed by Ambulance | 12:23 PM |

NYCTA-02931

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-May-92 | TA199205110002 | Fell/slip-from train (bet cars, outside door, etc.) | 1,2,3 | 72ND STREET (1, 2, 3) | Unauthorized area on board train | Witness #1 states he observed aided standing between ca s, when he looked back he no longer saw the male, train we | 0 | 1 | Fatality | 01:38 PM |
| 12-May-92 | TA199205120049 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shipping bag & trn moved, pass ran alongside | 1 | 0 | Removed by Ambulance | 04:56 PM |
| 16-May-92 | TA199205160002 | Struck-on platform | UNSPE C | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | M/M states aided was looking over edge of platform as t ain was entering at normal speed. Aided hit midway of patfo | 0 | 1 | Removed by Ambulance | 12:30 PM |
| 17-May-92 | TA199205170026 | DRAG-obj caught in side drs w person holding | 6 | 23RD STREET (6) | At Side Door-boarding | RRC SUTTON # 872502 stated fem stuck her hand & shoppin bagin doors as doors were closing. As train started moving | 1 | 0 | Removed by Ambulance | 06:23 PM |
| 23-May-92 | TA199205230001 | Struck-On Roadway | F | DELANCEY STREET (F) | On Track in Station | M/M stated train went into emergency, did track search, found aided lying between 4th & 5th cars. Pronounced DO | 0 | 1 | Fatality | 00:05 AM |
| 29-May-92 | TA199205290038 | DRAG-body outside by side doors, pulled along | G | QUEENS PLAZA (E, M, R) | At Side Door-boarding | Car doors closed on passenger and proceeded to move. A m & shoulder injured. Pass on board train pulled doors ope | 1 | 0 | Removed by Ambulance | 08:55 AM |
| 30-May-92 | TA199205300005 | Fell/slip-from train (bet cars, outside door, etc.) | 4,5,6 | 23RD STREET (6) | Standing Between Cars on board train | Victim appeared to be intoxicated, riding between cars climbing on chains which hold cars together. Witness #2 | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 30-May-92 | TA199205300006 | Struck-Jumped from platform (suicide/attempt) | G | QUEENS PLAZA (E, M, R) | On Track in Station | Witness & M/m stated that aided squatted on the platfor and then jumped to tracks. | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 03-Jun-92 | TA199206030026 | Fell/slip-against train | UNSPE C | 86TH STREET (R) | On Platform | Aided alighting train lost his balance & fell into side of the departing train hitting head. | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 03-Jun-92 | TA199206030005 | Struck-On Roadway | 6 | 86TH STREET (4, 5, 6) | On track in tunnel | T/O states he spotted aided between 3rd rail & running ail he pulled emergency cord, body found under car #9496 ne | 0 | 1 | Fatality | 07:17 PM |
| 03-Jun-92 | TA199206030030 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | FORDHAM ROAD (4) | Between Cars-boarding | Aided tried to enter train between cars while train was moving out of station. Aided fell to platform causing | 1 | 0 | Refused Medical Attention | 07:20 PM |
| 03-Jun-92 | TA199206030035 | Struck-on platform | UNSPE C | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Aided was stdg near edge of the platform facing & was s ruckin lft arm by train | 1 | 0 | Removed by Ambulance | 09:10 PM |
| 05-Jun-92 | TA199206050003 | Struck-On Roadway | E | QUEENS PLAZA (E, M, R) | On Track in Station | TPO observed aided diving out of the way of an on comin 'E'train | 1 | 0 | Removed by Ambulance | 03:31 PM |

NYCTA-02932

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jun-92 | TA199206050004 | Struck-On Roadway | 4,5,6 | 138TH STREET/GRAND CONCOURSE (4, 5) | On track in tunnel | M/M reported he observed aided walking northbound on th   southbound tracks 200 ft S/O 138th St in tunnel put trn | 1 | 0 | Removed by Ambulance | 04:59 PM |
| 09-Jun-92 | TA199206090043 | Struck-on platform | F | STEINWAY STREET (M, R) | On Platform | T/O reported he struck a seeing-eye dog entering statio . Blind woman & dog were not injured, RMA TPO 1627 on sce | 1 | 0 | Refused Medical Attention | 07:43 AM |
| 09-Jun-92 | TA199206090026 | DRAG-body outside by side doors, pulled along | 6 | 125TH STREET (4, 5, 6) | At Side Door-boarding | Aided stated that when he entered thed train the doors   closed on his right arm catching him bet the doors he w | 1 | 0 | Removed by Ambulance | 07:08 PM |
| 10-Jun-92 | TA199206100003 | Struck-On Roadway | F | 4TH AVENUE (F) | On Track in Station | Witnesses state they saw aided apparently fall onto S/B   track area & was struck by train. | 0 | 1 | Removed by Ambulance | 08:30 AM |
| 12-Jun-92 | TA199206120054 | DRAG-body outside by side doors, pulled along | C | 14TH STREET/8TH AVENUE (A, C, E) | At Side Door-boarding | Aided trying to borad train was struck by closing door nd  dragged & few feet (Aided intox) | 1 | 0 | Removed by Ambulance | 07:05 PM |
| 12-Jun-92 | TA199206120003 | STRUCK BY TRAIN | 6 | 23RD STREET (6) | On Track in Station | Witness observed victim laying on the roadbed. | 0 | 1 | Fatality | 10:40 PM |
| 14-Jun-92 | TA199206140026 | Fell/slip-from train (bet cars, outside door, etc.) | J | MARCY AVENUE (J, M) | Unauthorized area on board train | Aided stated he was trying to detrain from betw train c r & fell to tracks aided injured his lt/leg & contusions to | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 14-Jun-92 | TA199206140028 | Struck-on platform | #4 | MOUNT EDEN AVENUE (4) | At Side Door - alighting | ALLEGES CLAIMANT EXITED FROM THE LAST CAR OF A NORTH/BO ND  NO#4 TRAIN NORTH DOOR,TRIPPED,FELL,AND WAS STRUCK BY SA | 1 | 0 | Removed by Ambulance | 12:00 AM |
| 22-Jun-92 | TA199206220057 | DRAG-obj ct/side drs w pers entangled-pulled | F | CHURCH AVENUE (F, G) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass walking a ong-side trn w/radio caught in doors, trn moved approx 4' b | 1 | 0 | Removed by Ambulance | 06:04 PM |
| 23-Jun-92 | TA199206230008 | Struck-On Roadway | 1 | 145TH STREET (1) | On track in tunnel | Aided states he was walking in the tunnel & was hit by n  incoming train. Aided was apparently intoxicated. Injur | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 25-Jun-92 | TA199206250048 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | 68TH STREET/HUNTER COLLEGE (6) | At Side Door-boarding | Summary Sta Operation Item #6946 Supv. Walker 929572 rp s. male customer states doors on train closed on baby carr | 1 | 0 | Removed by Ambulance | 10:40 AM |
| 28-Jun-92 | TA199206280002 | SKYLARKING/HITCHING ONTO TRAIN | D | AVENUE M (Q) | Unauthorized area on outside of train | Youth detrained & started walking N/B on platform, trai   proceeded out of sta., youth attempted to get onto side | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 07-Jul-92 | TA199207070003 | Fell/slip-from train (bet cars, outside door, etc.) | N/B-2 | EAST 180TH STREET (2) | Between Cars-Alighting | WITNESS STATED AIDED WAS ACTING STRANGE, APPARENTLY INT X/  RIDING BETWEEN CARS. AS TRAIN ENTERED STA. AIDED TRIED | 1 | 0 | Removed by Ambulance | 09:36 PM |

NYCTA-02933

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 08-Jul-92 | TA199207080040 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | female boarding, hand caught in doors & train started m g, witness stated that carriage was on train & pass was on | 1 | 0 | Refused Medical Attention | 05:06 PM |
| 11-Jul-92 | TA199207110001 | Struck-fell from platform | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | Aided apparently intox, fell onto N/B track area & was struck by train, aided also stated she was 2 mos. pregn | 1 | 0 | Removed by Ambulance | 01:02 AM |
| 18-Jul-92 | TA199207180004 | Struck-On Roadway | F | 4TH AVENUE (F) | On Track in Station | aided on tracks, he saw train pulling into station & st rtedrunning toward platform trying to get onto platform whe | 1 | 0 | Removed by Ambulance | 04:29 PM |
| 20-Jul-92 | TA199207200002 | Struck-on platform | D | ATLANTIC AVENUE (B, Q) | On Platform | witness stated that while train was pulling into statio & coming to a stop, aided tripped & his head hit train ca | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 29-Jul-92 | TA199207290007 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Track in Station | Witnesses state aided did jump from N/B platform to tra k area where four cars (5298,5299,5301 & 5300) ran over h | 0 | 1 | Fatality | 08:55 AM |
| 31-Jul-92 | TA199207310026 | Fell/slip-from train (bet cars, outside door, etc.) | 9 | UNIDENTIFIED STATION(S) | ON BOARD TRAIN | aided slipped on wet surface fallen between cars, causi g  bruises to right elbow and right forearm. | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 31-Jul-92 | TA199207310001 | Struck-Jumped from platform (suicide/attempt) | R | 25TH STREET (M, R) | On Platform | Witness & motor operator stated aided jumped in front o  oncoming 'R' train. Removed D.O.A. EMS #3169 | 0 | 1 | Fatality | 10:23 AM |
| 31-Jul-92 | TA199207310018 | DRAG-obj ct/side drs w pers entangled-pulled | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided han handbag caught in train door #13/14 aided fel  down & received scratches to r/knee | 1 | 0 | Removed by Ambulance | 06:45 PM |
| 01-Aug-92 | TA199208010003 | Struck-Jumped from platform (suicide/attempt) | J | MYRTLE AVENUE (J, M) | On Platform | M/M Bambrick reported as trn was entering sta & slowing dn on normal speed, aided jumped in front of trn, was stru | 1 | 0 | Removed by Ambulance | 10:22 AM |
| 04-Aug-92 | TA199208040037 | Struck-on platform | 6 | HUNTS POINT AVENUE (6) | On Platform | CLAIMANT ALLEGES DUE TO DEFECTIVE CONDITIONS ON PLATFOR ,SHEWAS CAUSED TO TRIP ON PLATFORM AND BE STRUCK BY ONCOMIN | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 07-Aug-92 | TA199208070048 | DRAG-body outside-by side doors, pulled along | R | NORTHERN BOULEVARD (M, R) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on lft arm & trn moved, pass dragged approx 10' | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 08-Aug-92 | TA199208080041 | DRAG-body outside-by side doors, pulled along | 4 | FORDHAM ROAD (4) | At Side Door-boarding | Side Door Drag Case Summary unk male pass rpts he obser ed  another male pass being dragged, then freeing himself f | 1 | 0 | Removed by Ambulance | 06:51 PM |
| 09-Aug-92 | TA199208090023 | DRAG-body outside-by side doors, pulled along platform | 7 | 111TH STREET (7) | On Platform | aided states that while he was on the train the car doo s  close on his hand. | 1 | 0 | Removed by Ambulance | 09:21 PM |

NYCTA-02934

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Aug-92 | TA199208130003 | DRAG-body outside by side doors, pulled along | 2,3 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | At Side Door-boarding | Pass boarding train was struck by closing door, drag a ouplof feet. | 1 | 0 | Refused Medical Attention | 06:20 PM |
| 13-Aug-92 | TA199208130037 | Fell/slip-from train (bet cars, outside door, etc.) | L | LIVONIA AVENUE | Between Cars-Alighting | Summary Sta Operation Item # 11589. Supv. Glover 227860 reports male injured stepping between cars of s/b L tra | 1 | 0 | Removed by Ambulance | 09:51 PM |
| 14-Aug-92 | TA199208140002 | Struck-On Roadway | C | UNIDENTIFIED STATION(S) | On track in tunnel | M/M reports that train ran over body which was lying on track area betn stations, male rmvd DOA by EMS #6237 | 0 | 1 | Fatality | 07:38 AM |
| 17-Aug-92 | TA199208170005 | Struck on roadway (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | witness stated aided (m/69) stepped off platform into p th of oncoming train, rmvd alive DOA at 2:30PM, EMS #1356 | 0 | 1 | Removed by Ambulance | 01:30 PM |
| 17-Aug-92 | TA199208170057 | DRAG-body outside by side doors, pulled along | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on his hand & trn moved, pass dragged approx 30' | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 19-Aug-92 | TA199208190018 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE P (F) | On Platform | M/M states as train entered station aided jumped in fro t oftrain first 4 cars ran over victim. Pronounced DOA by E | 0 | 1 | Fatality | 05:35 PM |
| 21-Aug-92 | TA199208210029 | Fell/slip-from train (bet cars, outside door, etc.) | J | EASTERN PARKWAY/BROADWAY JUNCTION (J, Z) | Between cars | aided fell in between train cars of "J" train aided wa between train and car under platform, aided was varball | 1 | 0 | Removed by Ambulance | 00:49 AM |
| 24-Aug-92 | TA199208240044 | DRAG-obj caught in side drs w person holding | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Claimant alleges her handbag was caught in train doors; claimant was injured when she attempted to retrieve it | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 26-Aug-92 | TA199208260004 | Struck-On Roadway | 1 | 28TH STREET (1) | On Track in Station | Witness observed aided lying across running rail & 3rd ail hood. Aided moving slightly on track. Train preparing t | 0 | 1 | Fatality | 07:50 AM |
| 28-Aug-92 | TA199208280031 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPE C | 179TH STREET/JAMAICA (F) | At Side Door-boarding | Pass states that her baby carriage got caught bet closi g drof car #1022, damg f/r whells. Carriage was dragged app | 1 | 0 | Removed by Ambulance | 08:19 PM |
| 30-Aug-92 | TA199208300021 | DRAG-body outside train in side doors-strk fixed obj | A | KINGSTON/THROOP AVENUES (C) | At Side Door-boarding | Aided had rt leg caught in door & dragged 150 feet aided was remvd to hosp | 1 | 0 | Removed by Ambulance | 08:08 PM |
| 31-Aug-92 | TA199208310001 | Struck on roadway (suicide/attempt) | #2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | M/M observed aided standing on tracks as train approach d hegot into spread eagle position & was heard saying "DON' | 1 | 0 | Removed by Ambulance | 10:40 AM |
| 02-Sep-92 | TA199209020036 | Struck-On Roadway | D | ATLANTIC AVENUE (B, Q) | On Track in Station | Summary Sta. Operation Item # 8972. RRC Lupo reports ma e injured on n/b roadbed. Removed to Bklyn Caledonia Hosp. | 1 | 0 | Removed by Ambulance | 02:50 PM |

NYCTA-02935

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 04-Sep-92 | TA199209040005 | Struck-Jumped from platform (suicide/attempt) | C | FRANKLIN AVENUE (C) | On Platform | witnesses stated they observed male jump in f/o train a  it entered station, 4 cars passed over male/fd under car # | 1 | 0 | Removed by Ambulance | 05:38 PM |
| 04-Sep-92 | TA199209040022 | Fell/slip-against train | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | Aided hit the train bounced off a pillar & then hit the train again. Aided believe to be intox. | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 05-Sep-92 | TA199209050021 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | COURT HOUSE SQUARE/45TH ROAD (7) | On Track in Station | witness states that aided jumped in front of train whil it was entering station. | 0 | 1 | Removed by Ambulance | 07:20 PM |
| 05-Sep-92 | TA199209050001 | Struck-Jumped from platform (suicide/attempt) | 7 | COURT HOUSE SQUARE/45TH ROAD (7) | On Platform | m/25 jumped in f/o train, male found under lead car (95 6)  pronounced DOA by EMS | 0 | 1 | Removed by Ambulance | 09:11 PM |
| 09-Sep-92 | TA199209090005 | Struck-On Roadway | J | BOWERY STREET (J, M) | On track in tunnel | Homeless couple sleeping on roadbed thought unused were  struck by N/B J approx 100' S/O Bowery St. Female inj t | 2 | 0 | Removed by Ambulance | 03:10 PM |
| 09-Sep-92 | TA199209090029 | DRAG-obj ct/side drs w pers entangled-pulled | F | EAST BROADWAY (F) | At Side Door-boarding | While boarding the doors closed on baby stroller, dragg d  about 24 ft. aided pulled stroller free & fell onto pla | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 11-Sep-92 | TA199209110035 | DRAG-body outside by train gates & pulled along | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | Between Cars-Alighting | aided states while attempting to board train between th  safety gate of the 1st & 2nd car he then decided to get | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 11-Sep-92 | TA199209110001 | Struck-On Roadway | G | CLASSON AVENUE (G) | On Track in Station | Emergency cord pulled by M/M; man under, ran over by ca   1270 found under car 1268 aided removed unconscious. | 1 | 0 | Removed by Ambulance | 03:05 AM |
| 12-Sep-92 | TA199209120034 | DRAG-obj ct/side drs w pers entangled-pulled | G | QUEENS PLAZA (E, M, R) | On Platform | Summary Sta.Operation Item # 9247. Supv. Hill 394361 re ortsfemale injured on S/B platform. TPO 1561 responded. | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 12-Sep-92 | TA199209120003 | Struck-On Roadway | UNSPE C | 175TH STREET (A) | On Track in Station | Aided states he was going to bathroom on southend of N/  track tried to cross tracks & was struck by train. D.O. | 0 | 1 | Removed by Ambulance | 04:45 PM |
| 13-Sep-92 | TA199209130001 | Struck-fell from platform | N | PRINCE STREET (N, R) | On Platform | Witness stated aided apparently intox on the N/B platfo m  fell to roadbed were he was struck by train. Pronounced | 0 | 1 | Fatality | 02:09 AM |
| 13-Sep-92 | TA199209130018 | Fell/slip-from train (bet cars, outside door, etc.) | A | GASTON AVENUE/BEACH 67TH STREET (A) | At Side Door - alighting | Aided exited train and fell onto track area because las car was not completely in station causing injury to his | 1 | 0 | Refused Medical Attention | 12:55 PM |
| 15-Sep-92 | TA199209150016 | DRAG-body outside by train gates & struck fixed object | M | DEKALB AVENUE (B, M, Q, R) | On Platform | Waiting to walk up stwy her shopping bag got caught on   train's safety gates, aided spun around & struck her he | 1 | 0 | Removed by Ambulance | 06:45 PM |

NYCTA-02936

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Sep-92 | TA199209160002 | Struck-fell from train | 7 | TIMES SQUARE/42ND STREET (7) | Between Cars-boarding | Aided boarding between cars, slipped, fell and dragged   short distance. | 0 | 1 | Fatality | 11:54 AM |
| 17-Sep-92 | TA199209170044 | SKYLARKING/HITCHI NG ONTO TRAIN | 6 | 116TH STREET (6) | Unauthorized area on outside of train | male (16) stated he was riding on the outside of train, as it left station he was thrown into a column injuring l/ | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 18-Sep-92 | TA199209180029 | DRAG-in side doors, body outside train | L | LORIMER STREET (G, L) | At Side Door-boarding | Aided states he stuck his l/arm into trn dr as it was c osin& was dragged fwd, along the platform (10 feet). Clms i | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 22-Sep-92 | TA199209220035 | Fell/slip-from train (bet cars, outside door, etc.) | 4,5,6 | 125TH STREEET (4, 5, 6) | ON BOARD TRAIN | aided boarding train in between cars, train proceeded t   pull out when aided lost balance falling between cars. | 1 | 0 | Refused Medical Attention | 03:45 PM |
| 22-Sep-92 | TA199209220001 | Struck-on platform | 7 | JUNCTION BOULEVARD (7) | On Platform | Aided leaned over platform looking for train when he wa   struck in head by oncoming train. Removed unconscious t | 1 | 0 | Removed by Ambulance | 07:50 AM |
| 25-Sep-92 | TA199209250053 | DRAG-body outside by side doors, pulled along | D | AVENUE  U (Q) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs  closed on her hand & train moved, pass dragged approx 1 | 1 | 0 | Removed by Ambulance | 07:51 AM |
| 25-Sep-92 | TA199209250028 | DRAGGED-Person caught by train & train moved | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | aided states while exiting train doors closed on his le t foot, train began to move while foot was still in door | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 25-Sep-92 | TA199209250005 | Struck-on platform | UNSPE C | 149TH STREET/3RD AVENUE (2) | On Platform | Pass on platform, when he was struck by train on left s de  above eye. Treated at Montefiore hosp. | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 26-Sep-92 | TA199209260025 | Fell/slip-jumped to tracks | R | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Track in Station | Fell on tracks, complaining of back pains. | 1 | 0 | Refused Medical Attention | 03:14 AM |
| 26-Sep-92 | TA199209260023 | Struck-on platform | A | ROCKAWAY AVENUE (C) | On Platform | Unk person stated aided was struck by trn & stumble on   trackbed causing injuries to head & face area, aided pu | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 27-Sep-92 | TA199209270001 | Struck-On Roadway | L | BEDFORD AVENUE (L) | On track in tunnel | M/M reported he ran over an object so of Bedford, stopp d toinvestgate he observed a body under 3rd car, body found | 0 | 1 | Fatality | 08:50 AM |
| 28-Sep-92 | TA199209280016 | Struck-Jumped from platform (suicide/attempt) | 4 | BURNSIDE AVENUE (4) | On track at grade | aided jumped onto tracks, climbed under tracks. aided mentally ill. | 0 | 1 | Removed by Ambulance | 02:15 AM |
| 29-Sep-92 | TA199209290003 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | Aided stated that he was walking thru the tunnel and wa   struck by the train. Removed conscious from track area | 1 | 0 | Removed by Ambulance | 08:40 PM |

NYCTA-02937

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 30-Sep-92 | TA199209300003 | Struck-On Roadway | A | 116TH STREET (B, C) | On Catwalk | Aided was on the catwalk when struck by a S/B "A" susta ned injuries to his pelvis. | 1 | 0 | Removed by Ambulance | 02:57 AM |
| 30-Sep-92 | TA199209300053 | DRAG-body outside by side doors, pulled along | 4 | WALL STREET (4, 5) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & trn moved, pass dragged undetermined d | 1 | 0 | Removed by Ambulance | 04:33 PM |
| 01-Oct-92 | TA199210010031 | Fell/slip-from train (bet cars, outside door, etc.) | J | HALSEY STREET (J) | Unauthorized area on board train | Aided jumped off roof of stationary train onto roof of ovintrain, fell off train onto tracks, jumped up & boarded | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 02-Oct-92 | TA199210020008 | DRAG-body outside by train gates & pulled along | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | Between Cars-boarding | Aided tried to board trn between cars, trn exited sta, idedlost his balance & left leg was caught bet trn & plat. | 1 | 0 | Removed by Ambulance | 11:14 PM |
| 03-Oct-92 | TA199210030009 | DRAG-in side doors, body outside train | A | BROADWAY/EAST NEW YORK (A, C) | At Side Door-boarding | Aided states she caught her hand in closing doors of tr in & train began to move aided hand was pulled out aided | 1 | 0 | Refused Medical Attention | 08:45 AM |
| 04-Oct-92 | TA199210040006 | Struck-Jumped from platform (suicide/attempt) | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | Aided running up & down stwy, then jumped turnstiles an ran in front of incoming S/B #2 bet cars 8726 & 8727. A | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 05-Oct-92 | TA199210050001 | DRAG-obj ct/side drs/pers entangled-struck by train | J | BROAD STREET (J, M) | At Side Door-boarding | Witnesses state aided's pocketbook did get stuck in trn doordragging aided, causing aided to fall to the to roadbed | 0 | 1 | Removed by Ambulance | 05:08 PM |
| 06-Oct-92 | TA199210060026 | DRAG-in side doors, body outside train | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Attempting to board train, baby's right hand got caught in closed doors.Trn moved approx 1/2 length of plat while | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 13-Oct-92 | TA199210130034 | DRAG-body outside by train gates & train moved | 1 | 103RD STREET (1) | On Platform | aided stated his foot got caught in the doors as he was exiting train. | 1 | 0 | Removed by Ambulance | 04:55 AM |
| 13-Oct-92 | TA199210130047 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass running a ong-side trn w/bag caught in doors, trn mvd approx 25' befo | 1 | 0 | Removed by Ambulance | 01:48 PM |
| 13-Oct-92 | TA199210130036 | Struck-on platform | 4,5 | FULTON STREET (4, 5) | On Platform | Aided states he bent over edge of platform train enter' station hitting aided rt/s of forehead causing deep lar | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 18-Oct-92 | TA199210180012 | DRAG-obj ct/side drs w pers entangled-pulled | M | KOSCIUSKO STREET (J) | BOARDING | Aided was running along side train when his bag was stu k inthe train the train door. Train brakes went into emer. | 1 | 0 | Refused Medical Attention | 03:47 PM |
| 19-Oct-92 | TA199210190039 | DRAG-obj ct/side drs w pers entangled-pulled | E | UNION TURNPIKE/KEW GARDENS (E, F) | At Side Door-boarding | Side Door Drag Case Summary passengers bag caught in cl singdoor & trn moved, C/R activated CEV stopping trn. NoAA 60642watermain break at the | 1 | 0 | Removed by Ambulance | 11:14 PM |

117 of 397

NYCTA-02938

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Oct-92 | TA199210190038 | DRAG-body outside by side doors, pulled along | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | At Side Door-boarding | Side Door Drag Case Summary pass rpts doors closed on h nd of unk pass & trn mvd, trn mvd approx 60' before pass | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 22-Oct-92 | TA199210220028 | DRAG-in side doors, body outside train | N | GRAND/30TH AVENUES (N) | At Side Door-boarding | Aided states while entering train, doors closed on him would not open. Train started moving & dragged aided | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 27-Oct-92 | TA199210270001 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | Witnesses stated they saw aided jump in front of S/B L rainas the train was entering station. | 0 | 1 | Fatality | 07:14 AM |
| 30-Oct-92 | TA199210300032 | Fell/slip-jumped to tracks | A | RALPH AVENUE (C) | On Platform | Perp jump to tracks falling & striking his head on the oodeplank covering | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 03-Nov-92 | TA199211030053 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on handbag & trn moved, pass dragged undetermine | 1 | 0 | Removed by Ambulance | 11:08 AM |
| 03-Nov-92 | TA199211030035 | Struck-on platform | D | 145TH STREET (A, B, C, D) | On Platform | Aided suffered minor brusies to his rt/arm . | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 04-Nov-92 | TA199211040042 | DRAG-obj ct/side drs w pers entangled-pulled | B | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass w/cane ca ght in doors, trn mvd undetermined distance before coming t | 1 | 0 | Removed by Ambulance | 10:26 AM |
| 04-Nov-92 | TA199211040027 | Fell/slip-from train (bet cars, outside door, etc.) | A | 135TH STREET (B, C) | Between Cars-boarding | Aided slipped bet cars 8425 & 8445 & his rt leg lodged et trn & plat. Aided stated to EMS that he had been drinki | 1 | 0 | Removed by Ambulance | 10:12 PM |
| 04-Nov-92 | TA199211040029 | Fell/slip-jumped to tracks | 1/9 | 103RD STREET (1) | On Platform | Aided apparently intoxicated fell on to roadbed was ass stedby PO 2796 & unidentified pass back shoulder & left han | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 04-Nov-92 | TA199211040002 | Struck-on platform | L | LIVONIA AVENUE | On Platform | Witness stated aided was leaning over N/B platform look ng for N/B trn when he was struck by the train going S/B o | 1 | 0 | Removed by Ambulance | 02:22 PM |
| 05-Nov-92 | TA199211050003 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Aided jumped in front of S/B F train. | 0 | 1 | Fatality | 08:45 AM |
| 05-Nov-92 | TA199211050002 | Struck-jumped from train (suicide/attempt) | 6 | 51ST STREET (6) | Between cars | Several witnesses on trn stated aided was riding bet ca s  & jumped off attempting suicide.AA  60648L.K. Comstock worktrain being moved through the Nassau | 0 | 1 | Removed by Ambulance | 11:55 PM |
| 06-Nov-92 | TA199211060001 | DRAG-body outside by train gates & pulled along | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | Aided detrained, staggered into safety gates, fell to g und striking head, left leg became wedged bet car #2460 & p | 1 | 0 | Removed by Ambulance | 00:23 AM |

NYCTA-02939

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-Nov-92 | TA199211070026 | DRAG-body outside by side doors, pulled along | 5 | 59TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & leg & trn moved, pass dragged undeterm | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 07-Nov-92 | TA199211070003 | DRAG-obj/slip-from train (bet cars, outside door, etc.) | B | 163RD STREET/AMSTERDAM AVENUE (A, B) | Between Cars-boarding | Witnesses observed aided cross S/B tracks to N/B tracks & tried to enter between cars #5375 & 5374 and fell back | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 07-Nov-92 | TA199211070019 | Struck-on platform | 1-2-3 | 96TH STREET (1, 2, 3) | On Platform | Aided states he was struck by train s/b #2 while return ng to bench to retrieve his bag injury to l/arm 2 witmesse | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 14-Nov-92 | TA199211140001 | Struck-On Roadway | 6 | 110TH STREET (6) | On Track in Station | Person struck/deceased body found under car #1707 | 0 | 1 | Fatality | 10:20 PM |
| 17-Nov-92 | TA199211170048 | DRAG-obj ct/side drs w pers entangled-pulled | A | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary female w/handbag caught in oorsdragged undetermined distance before another pass activ | 1 | 0 | Removed by Ambulance | 09:29 AM |
| 18-Nov-92 | TA199211180053 | DRAG-body outside by side doors, pulled along | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & leg & trn moved, pass dragged approx 45 | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 19-Nov-92 | TA199211190004 | Fell/slip-against train | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Witness states aided was staggering on the platform, th n hit front part of train and fell onto tracks aided foun | 0 | 1 | Fatality | 05:05 PM |
| 20-Nov-92 | TA199211200002 | Struck-On Roadway | R | BAY RIDGE AVENUE/69TH STREET (R) | On Track in Station | As S/B "R" train entered station train went into emerge cy, M/M discovered man under car #1219 DOA by EMS#1143 | 0 | 1 | Fatality | 03:00 PM |
| 28-Nov-92 | TA199211280002 | Struck-Jumped from platform (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Track in Station | M/M states after entering station he observed male jump in front of train, male pronounced DOA by EMS #3429 | 0 | 1 | Fatality | 12:17 PM |
| 02-Dec-92 | TA199212020005 | Struck-On Roadway | A | GRANT AVENUE (A) | On Track in Station | T/O rpted 2 persons fighting on plat, one has fallen or was pushed towards roadbed. Aided was pinned between platfo | 1 | 0 | Removed by Ambulance | 06:14 PM |
| 03-Dec-92 | TA199212030008 | Struck-On Roadway | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On track in tunnel | M/M reported aided on S/B track waving her hands approx 200 ft into tunnel, lead car struck aided causing injur | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 04-Dec-92 | TA199212040006 | Struck-On Roadway | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On track in tunnel | T/O reports he saw what appeared to be a person lying o #1 track. T/O stopped his train but cars had passed over | 1 | 0 | Removed by Ambulance | 04:12 PM |
| 06-Dec-92 | TA199212060001 | Struck-Jumped from platform (suicide/attempt) | N | QUEENSBORO PLAZA (7, N) | On Track in Station | Aided jumped in front of S/B work train | 0 | 1 | Removed by Ambulance | 11:54 PM |

119 of 397

NYCTA-02940

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 06-Dec-92 | TA199212060010 | Struck-Jumped from platform (suicide/attempt) | N | QUEENS PLAZA (E, M, R) | On Platform | aided jumped in frt of train. | 1 | 0 | Removed by Ambulance | 11:55 PM |
| 07-Dec-92 | TA199212070032 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 14TH STREET (4, 5, 6) | Walking Between Cars-on board train | aided stated while walking between train cars she slipp d. | 1 | 0 | Removed by Ambulance | 10:54 PM |
| 09-Dec-92 | TA199212090034 | DRAG-body mainly in trn in side drs-strk by fixed obj | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | Claimant alleges train door closed on his right leg as e  was boarding train. As train moved, claimants leg struc | 1 | 0 | Removed by Ambulance | 12:30 PM |
| 10-Dec-92 | TA199212100001 | Struck-Jumped from platform (suicide/attempt) | D | 205TH STREET/NORWOOD (D) | On Track in Station | WITNESS STATES AS TRAIN ENTERED STATION AIDED DID JUMP N  FRONT OF TRAIN IN ATTEMPT TO COMMIT SUICIDE. AIDED REMO | 0 | 1 | Removed by Ambulance | 00:45 AM |
| 11-Dec-92 | TA199212110047 | DRAG-in side doors, body outside train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Aided states her hand got caught in the doors causing i j | 1 | 0 | Refused Medical Attention | 09:40 AM |
| 14-Dec-92 | TA199212140003 | Struck-Jumped from platform (suicide/attempt) | 5 | GUN HILL ROAD (2) | On Platform | AIDED STATED HE WANTED TO KILL HIMSELF BECAUSE NOBODY W NTEDHIM SO HE JUMPED IN FRONT OF MOVING N/B #5 TRAIN. | 1 | 0 | Removed by Ambulance | 02:58 PM |
| 16-Dec-92 | TA199212160031 | DRAG-obj caught in side drs w person holding | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | Aided states doors close on her causing inj. | 1 | 0 | Refused Medical Attention | 03:50 PM |
| 17-Dec-92 | TA199212170015 | Struck-on platform | E | QUEENS PLAZA (E, M, R) | On Platform | Witnesses & T/O stated aided leaned over edge of platfo m  he did not back up before train pulled in, train struck | 1 | 0 | Removed by Ambulance | 09:24 AM |
| 18-Dec-92 | TA199212180003 | Struck-Jumped from platform (suicide/attempt) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | M/M states he observed male jump in front of train as h  was entering station. Pronounced D.O.A. by EMS #9463 | 0 | 1 | Fatality | 11:50 AM |
| 18-Dec-92 | TA199212180045 | DRAG-body outside by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | On Platform | Aided states he was dragged by S/B #7 he states he hopp d  on platform approx 100 Ft before getting his l/leg out | 1 | 0 | Removed by Ambulance | 06:41 PM |
| 20-Dec-92 | TA199212200001 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | WEST 4TH STREET (A, B, C, D, E, F, M) | UNSPECIFIED LOCATION | Aided did fall under S/B worktrain, car #FR13 due to un nowncircumstances. | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 23-Dec-92 | TA199212230027 | DRAG-obj ct/side drs w pers entangled-pulled | E | 7TH AVENUE (B, D, E) | At Side Door-boarding | Aided caught in train doors causing inj. | 1 | 0 | Refused Medical Attention | 05:10 PM |
| 23-Dec-92 | TA199212230056 | DRAG-obj ct/side drs w pers entangled-pulled | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs  closed on shopping bag & trn moved, pass dragged approx | 1 | 0 | Removed by Ambulance | 06:05 PM |

NYCTA-02941

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Dec-92 | TA199212230057 | DRAG-body outside by side doors, pulled along | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & foot & trn moved, pass dragged several | 1 | 0 | Removed by Ambulance | 09:07 PM |
| 24-Dec-92 | TA199212240064 | DRAG-obj ct/side drs w pers entangled-pulled | E | WORLD TRADE CENTER | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rv- ing pass running alongside trn w/bag caught in doors, t | 1 | 0 | Removed by Ambulance | 06:28 AM |
| 24-Dec-92 | TA199212240001 | Struck on roadway (suicide/attempt) | L | 6TH AVENUE (L) | On Track in Station | T/O stated: entering station at normal speed he saw bod btnrunning rails/placed train in emergency, 2 cars passed | 0 | 1 | Fatality | 02:55 PM |
| 24-Dec-92 | TA199212240065 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass running a ong-side trn w/object caught in doors, trn mvd several ft b | 1 | 0 | Removed by Ambulance | 04:27 PM |
| 26-Dec-92 | TA199212260001 | Struck-On Roadway | J | 104TH STREET (J) | On Track in Station | T/O stated that he saw a man on tracks lying in a fetal position when T/O was 1 car length away, train placed i | 0 | 1 | Fatality | 02:17 AM |
| 26-Dec-92 | TA199212260021 | Fell/slip-against train | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | aided stated he stumble into side of train and fell to platform. | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 28-Dec-92 | TA199212280051 | Fell/slip-against train | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | aided stated that she fell on platform and bumped her h ad on side of the train door. | 1 | 0 | Removed by Ambulance | 07:35 PM |
| 28-Dec-92 | TA199212280050 | Struck-Jumped from platform (suicide/attempt) | 2 | NEWKIRK AVENUE (2) | On Track in Station | aided jumped in front of train. | 1 | 0 | Removed by Ambulance | 09:38 PM |
| 28-Dec-92 | TA199212280034 | Fell/slip-against train | L | BROADWAY JUNCTION (L) | On Platform | Aided stated while wlkg on plat. n/b plat. he slipped o iceand fell on plat.,his left hand fell betn mvg s/b train | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 30-Dec-92 | TA199212300054 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | CHAMBERS STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass w/cane ca ght in doors, trn moved undetermined distance before stoppi | 1 | 0 | Removed by Ambulance | 02:52 PM |
| 31-Dec-92 | TA199212310006 | Struck-On Roadway | 7 | HUNTERS POINT AVENUE (7) | On Track in Station | T/O states as he was approaching 11 car marker at Hunte s Pttrack #2 he put his train into emergency when he notice | 1 | 0 | Removed by Ambulance | 04:18 PM |
| 02-Jan-93 | TA199301020019 | Fell/slip-jumped to tracks | F | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | Aided jumped to track causing inj. | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 04-Jan-93 | TA199301040009 | Struck-Jumped from platform (suicide/attempt) | J | ELDERTS LANE/75TH STREET (J) | On Platform | Witnesses stated that victim jumped from S/B platform o to the track area and was struck by incoming train. Pronou | 0 | 1 | Fatality | 10:10 AM |

Collisions with Individuals
Page ID #: 5892
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Jan-93 | TA199301060003 | Struck-Jumped from platform (suicide/attempt) | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O states aided jumped to the track area & was subsequ ntlyhit by N/B "A" train. Witness statements concured that | 1 | 0 | Removed by Ambulance | 00:09 AM |
| 06-Jan-93 | TA199301060045 | DRAG-in side doors, body outside train | A | BROADWAY/EAST NEW YORK (A, C) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts a female passenger rptsthat while attempting to entrain doors closed on her ba | 1 | 0 | Removed by Ambulance | 07:00 AM |
| 06-Jan-93 | TA199301060023 | DRAG-in side doors, body outside train | UNSPE | UTICA AVENUE (A, C) | At Side Door-boarding | Aided injured by train. | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 08-Jan-93 | TA199301080033 | DRAG-obj caught in side drs w person holding | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | Aided got her handbag caught in doors conductor pulled ord train stopped causing aided to fall to platform injurin | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 08-Jan-93 | TA199301080029 | DRAG-in side doors, body outside train | UNSPE | 14TH STREET (4, 5, 6) | At Side Door-boarding | Aided was injured by train doors | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 08-Jan-93 | TA199301080027 | SKYLARKING/HITCHI NG ONTO TRAIN | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | Unauthorized area on outside of train | Conductor stated while train was moving aided jumped on   train and hung on aided jumped off and hit pillar | 1 | 0 | Removed by Ambulance | 02:35 AM |
| 09-Jan-93 | TA199301090023 | DRAG-obj caught in side drs w person holding | E | 5TH AVENUE/53RD STREET (E) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R activated CEV fterobserving passenger running alongside train w/bag caugh | 1 | 0 | Removed by Ambulance | 04:14 PM |
| 11-Jan-93 | TA199301110046 | DRAG-body outside by side doors, pulled along | 4 | 51ST STREET (6) | At Side Door-boarding | OSS SIDE DOOR CASE SUMMARY rpts passenger reported whil   attempting to entrain doors closed on rt arm & trn bega | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 12-Jan-93 | TA199301120008 | DRAG-in side doors, body outside train | UNSPE | QUEENS PLAZA (E, M, R) | At Side Door-boarding | Fem (14) was pushed into train fl by unkn passengers. D or  closed on lft foot & train mvd draging foot causing inj | 1 | 0 | Removed by Ambulance | 07:15 AM |
| 13-Jan-93 | TA199301130001 | Struck-Jumped from platform (suicide/attempt) | D | 174TH/175TH STREETS (B, D) | On Track in Station | AIDED AN APPERANT SUICIDE,JUMPED IN FRONT OF N/B (D) TR IN. AT MARKER C2 1500+50 AND WAS STRUCK BY SAID TRAIN.AIDED | 0 | 1 | Fatality | 02:57 AM |
| 15-Jan-93 | TA199301150043 | Fell/slip-against train | 6 | ASTOR PLACE (6) | On Platform | Aided walk into train causing inj. | 1 | 0 | Removed by Ambulance | 10:45 PM |
| 16-Jan-93 | TA199301160002 | Struck-On Roadway | J | WOODHAVEN BOULEVARD(J) | On Track in Station | M/M Perry states while pulling into station male under ta overhang, person removed alive with injury to right leg | 1 | 0 | Removed by Ambulance | 09:40 PM |
| 21-Jan-93 | TA199301210039 | DRAG-obj caught in side drs w person holding | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R activated CEV fterobserving pass w/bag or umbrella caught in closed doors | 1 | 0 | Removed by Ambulance | 10:08 AM |

NYCTA-02943

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jan-93 | TA199301210026 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | aided stated that she detrained from a #1 train and ran across the island platform and tripped and hit her fore | 1 | 0 | Removed by Ambulance | 04:37 PM |
| 21-Jan-93 | TA199301210040 | DRAG-obj caught in side drs w person holding | D | UNIDENTIFIED STATION(S) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R activated CEV fterobserving pass running alongside trn w/umbrella caught | 1 | 0 | Removed by Ambulance | 05:13 PM |
| 21-Jan-93 | TA199301210043 | Fell/slip-against train | J | CRESCENT STREET (J) | On Platform | C/R reported intoxicated customer fell up against car 4 95 he activated CEV and customer fell to the platform no | 1 | 0 | Removed by Ambulance | 07:43 PM |
| 24-Jan-93 | TA199301240012 | DRAG-in side doors, body outside train | F | PROSPECT PARK/15TH STREET (F) | At Side Door-boarding | Aideds hands caught in doors train proceeded approx 25 t. aided received minor laceration to lip.AA 60665labor expenses due to the outage at the coney | 1 | 0 | Removed by Ambulance | 07:34 PM |
| 26-Jan-93 | TA199301260045 | DRAG-obj caught in side drs w person holding | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R observed femal pasw/luggage carrier cart caught in closed doors, trn mvd | 1 | 0 | Removed by Ambulance | 07:52 AM |
| 26-Jan-93 | TA199301260005 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | telephone memo, fem pass caught in door of train, bag a so caught, conductor saw passenger & did not offer assista | 1 | 0 | Medical Attention | 05:30 PM |
| 28-Jan-93 | TA199301280041 | DRAG-in side doors, body outside train | C | FULTON STREET (A, C) | At Side Door-boarding | Aided was entering train when his crutch got caught in he 'door of train & his l/foot which was already in a cast | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 28-Jan-93 | TA199301280048 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts passenger rptd whi e boarding doors closed on her rt arm & leg, train began | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 30-Jan-93 | TA199301300015 | Fell/slip-jumped to tracks | UNSPE C | NEW LOTS AVENUE (3) | On Platform | aided was found by unidentified employee. aided was apparently intox in stated he wanted to die. | 1 | 0 | Removed by Ambulance | 06:56 AM |
| 30-Jan-93 | TA199301300001 | Struck-Jumped from platform (suicide/attempt) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On Platform | Aided leaped in front of train & crashed through the wi dow landing into the motor operator's cab. Aided also state | 1 | 0 | Removed by Ambulance | 01:43 PM |
| 03-Feb-93 | TA199302030038 | DRAG-obj caught in side drs w person holding | UNSPE C | TIMES SQUARE/42ND STREET (S) | On Platform | Supv Manderson 554930 reports female child injured on " " platform, medical aid requested/no response, TPO 5131 | 1 | 0 | Removed by Ambulance | 05:09 PM |
| 04-Feb-93 | TA199302040053 | Fell/slip-jumped to tracks | J/M | MYRTLE AVENUE (J, M) | On Platform | Aided observed jumping from platform to trackbed attemp ed to touch third rail & run towards train restrained by E | 1 | 0 | Removed by Ambulance | 05:19 PM |
| 04-Feb-93 | TA199302040029 | DRAG-body outside by train gates & train moved | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | Unauthorized Area-boarding | male tried to enter train betn cars, he opened gate & slipped as train started to pull away catching leg betn | 1 | 0 | Removed by Ambulance | 05:49 PM |

NYCTA-02944

Collisions with Individuals
(S W ls)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 04-Feb-93 | TA199302040056 | Struck-on platform | #6 | ASTOR PLACE (6) | On Platform | Claimant was caused to slipped and fell on garbage on t e platform and was struck by a train. | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 05-Feb-93 | TA199302050007 | Struck-On Roadway | 1 | 14TH STREET (1, 2, 3) | On Track in Station | T/O stated when entering station, he saw what appeared o bea lump on roadbed #4 track, column #82+90 Person remove | 1 | 0 | Removed by Ambulance | 10:09 PM |
| 11-Feb-93 | TA199302110005 | Struck-fell from platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | female leaning over platform fell to roadbed & was stru k byincoming train, rmvd alive to hosp, injs: severed lower | 0 | 1 | Removed by Ambulance | 03:53 PM |
| 11-Feb-93 | TA199302110052 | DRAG-obj caught in side drs w person holding | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R observed femal  pass w/arm & hand bag caught in closed doors. Train mvd | 1 | 0 | Removed by Ambulance | 06:20 AM |
| 12-Feb-93 | TA199302120029 | Struck-On Roadway | L | HALSEY STREET (J) | On track in tunnel | Aided was walking S/B on N/B tracks & was struck by a N B  train, aided was approx 100 feet south of sta adjacent | 0 | 1 | Fatality | 09:00 AM |
| 12-Feb-93 | TA199302120077 | DRAG-obj caught in side drs w person holding | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts pass rptd while en erintrn doors closed on bag, pass dragged several feet befo | 1 | 0 | Removed by Ambulance | 11:10 AM |
| 15-Feb-93 | TA199302150025 | DRAG-obj caught in side drs w person holding | A | 190TH STREET (A) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R activated CEV fterobserving female running alongside trn w/bag caught in | 1 | 0 | Removed by Ambulance | 12:44 PM |
| 16-Feb-93 | TA199302160005 | Struck-On Roadway | 1/9 | 168TH STREET (1) | TRACK AND TRACK STRUCTURE | DOA, unknown male struck by train, discovered under car  #2402, EMS #1716 | 0 | 1 | Removed by Ambulance | 07:05 AM |
| 16-Feb-93 | TA199302160054 | DRAG-obj caught in side drs w person holding | B | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts CEV activated afte  observing male passenger place his umbrella in closed d | 1 | 0 | Removed by Ambulance | 07:47 AM |
| 18-Feb-93 | TA199302180008 | Struck on roadway (suicide/attempt) | R,N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | Witnesses stated aided lowered himself to the roadbed &  placed his head over the running rail as the train ente | 0 | 1 | Fatality | 10:27 PM |
| 18-Feb-93 | TA199302180033 | Fell/slip-against train | UNSPE C | ROCKAWAY PARK/BEACH 116TH STREET (A, S) | On Platform | Motorman #429221 stated about 18:13 that he observed ai ed stomible into the side of a stop train hitting her head | 1 | 0 | Removed by Ambulance | 06:20 AM |
| 20-Feb-93 | TA199302200001 | Struck-On Roadway | A | CANAL STREET (A, C, E) | On Track in Station | Upon area search for male lying between N/B & S/B expre s  tracks marker 932+80, male discovered with head against | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 20-Feb-93 | TA199302200018 | DRAG-in side doors, body outside train | S | GRAND CENTRAL/42ND STREET (S) | On Platform | Summary Sta Operations Item 13921 RRC Faison 263790 rep rts male injured on platform TPO 1714 responded | 1 | 0 | Removed by Ambulance | 11:23 PM |

NYCTA-02945

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Feb-93 | TA199302220017 | Fell/slip-jumped to tracks | 1 | 238TH STREET (1) | TRACK AND TRACK STRUCTURE | Fem did jump in front of oncoming train, train didnot s rikeaided. aided remvd by ems. aided suffered inj. | 1 | 0 | Removed by Ambulance | 07:38 AM |
| 22-Feb-93 | TA199302220028 | DRAG-body outside train in side doors-strk fixed obj | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Aided had hand stuck in train door she tried to remve 1 h nd the train lt/the sta aided ran along plat aided hit a w | 1 | 0 | Removed by Ambulance | 03:41 PM |
| 26-Feb-93 | TA199302260003 | Struck-On Roadway | 1 | 181ST STREET (1) | On Track in Station | T/O reported he saw a man standing leaning on the edge f the platform. He put train into emergency train did not | 0 | 1 | Fatality | 05:35 AM |
| 27-Feb-93 | TA199302270001 | Struck on roadway (suicide/attempt) | R | PROSPECT AVENUE (M, R) | On Track in Station | T/O Statten reported person lying on the running rails he placed train in emergency. Victim removed by EMS 623 | 0 | 1 | Fatality | 01:25 PM |
| 28-Feb-93 | TA199302280005 | Struck-On Roadway | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | Possible stuck by unknown train Officers found aided ly ng face down with multiple injuries TPO #4613 responded | 1 | 0 | Removed by Ambulance | 08:59 PM |
| 03-Mar-93 | TA199303030006 | Struck-On Roadway | E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | M/M observed aided lying on tracks, lead car went over he aided but did not hit him. TPO 3708 responded | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 04-Mar-93 | TA199303040038 | Fell/slip-against train | UNSPEC | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Aided stated he was running for the s/b #2 train & ran 1 nto door panel of car #9196 causing a cut over r/eye EMS 30 | 1 | 0 | Removed by Ambulance | 09:55 AM |
| 05-Mar-93 | TA199303050054 | DRAG-in side doors, body outside train | D | PARKSIDE AVENUE (Q) | At Side Door-boarding | Aided stated tha as the train started to mve she pulled her rt/hand (fist) out of the leaving her bag on the train | 1 | 0 | Removed by Ambulance | 08:36 AM |
| 05-Mar-93 | TA199303050032 | Struck-on platform | UNSPEC | 145TH STREET (A, B, C, D) | On Platform | Aided stated while waiting for train leaning over platf 1 rm he was struck by incoming train spinning him around. | 1 | 0 | Removed by Ambulance | 12:55 PM |
| 05-Mar-93 | TA199303050004 | Struck-On Roadway | B | BAY PARKWAY (D, M) | On track, elevated | Witnesses state that aided was walking on the S/B roadb d & was struck by Revenue Collector Train #5 Aided then f | 1 | 0 | Removed by Ambulance | 07:59 PM |
| 08-Mar-93 | TA199303080056 | Fell/slip-against train | R | GRAND/30TH AVENUES (N) | On Platform | aided fell back ont the plat & then boarded the train | 1 | 0 | Refused Medical Attention | 08:43 PM |
| 09-Mar-93 | TA199303090041 | Fell/slip-against train | 7 | BLISS/46TH STREETS (7) | On Platform | Aided was running to board the train & stumbled & fell nto train. | 1 | 0 | Removed by Ambulance | 12:49 PM |
| 09-Mar-93 | TA199303090005 | Struck-On Roadway | 6 | 33RD STREET (6) | On track in tunnel | T/O Clark reported there was a male customer on N/B 1 roa bed on four track approx 200 feet north of station EMS #944 | 1 | 0 | Removed by Ambulance | 04:11 PM |

NYCTA-02946

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Mar-93 | TA199303100004 | Struck-fell from train | 5 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS | Walking Between Cars-on board train | BIE person struck removed alive from S/B track. T/D Dor ey 229558 reported that the customer was walking between c | 1 | 0 | Removed by Ambulance | 12:27 PM |
| 11-Mar-93 | TA199303110047 | DRAG-in side doors, body outside train | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Fem aided got her lt/foot caught in the door of train entraining the train mvd 2 feet & stopped. | 1 | 0 | Refused Medical Attention | 05:50 PM |
| 14-Mar-93 | TA199303140004 | Struck-On Roadway | 6 | BROOK AVENUE (6) | On Track in Station | Train entering station went into emergency aided found nder10 car removed by EMS #2064. M/M stated aided was chase | 1 | 0 | Removed by Ambulance | 02:52 AM |
| 15-Mar-93 | TA199303150067 | DRAG-in side doors, body outside train | 6 | 110TH STREET (6) | At Side Door-boarding | Aided rt/foot caught in door causing inj. | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 17-Mar-93 | TA199303170010 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | Person struck by train entering station, deceased remov d  by EMS 2215 | 0 | 1 | Fatality | 09:33 AM |
| 17-Mar-93 | TA199303170008 | Fell/slip-from train (bet cars, outside door, etc.) | "E" | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | Walking Between Cars-on board train | Pass mvg bet cabin doors, foot fell bet cars & inj rt c lf. | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 17-Mar-93 | TA199303170006 | Struck-On Roadway | F | DELANCEY STREET (F) | On track in tunnel | Aided was found DOA on S/B track #1 approx 500 ft into    tunnel marker B1 897-50 under car #1072 EMS#9310 | 0 | 1 | Fatality | 00:40 AM |
| 17-Mar-93 | TA199303170061 | DRAG-in side doors, body outside train | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts pass rptd while bo rd- ing doors closed on arm and foot & trn began mvg, pass | 1 | 0 | Removed by Ambulance | 08:12 PM |
| 18-Mar-93 | TA199303180064 | Fell/slip-from train (bet cars, outside door, etc.) | D | UNIDENTIFIED STATION(S) | At Side Door - alighting | Train did not pull all the way into the station. Door opened and claimant stepped out falling ontoAA  60695Cost in connection with the power | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 19-Mar-93 | TA199303190007 | Struck-fell from platform | 3 | PARK PLACE (2, 3) | On Track in Station | T/O stated as his train was entering station he observe   female fall from the stwy onto platform, then roll off | 1 | 0 | Removed by Ambulance | 04:17 PM |
| 20-Mar-93 | TA199303200001 | Struck-fell from train | 2 | 66TH STREET/LINCOLN CENTER (1) | Standing Between Cars-on board train | Train went into BIE as it was about to pass thru statio impact was approx 500 ft north of sta Aided possibly ur | 0 | 1 | Fatality | 07:35 PM |
| 20-Mar-93 | TA199303200018 | Fell/slip-against train | UNSPE C | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | Witnesses stated aided stumbled & fell into side of tra n  aided intoxicated refused medical aid for a small lacer | 1 | 0 | Refused Medical Attention | 07:47 PM |
| 21-Mar-93 | TA199303210006 | DRAG-body outside by side doors, pulled along platform | 6 | SOUNDVIEW/MORRISON AVENUES (6) | Gap-Platform/Car- alighting | While departing from train aided's left foot got caught betnplatform & train. Aided spun aroung while train was mov | 1 | 0 | Removed by Ambulance | 08:55 PM |

NYCTA-02947

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Mar-93 | TA199303230047 | DRAG-body outside by side doors, pulled along | 6 | 51ST STREET (6) | At Side Door-boarding | As aided enter the train the door closed on her rt/ankl & the train dragged her several feet before she was pulle | 1 | 0 | Removed by Ambulance | 02:18 PM |
| 23-Mar-93 | TA199303230030 | Fell/slip-against train | UNSPE C | JAY STREET/BOROUGH HALL (A, C, F) | At Side Door-boarding | Aided stated while boarding N/B C at Jay St he bumped h nd on train at 1930 hrs now claims injury to l/wrist | 1 | 0 | Removed by Ambulance | 09:25 PM |
| 24-Mar-93 | TA199303240052 | DRAG-in side doors, body outside train | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts a pass rptd while  entrain doors closed on her hand & trn moved, pass free | 1 | 0 | Removed by Ambulance | 04:23 PM |
| 29-Mar-93 | TA199303290006 | Struck-Jumped from platform (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | On Platform | Item 15104 PO #3151 stated that aided attempted to comm t suicide by jumping in front of a N/B #4 train EMS #3637 | 1 | 0 | Removed by Ambulance | 05:05 AM |
| 29-Mar-93 | TA199303290021 | DRAG-body mainly inside train caught by side doors | UNSPE C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | Aided was pinned @ the shlders by the doors w/her lt/ha d  outside of car. causing injuries. | 1 | 0 | Removed by Ambulance | 07:37 PM |
| 29-Mar-93 | TA199303290047 | SKYLARKING/HITCHI NG ONTO TRAIN | 4 | FORDHAM ROAD (4) | Unauthorized area on outside of train | Aided got his bag stuck on the panagraph gate & the tra n  mvd out, aided reach for the handle & was dragged 10 fe | 1 | 0 | Refused Medical Attention | 06:05 AM |
| 30-Mar-93 | TA199303300035 | Fell/slip-against train | D | 145TH STREET (A, B, C, D) | On Platform | C/R reported TPO informed him customer walked into the  ide of the train as it entered the station | 1 | 0 | Removed by Ambulance | 06:33 PM |
| 30-Mar-93 | TA199303300044 | DRAG-obj ct/side drs w pers entangled-pulled | D | ATLANTIC AVENUE (B, Q) | At Side Door-boarding | Aided stated the drs begun to clsed & her bag, umbrella & coat was caught inside the train aided was unable to pu | 1 | 0 | Removed by Ambulance | 09:38 PM |
| 03-Apr-93 | TA199304030002 | Struck-fell from platform | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Track in Station | M/M reported as train entered sta aided fell onto track bed One car passed over aided causing right leg to be sever | 1 | 0 | Removed by Ambulance | 03:23 PM |
| 06-Apr-93 | TA199304060027 | SKYLARKING/HITCHI NG ONTO TRAIN | J | LORIMER STREET (J, M) | Unauthorized area on outside of train | Aided complaining of pain to lower lt/leg & ankle due t  placing his foot on ledge of moving subway car doorway | 1 | 0 | Removed by Ambulance | 09:31 PM |
| 10-Apr-93 | TA199304100007 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Track in Station | T/O stated when train entered station a male jumped in  front of train & train hit him D.O.A. TPO 2907 responde | 0 | 1 | Fatality | 07:46 AM |
| 13-Apr-93 | TA199304130004 | Struck-Jumped from platform (suicide/attempt) | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Track in Station | T/O states aided did jump in front of train causing dam ge to T/O window & injury to T/O wrist. EMS#7413 DOA at 22 | 1 | 1 | Fatality | 10:30 PM |
| 16-Apr-93 | TA199304160029 | DRAG-body outside by side doors, pulled along | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | At Side Door-boarding | Aided stated that he attempted to enter the train & got his rt/hand & briefcase caught in the train door. train dra | 1 | 0 | Removed by Ambulance | 10:26 AM |

Collisions with Individuals
(CW's)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 18-Apr-93 | TA199304180002 | Struck-On Roadway | 1 | 96TH STREET (1, 2, 3) | On track in tunnel | Body observed laying across tracks, M/M stopped but not until 3 cars passed over the body. TPO 4813 responded | 0 | 1 | Fatality | 09:47 PM |
| 20-Apr-93 | TA199304200005 | Struck-fell from platform | 2 | NEVINS STREET (2, 3, 4, 5) | On Track in Station | T/O Springer states he saw 2 youths playing on platform onenudged the aided causing him to lose balance & fall ont | 1 | 0 | Removed by Ambulance | 06:11 PM |
| 20-Apr-93 | TA199304200030 | SKYLARKING/HITCHI NG ONTO TRAIN | R | 95TH STREET/BAY RIDGE (R) | Unauthorized area on outside of train | male riding on outside of train, car cleaner Bokser 081 25 observed person jump on the door plate as train was lea | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 23-Apr-93 | TA199304230050 | DRAGGED-Person caught by train & train moved | UNSPE C | NEWKIRK AVENUE (2) | At Side Door-boarding | Aided stated her arm & handbag were strk in the train d or as it begun to mvd. | 1 | 0 | Refused Medical Attention | 08:15 AM |
| 24-Apr-93 | TA199304240012 | DRAG-obj caught in side drs w person holding | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | summary station operations item #15893, Supv Black 0732 1 reports female injs on island platform, TPO 5778 respon | 1 | 0 | Removed by Ambulance | 12:45 PM |
| 24-Apr-93 | TA199304240001 | Struck-On Roadway | R | PROSPECT AVENUE (M, R) | On Track in Station | M/M states while enterin sta he observed aided when he ift his legs over running rails,placed trn in emergency & 1 | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 25-Apr-93 | TA199304250028 | DRAGGED-Person caught by train & train moved | #2 | 135TH STREET (2, 3) | On Platform | Claimant was caused to be trapped and dragged along the station in the door of train. | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 25-Apr-93 | TA199304250001 | Struck-Jumped from platform (suicide/attempt) | J | FOREST PARKWAY/85TH STREET (J) | On Track in Station | T/O stated male person jumped in front of his train, fa l- ing betwn running rails, one car passed over the person | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 28-Apr-93 | TA199304280005 | Struck-on platform | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | Aided stated he was struck by a N/B "F" train as it ent red station. Aided had a single hole in the head apparently | 1 | 0 | Removed by Ambulance | 09:56 AM |
| 28-Apr-93 | TA199304280003 | Struck-on platform | J | MYRTLE AVENUE (J, M) | On Platform | M/M rpts pulling into station he heard a thump, put trn intoemergency, looked down seeing aided lying on northern e | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 29-Apr-93 | TA199304290011 | SKYLARKING/HITCHI NG ONTO TRAIN | 4,5,3 | ATLANTIC AVENUE (2, 3, 4, 5) | Unauthorized area on outside of train | Male aided riding on the side of the train jumped off, trk a pillar & was injured. | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 30-Apr-93 | TA199304300038 | DRAG-in side doors, body outside train | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Aided states she was stuck in door of train, when she p lledout she fell to a seated position on plat ems #2250 | 1 | 0 | Refused Medical Attention | 10:09 PM |
| 01-May-93 | TA199305010006 | Struck-on platform | R | 28TH STREET (N, R) | On Platform | summary station operations item #16131, RRC Martinez 56 395 reports male injd on platform, TPO 4795 responded, Aide | 1 | 0 | Removed by Ambulance | 09:26 AM |

NYCTA-02949

Collisions with Individuals
(CWIs)

1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 03-May-93 | TA199305030011 | Struck-On Roadway | 1 | 157TH STREET (1) | On Catwalk | M/M states leaving sta observed aided sitting on catwal  steps & placed trn emergency Lead car passed over aided | 1 | 0 | Removed by Ambulance | 10:40 AM |
| 03-May-93 | TA199305030004 | Struck-On Roadway | 4/5 | FULTON STREET (4, 5) | On track in tunnel | Aided discovered DOA 150 ft north of sta after trn trip ed into emergency, may have been hit by different trn, wit | 0 | 1 | Fatality | 04:32 PM |
| 05-May-93 | TA199305050009 | Struck-fell from train | E | WEST 4TH STREET (A, B, C, D, E, F, M) | Standing Between Cars on board train | Witness seated in car 3759 observed aided standing btwn carsstaring at roadbed, later looked up & observed a diagon | 0 | 1 | Fatality | 06:44 PM |
| 09-May-93 | TA199305090001 | Struck-On Roadway | 2 | PROSPECT AVENUE (2) | On Track in Station | T/O stated that while entering sta he saw what he thoug t tobe a body on roadbed, put trn into emergency, went to c | 0 | 1 | Fatality | 04:54 AM |
| 10-May-93 | TA199305100013 | Struck-On Roadway | A | 116TH STREET (B, C) | On Track in Station | Trn went into emergency departing station,train tripped overaided discovered behind trn in roadbed btwn platform & | 1 | 0 | Removed by Ambulance | 04:57 PM |
| 12-May-93 | TA199305120012 | Struck-on platform | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | Aided stated while waiting for the train she leaned for 1 ard to see if train was coming & was struck causing facial | 1 | 0 | Removed by Ambulance | 07:07 PM |
| 13-May-93 | TA199305130039 | DRAGGED-Person caught by train & train moved | #5 | PELHAM PARKWAY (5) | On Platform | NOTICE OF CLAIM ALLEGES CLAIMANT WAS ON THE SOUTH/BOUND  PLATFORM WHEN THE TRAIN DOOR CLOSED ON HIS BOOKBAG AND | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 14-May-93 | TA199305140004 | Struck-fell from train | 6 | CANAL STREET (6) | Walking Between Cars-on board train | Witness tated that the injured female, fell while walk ng between the cars. | 1 | 0 | Removed by Ambulance | 08:07 PM |
| 15-May-93 | TA199305150023 | DRAG-in side doors, body outside train | F | BERGEN STREET (F, G) | At Side Door-boarding | TP Lt. Hermandez called command center & reported 1 male  as caught in a door of train & was dragged causing injury | 1 | 0 | Medical Attention | 06:30 PM |
| 19-May-93 | TA199305190033 | Fell/slip-from train (bet cars, outside door, etc.) | E | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | Aided stated he jumped from btwn cars & rec'd laceratio to back of head. EMS treated aided | 1 | 0 | Treated At Scene | 11:50 PM |
| 25-May-93 | TA199305250032 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY pass rpts while boardin trndoors closed on him & trn moved, pass dragged unk dista | 1 | 0 | Removed by Ambulance | 03:45 PM |
| 28-May-93 | TA199305280003 | DRAG-obj caught in side drs w person holding | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | While getting on train, doors closed on stroller & peop e  inside pulled emergency cord to stop train. | 1 | 0 | Removed by Ambulance | 10:00 AM |
| 28-May-93 | TA199305280005 | SKYLARKING/HITCHI NG ONTO TRAIN | D | NEWKIRK AVENUE (B, Q) | Unauthorized area on outside of train | youths were riding on top of the cars, 1 youth came in contact with the overhead beam & fell to roadway (decea | 0 | 1 | Fatality | 02:26 PM |

NYCTA-02950

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-May-93 | TA199305300029 | DRAG-obj caught in side drs w person holding | 6 | 23RD STREET (6) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY pass rpts while boardin  doord closed on bag & trn moved, pass dragged approx 10 | 1 | 0 | Removed by Ambulance | 02:21 PM |
| 02-Jun-93 | TA199306020022 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | male stated he was standing at the edge of platform whe  he was struck on r/elbow by train | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 03-Jun-93 | TA199306030021 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | BROADWAY/74TH STREET (7) | Walking Between Cars-on board train | Aided walking between cars, trn jerked & aided slipped  etwncars & fell to tracks, aided found by Officer on N/8 N/ | 1 | 0 | Removed by Ambulance | 07:03 PM |
| 04-Jun-93 | TA199306040016 | DRAG-in side doors, body outside train | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | Fem aided attempting to board a train injured her lt/ha d inthe door. G. Silverio injured on platform TPO 1523 resp | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 04-Jun-93 | TA199306040041 | DRAG-in side doors, body outside train | Q | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | Fem aided had her bag caught in the doors of the train. | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 07-Jun-93 | TA199306070022 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 86TH STREET (4, 5, 6) | Between Cars-boarding | Male aided about 15 yrs old attempted to board the trai  from betwn cars, aided fell to the roadbed. TPO 3234 | 1 | 0 | Removed by Ambulance | 07:56 AM |
| 07-Jun-93 | TA199306070042 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | ATLANTIC AVENUE (2, 3, 4, 5) | At Side Door/Storm Door (Standing) on | Claimant alleges to have been injured when doors of  tra n  suddenly opened causing him to fall onto platform | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 07-Jun-93 | TA199306070033 | Fell/slip-jumped to tracks | 1 | 96TH STREET (1, 2, 3) | On Platform | Police reported it was attempted suicide, aided jumped o  the tracks & has a head injury. TPO Price #4800 & Lt. # | 1 | 0 | Removed by Ambulance | 12:25 PM |
| 08-Jun-93 | TA199306080043 | DRAG-obj caught in side drs w person holding | F | CHURCH AVENUE (F, G) | At Side Door-boarding | Cust had her bag caught in door cust not injured | 1 | 0 | Removed by Ambulance | 05:32 PM |
| 09-Jun-93 | TA199306090009 | Struck-fell from platform | A | 145TH STREET (A, B, C, D) | On Track in Station | Aided states he fell and can't remember anything, aided was struck by a work train, suffered amputated lower rt foo | 1 | 0 | Removed by Ambulance | 05:23 AM |
| 11-Jun-93 | TA199306110026 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | 111TH STREET (7) | Walking Between Cars-on board train | Aided fell from train to platform when he was walking b t  cars according to aided there was nothing to hold onto | 1 | 0 | Removed by Ambulance | 11:04 PM |
| 12-Jun-93 | TA199306120023 | DRAGGED-Person caught by train & train moved | 7 | JUNCTION BOULEVARD (7) | At Side Door-boarding | Aided states one of three children boarded train doors  closed aided put foot in door she was dragged approx 40 | 1 | 0 | Removed by Ambulance | 10:44 PM |
| 15-Jun-93 | TA199306150021 | DRAG-in side doors, body outside train | A | WAVECREST AVENUE/BEACH 25TH STREET (A) | At Side Door-boarding | Doors to train was closing aided put her arm in them to stopdoors remained closed & the train proceeded N pulling a | 1 | 0 | Removed by Ambulance | 09:29 PM |

NYCTA-02951

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 16-Jun-93 | TA199306160015 | Struck-Jumped from platform (suicide/attempt) | 1 | 28TH STREET (1) | On Track in Station | T/O & witnesses stated that aided jumped in front of tr in, half the train passed over aided. Aided told doctors he | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 25-Jun-93 | TA199306250003 | Struck-On Roadway | FS | BOTANIC GARDENS (S) | TRACK AND TRACK STRUCTURE | Aided stated he did get onto tracks & admitted being dr nk, further stated he didn't know he was hit by the train.A | 0 | 1 | Removed by Ambulance | 01:26 AM |
| 27-Jun-93 | TA199306270015 | Fell/slip-from train (bet cars, outside door, etc.) | M | METROPOLITAN AVENUE/MIDDLE VILLAGE (M) | Walking Between Cars-on board train | AIDED STATED THAT SHE WAS CHANGING POSITION BY WALKING    THROUGH CARS. WHILE EXITING CAR #4187 SHE SLIPPED BETWE | 1 | 0 | Removed by Ambulance | 01:04 AM |
| 28-Jun-93 | TA199306280033 | SKYLARKING/HITCHI NG ONTO TRAIN | R | 5TH AVENUE/59TH STREET (N, R) | Unauthorized area on outside of train | Train stop the customer jumped betwn cars #968 & #685,    expecting the train to move, customer helped back onto | 1 | 0 | Removed by Ambulance | 08:18 PM |
| 29-Jun-93 | TA199306290023 | DRAG-obj caught in side drs w person holding | Q | DEKALB AVENUE (B, M, Q, R) | At Side Door-boarding | Via telephone from a person Bytri-Bai Janach-Bhola that her pocket book strap was around her neck & the pocket book | 1 | 0 | Removed by Ambulance | 09:08 AM |
| 29-Jun-93 | TA199306290015 | Struck-on platform | UNSPE C | 7TH AVENUE (F) | On Platform | witness claims that male walked into a non-moving train | 1 | 0 | Removed by Ambulance | 11:16 PM |
| 02-Jul-93 | TA199307020009 | Struck-Jumped from platform (suicide/attempt) | 1 | FRANKLIN STREET (1) | On Platform | Male jumped in f/o train as it was entering station, st uck,DOA. TPO 4101 | 0 | 1 | Fatality | 08:45 PM |
| 02-Jul-93 | TA199307020008 | Struck-On Roadway | B | 168TH STREET (A, B) | On Track in Station | T/O observed male on his hands & knees on A2 track, T/O   placed train's brakes into emergency & sounded horn hor | 0 | 1 | Fatality | 09:21 AM |
| 04-Jul-93 | TA199307040012 | SKYLARKING/HITCHI NG ONTO TRAIN | 6 | SOUNDVIEW/MORRISON AVENUES (6) | Unauthorized area on outside of train | summary station operations item #18196, Supv Kurup 4949 1  reports passenger was injd riding on top of train, TPO | 1 | 0 | Removed by Ambulance | 08:53 PM |
| 05-Jul-93 | TA199307050002 | Struck-Jumped from platform (suicide/attempt) | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | T/O reported that when he was entering station a female   jumped in f/o his train, train placed in emergency but | 1 | 0 | Removed by Ambulance | 06:53 PM |
| 06-Jul-93 | TA199307060027 | Fell/slip-against train | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | male states he was runnind down stairs and ran into the  side of train, EMS 2883 TPO 5160 | 1 | 0 | Removed by Ambulance | 12:25 PM |
| 07-Jul-93 | TA199307070003 | Struck-fell from platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | female's seeing eye dog leaned over edge of platform, f malefell off platform and was struck by train, pronounced | 0 | 1 | Fatality | 09:20 AM |
| 08-Jul-93 | TA199307080003 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | T/O stated that he observed victim lean over the platfo m tospit when the train hit the victim TPO 4787 & EMS 4255 | 1 | 0 | Removed by Ambulance | 08:20 AM |

NYCTA-02952

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jul-93 | TA199307090015 | SKYLARKING/HITCHING ONTO TRAIN | 3 | 148TH STREET/LENOX AVENUE (2) | Unauthorized area on outside of train | male (8) jumped from platform onto moving train & lande on roadbed betn the last 2 cars, male was removed by platf | 1 | 0 | Removed by Ambulance | 08:17 PM |
| 10-Jul-93 | TA199307100003 | Struck-On Roadway | S | 86TH STREET (4, 5, 6) | On Track in Station | | 1 | 0 | Removed by Ambulance | 12:31 PM |
| 11-Jul-93 | TA199307110001 | Struck-On Roadway | D | GRAND STREET (B, D) | On track in tunnel | M/M reported he observed male run from n/b to s/b track  M/M put train into emergency, male found under car, inj | 0 | 1 | Removed by Ambulance | 05:31 AM |
| 11-Jul-93 | TA199307110012 | DRAG-in side doors, body outside train | 7 | BROADWAY/74TH STREET (7) | On Platform | OSS SIDE DOOR DRAG CASE SUMMARY C/R activated  CEV upon  observing youth running alongside train w/hand caught i | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 13-Jul-93 | TA199307130035 | Fell/slip-against train | 6 | 103RD STREET (6) | On Platform | summary station operations item #18454, Supv Woods 9833 2  reports unk male fell against moving train, TPO 1042 | 1 | 0 | Removed by Ambulance | 05:01 PM |
| 14-Jul-93 | TA199307140002 | Struck-Jumped from platform (suicide/attempt) | A | ROCKAWAY BOULEVARD (A) | On Track in Station | T/O & witnesses stated aided jumped in front of train  a  it was pulling into the station. 3 cars ran over aided, D. | 0 | 1 | Fatality | 03:44 PM |
| 15-Jul-93 | TA199307150019 | Fell/slip-against train | UNSPEC | CHURCH AVENUE (F, G) | On Platform | Aided fell on plat causing injuries. ems 5183 second ai  ed  while grabbing on to first aided, causing injury. | 2 | 0 | Removed by Ambulance | 09:47 PM |
| 16-Jul-93 | TA199307160003 | Struck-fell from train | B | 36TH STREET (D, M, N, R) | Between cars | T/O observed person on roadbed,TA Sgt Solomon 606  1 rpts  he  female was riding on trn, felt ill, & fell from btwn ca | 1 | 0 | Removed by Ambulance | 08:17 AM |
| 16-Jul-93 | TA199307160027 | DRAG-obj caught in side drs w person holding | 4 | 59TH STREET (4, 5, 6) | At Side Door-boarding | Customer w/a bag caught in the drs running along side o  train.train stopped the customer pulled his bag from th | 1 | 0 | Removed by Ambulance | 06:48 PM |
| 17-Jul-93 | TA199307170017 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | male aided caught in doors fem aided notice aided in  1 do rs  and pushed him out of doors aided sufferd multiple arra | 1 | 0 | Removed by Ambulance | 09:49 PM |
| 21-Jul-93 | TA199307210020 | DRAG-in side doors, body outside train | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, ...) | At Side Door-boarding | Aided stated doors close on her rt/wrist aided was  pull d  20 feet before pass were able to free her from the trai | 1 | 0 | Refused Medical Attention | 07:05 PM |
| 23-Jul-93 | TA199307230008 | Fell/slip-against train | "D" | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | Train stopped, door opened. When clmt entered train  1 doo  closed so fast, clmt walked into closed door, Hit head, | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 25-Jul-93 | TA199307250002 | Struck-Jumped from platform (suicide/attempt) | F | QUEENS PLAZA (E, M, R) | On Track in Station | Motorman states he observed aided leaning over platform  looking for train, when train was in sight aided appare | 1 | 0 | Removed by Ambulance | 12:44 PM |

NYCTA-02953

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 25-Jul-93 | TA199307250001 | Struck-On Roadway | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | T/O stated upon entering sta train went BIE, proceeded o investigate, found male under train, EMS 1806 TPO 5769, | 0 | 1 | Fatality | 09:54 PM |
| 26-Jul-93 | TA199307260030 | Struck-On Roadway | R | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Track in Station | T/O Staddon stated m/b jumped to the roadbed in front o train, trying to avoid police. T/O Staddon stated that | 1 | 0 | Removed by Ambulance | 11:41 AM |
| 28-Jul-93 | TA199307280035 | Fell/slip-from train (bet cars, outside door, etc.) | 2/5 | NEWKIRK AVENUE (2) | Between cars | summary station operations item #18956, Supv Presad 215 58 reports unknown male fell betn car & roadbed, TPO 6160AA 60744Expenses incurred for | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 29-Jul-93 | TA199307290006 | SKYLARKING/HITCHI NG ONTO TRAIN | UNSPE | BEDFORD PARK BOULEVARD (D) | Unauthorized area on outside of train | Aided stated he rode the side of the departing train, w en he jumped off the was going to fast to stop, fell & rol | 1 | 0 | Removed by Ambulance | 03:47 PM |
| 30-Jul-93 | TA199307300030 | DRAG-in side doors, body outside train | 6 | 33RD STREET (6) | At Side Door-boarding | Ms. Joanne Eberflash f/the NY Society for the Deaf gave thiscomplaint for deaf customer, fem pass foot was caught i | 1 | 0 | Removed by Ambulance | 11:47 AM |
| 31-Jul-93 | TA199307310026 | Fell/slip-against train | A | VAN SICLEN AVENUE (C) | On Platform | Conductor stated that aided did exit train aided stumbl d onplat after he was clear of train, train was mvg aided f | 1 | 0 | Removed by Ambulance | 03:07 PM |
| 01-Aug-93 | TA199308010008 | Fell/slip-against train | G | COURT SQUARE/LONG ISLAND CITY (G) | At Side Door-boarding | Aided stated she attempted to board train she stepped f r- ward train pulled away it knocked her into a pole & she | 1 | 0 | Refused Medical Attention | 03:09 PM |
| 01-Aug-93 | TA199308010001 | Struck-On Roadway | 6 | 33RD STREET (6) | On Track in Station | train went over 2 persons on roadbed, 1 rmvd alive 1 DO , EMS #169 & unk TPO responded, station summary oepration | 1 | 1 | Fatality | 06:46 PM |
| 02-Aug-93 | TA199308020018 | SKYLARKING/HITCHI NG ONTO TRAIN | S | BAYCHESTER AVENUE (5) | Unauthorized area on outside of train | summary station operatins item #19100, Supv Moore 62046 reports male was injured while riding on top of train, | 1 | 0 | Removed by Ambulance | 02:56 AM |
| 05-Aug-93 | TA199308050027 | Fell/slip-against train | J | FULTON STREET (J, M) | On Platform | Aided stated while running to catch train he slipped & it his face on car #4553 causing lacarations to facial are | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 06-Aug-93 | TA199308060025 | DRAG-obj ct/side drs w pers entangled-pulled | B | BAY PARKWAY (D, M) | At Side Door-boarding | Aided states that as she was boarding train the doors c ose & the train proceeded to move, conductor observed fem i | 1 | 0 | Removed by Ambulance | 11:45 AM |
| 07-Aug-93 | TA199308070002 | STRUCK BY TRAIN | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Track in Station | T/O reported train completely in station with BIE with man under, summary station operations item #19260 | 0 | 1 | Removed by Ambulance | 01:44 PM |
| 07-Aug-93 | TA199308070014 | Fell/slip-from train (bet cars, outside door, etc.) | "7" | MAIN STREET/FLUSHING (7) | Walking Between Cars-on board train | Train in station. Pass walking fr one car to next car. eg caught in space between cars. | 1 | 0 | Removed by Ambulance | 07:00 PM |

NYCTA-02954

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-Aug-93 | TA199308070001 | Struck-On Roadway | 2 | JACKSON AVENUE (2) | On Track in Station | T/O states the customer was under the platform when he as struck by the train TPO 1738 responded | 0 | 1 | Removed by Ambulance | 10:09 PM |
| 08-Aug-93 | TA199308080003 | Struck-On Roadway | A | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | Aided went to track to pick up a cigarette, as he climb d  back to platform he was struck by train as it entered s | 1 | 0 | Removed by Ambulance | 02:15 AM |
| 08-Aug-93 | TA199308080001 | Struck-Jumped from platform (suicide/attempt) | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Track in Station | Aided was observed jumping in front of oncoming train,   pronounced dead by EMS Beatty #3859 at 0735hrs TPO 1374 | 0 | 1 | Fatality | 07:10 AM |
| 09-Aug-93 | TA199308090017 | Struck on roadway (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On track in tunnel | T/O reports while moving trn out of sta, he observed a   person sitting on tracks with back to trn, he placed tr | 0 | 1 | Fatality | 08:25 AM |
| 09-Aug-93 | TA199308090024 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 14TH STREET (4, 5, 6) | Between Cars-boarding | Injured customer stated that he attempted to board the  rainin betwn cars, when he fell causing him to hurt his rt/ | 1 | 0 | Removed by Ambulance | 08:21 AM |
| 11-Aug-93 | TA199308110031 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | UNSPECIFIED LOCATION | summary station operations item #19368, RRC Green 33809   reports unknown male fell to roadbed, TPO 1369 responde | 1 | 0 | Removed by Ambulance | 07:53 AM |
| 11-Aug-93 | TA199308110019 | SKYLARKING/HITCHI NG ONTO TRAIN | UNSPE C | 137TH STREET/CITY COLLEGE (1) | Unauthorized area on outside of train | Aided states he tried to board train as the doors were los-ing him to loose his bal causing injuries. | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 13-Aug-93 | TA199308130034 | Fell/slip-jumped to tracks | 6 | 59TH STREET (4, 5, 6) | UNSPECIFIED LOCATION | summary station operations item #19436, Supv Lewis 4170 7  reports passenger fell onto track, TPO 3662 responded | 1 | 0 | Removed by Ambulance | 08:58 PM |
| 14-Aug-93 | TA199308140001 | Struck on roadway (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | Witness stated while riding lead car, looking out windo , he observed aided walk in front of train. 5 cars passed | 0 | 1 | Fatality | 03:11 PM |
| 14-Aug-93 | TA199308140028 | Fell/slip-jumped to tracks | L | MYRTLE/WYCKOFF AVENUES (L) | UNSPECIFIED LOCATION | summary station operations item #19459, RRC Haripersad   364700 reports unk female fell onto roadbed, TPO 3862 | 1 | 0 | Refused Medical Attention | 04:00 PM |
| 16-Aug-93 | TA199308160029 | DRAG-in side doors, body outside train | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY pass rpts while boardin   doors closed on lft wrist & trn moved dragging him appr | 1 | 0 | Removed by Ambulance | 02:25 PM |
| 17-Aug-93 | TA199308170005 | Fell/slip-against train | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | Witness stated aided fainted and fell into moving train   aided injured her head TPO 1137 & EMS 4230 responded | 1 | 0 | Removed by Ambulance | 08:25 AM |
| 18-Aug-93 | TA199308180025 | DRAG-body outside by side doors, pulled along  platform | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | Doors closed on customer brief case customer mvd about n  inchn w/train & let the grief case go which was still b | 1 | 0 | Removed by Ambulance | 08:18 AM |

NYCTA-02955

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Aug-93 | TA199308200002 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | TRACK AND TRACK STRUCTURE | BIE person struck/deceased Found under car 5262 right and found by marker #84665+50, summary station operations i | 0 | 1 | Fatality | 03:35 PM |
| 24-Aug-93 | TA199308240002 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | T/O stated he observed male jump from platform onto tra ks in f/o train, male struck, DOA, EMS 5135 TPO 5246, summ | 0 | 1 | Fatality | 02:51 PM |
| 26-Aug-93 | TA199308260002 | Struck-On Roadway | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | female was struck by train, DOA | 0 | 1 | Fatality | 06:17 AM |
| 26-Aug-93 | TA199308260025 | DRAG-obj ct/side drs w pers entangled-pulled | G | 67TH AVENUE (M, R) | At Side Door-boarding | Fem customer shopping bag was caught in the doors, & th  train lt/w her standing on the platform. after the trai | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 30-Aug-93 | TA199308300021 | Fell/slip-jumped to tracks | 4 | WALL STREET (4, 5) | On Track in Station | Male jumped down to roadbed to get property he had drop ed while on the roadbed he tripped on a nail face down sus | 1 | 0 | Removed by Ambulance | 02:12 PM |
| 01-Sep-93 | TA199309010002 | Struck-On Roadway | G | BROADWAY (G) | TRACK AND TRACK STRUCTURE | male struck by train, inj. skull fracture, TPO 5832 rmvd unconscious, unk at time of report how male sustai | 1 | 0 | Removed by Ambulance | 10:21 PM |
| 03-Sep-93 | TA199309030003 | Struck on roadway (suicide/attempt) | F | 179TH STREET/JAMAICA (F) | On Track in Station | T/O observed aided sitting on the third rail & placed t ain in emergency as train entered station, aided was struck | 1 | 0 | Removed by Ambulance | 04:25 PM |
| 05-Sep-93 | TA199309050001 | Struck on roadway (suicide/attempt) | 1 | 207TH STREET/INWOOD (1) | On Track in Station | T/O saw male standing on the tracks by stwy Train went IE at point of impact. Witness saw male walking on tracks. | 0 | 1 | Fatality | 10:19 PM |
| 07-Sep-93 | TA199309070032 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | 103RD STREET (6) | At Side Door-boarding | Side Door Drag Case Summary pass rptd while boarding do rs  closed on tote bag & trn moved, pass dragged undetermin | 1 | 0 | Removed by Ambulance | 07:00 AM |
| 07-Sep-93 | TA199309070027 | Fell/slip-against train | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | Aided walked into the train as train was pulling out of sta causing him to fall back sustaining injury to head & le | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 07-Sep-93 | TA199309070003 | Struck on roadway (suicide/attempt) | UNSPE C | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Track in Station | T/O stated that while entering station he observed male (19)sitting on roadbed indian style with hands over head, T | 1 | 0 | Removed by Ambulance | 01:02 AM |
| 08-Sep-93 | TA199309080002 | Struck-Jumped from platform (suicide/attempt) | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | witnesses state that male jumped in f/o an oncoming tra n,  male rmvd alive to hospital where he was pronounced dea | 0 | 1 | Fatality | 10:23 AM |
| 10-Sep-93 | TA199309100003 | Struck-On Roadway | N | UNION STREET (M, R) | On Track in Station | Aided was apparently making graffiti on the S/B express  track walls, aided apparently struck by train, EMS 2625 | 0 | 1 | Fatality | 04:49 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Sep-93 | TA199309100038 | Fell/slip-from train (bet cars, outside door, etc.) | B | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Walking Between Cars-on board train | Aided stated while walking betwn cars she slipped injur ng  her lt/leg, rt/leg, & lt/side of head. fem stated area | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 11-Sep-93 | TA199309110028 | Fell/slip-from train (bet cars, outside door, etc.) | B | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Between cars | Station Summary Report #20348; Supv reports customer fe l  between train cars, removed to hospital, TPO 3851 respo | 1 | 0 | Removed by Ambulance | 11:31 PM |
| 16-Sep-93 | TA199309160028 | DRAG-body outside by side doors, pulled along | 6 | 77TH STREET (6) | At Side Door-boarding | Side Door Drag Case Summary C/R observed female pass wi h  right foot caught in closing doors, pass being dragged | 1 | 0 | Removed by Ambulance | 10:37 AM |
| 16-Sep-93 | TA199309160005 | Struck-Jumped from platform (suicide/attempt) | 2 | FULTON STREET (2, 3) | On Track in Station | T/O states as train entered station aided jumped in fro t oftrain, 3 cars passed over aided causing injury | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 18-Sep-93 | TA199309180002 | Struck-fell from platform | R | 28TH STREET (N, R) | On Platform | RRC stated that victim (m/b/30) slipped onto tracks whi e  train was half way into station, pronounced DOA at 12:0AA  60746Expenses incurred for Power | 0 | 1 | Fatality | 11:55 PM |
| 21-Sep-93 | TA199309210002 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE  J (Q) | On Platform | Motorman stated that he observed female jump from platf rm  onto the road bed inf/o train, pronounced DOA at scene | 0 | 1 | Fatality | 08:45 AM |
| 21-Sep-93 | TA199309210028 | DRAG-body outside by side doors, pulled along | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs  cloded on right arm & trn began moving, pass dragged ap | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 23-Sep-93 | TA199309230022 | SKYLARKING/HITCHI NG ONTO TRAIN | 1 | 137TH STREET/CITY COLLEGE (1) | Unauthorized area on outside of train | Aided stated he was on the out sided train when he  jump d  off & hit the pillar aided compl of chest pain, rt/knee | 1 | 0 | Removed by Ambulance | 03:45 PM |
| 24-Sep-93 | TA199309240004 | Struck-on platform | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | Southbound #1 train hit aided causing serious physical  nj  to right leg, skull & hip. TPO #4966 reported person ap | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 24-Sep-93 | TA199309240032 | Struck-on platform | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Witness stated aided fell toward edge of plat as train  as  moving  into sta &  was strk by the train witness was | 1 | 0 | Removed by Ambulance | 00:23 AM |
| 25-Sep-93 | TA199309250001 | Struck-On Roadway | N | LEXINGTON AVENUE/53RD STREET (E, M) | On Track in Station | Unidentified male struck by S/B train, aided removed  fr m  track alive, pronounced DOA at 1733 hrs by Dr Puccio | 0 | 1 | Removed by Ambulance | 04:20 PM |
| 25-Sep-93 | TA199309250002 | Struck on roadway (suicide/attempt) | 1 | 145TH STREET (1) | On Track in Station | Witness #1 stated, observed male sitting on track then  he  male stood-up & walked towards incoming train TPO 4342 | 0 | 1 | Fatality | 04:26 PM |
| 26-Sep-93 | TA199309260018 | STRUCK BY TRAIN | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | IN RAPID RAIL TRANSIT STATION | Claimant alleges to have been struck by train | 1 | 0 | Removed by Ambulance | 06:00 AM |

NYCTA-02957

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Sep-93 | TA199309260001 | Struck-Jumped from platform (suicide/attempt) | C | CANAL STREET (A, C, E) | On Track in Station | Witness states aided jumped in front of train, train we t B.I.E. all 4 cars went over aided. Aided diagnosed as h | 0 | 1 | Removed by Ambulance | 11:27 AM |
| 26-Sep-93 | TA199309260002 | Struck on roadway (suicide/attempt) | D | ATLANTIC AVENUE (B, Q) | On Track in Station | T/O stated he saw male on roadbed, placed train B.I.E. ut could not stop, Aided's body partially severed, DOA 185 | 0 | 1 | Fatality | 06:39 PM |
| 27-Sep-93 | TA199309270001 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 149TH STREET/3RD AVENUE (2) | Between cars | male (15) was on chain gates betn cars, male fell, rmvd unconscious at 4:08 PM, pronounced DOA at hosp at 4:14 | 0 | 1 | Fatality | 03:54 PM |
| 28-Sep-93 | TA199309280029 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary TA employee rpts he activat d CEV after observing unk female running alongside trn w/ | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 30-Sep-93 | TA199309300026 | DRAG-obj ct/side drs w pers entangled-pulled | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after 1 obs rv- ing pass w/bag caught in closed doors, trn mvd undeterm | 1 | 0 | Removed by Ambulance | 08:41 AM |
| 01-Oct-93 | TA199310010025 | DRAG-obj caught in side drs w person holding | D | 170TH STREET (B, D) | At Side Door-boarding | Aided stated she was dragged 50 yards, aided stated 1 she was boarding train w/her baby in carriage when the doors cl | 1 | 0 | Treated At Scene | 04:45 PM |
| 01-Oct-93 | TA199310010005 | Struck-On Roadway | F | DELANCEY STREET (F) | On track in tunnel | Aided struck on roadbed approx 10' north of marker 1 B189 Aided semi-conscious on roadbed between cars 0592 & 120 | 1 | 0 | Removed by Ambulance | 05:47 PM |
| 02-Oct-93 | TA199310020002 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | M/M states unidentified male attempted to climb from tr ck area to platform,M/M unable to stop trn & trn struck ai | 0 | 1 | Fatality | 02:08 PM |
| 02-Oct-93 | TA199310020016 | Fell/slip-against train | 6 | HUNTS POINT AVENUE (6) | At Side Door/Storm Door (Standing) on | Aided states he fell against train door, when doors ope ed his right hand got caught between door and panel causin | 1 | 0 | Removed by Ambulance | 06:30 PM |
| 02-Oct-93 | TA199310020001 | Struck-on platform | F | PROSPECT PARK/15TH STREET (F) | On Platform | witnesses state that male (50) was leaning over platfor looking for train when he was struck, male pronounced D | 0 | 1 | Fatality | 11:55 PM |
| 03-Oct-93 | TA199310030004 | Struck-On Roadway | N | WHITEHALL STREET (R) | On Track in Station | T/O stated his trn had BIE upon investigation found per on under car 2813, he did not see anyone on roadbed DOA | 0 | 1 | Fatality | 07:46 PM |
| 06-Oct-93 | TA199310060039 | DRAG-obj ct/side drs w pers entangled-pulled | 4 | 125TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts doors 1 closed on his bike & trn moved passenger & bike dragged approx 35 | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 08-Oct-93 | TA199310080006 | SKYLARKING/HITCHI NG ONTO TRAIN | R | 53RD STREET (R) | Unauthorized area on outside of train | T/O was informed by customer that a youth was riding on the outside of the door when he fell and hit the column | 1 | 0 | Removed by Ambulance | 03:31 PM |

NYCTA-02958

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Oct-93 | TA199310130020 | Fell/slip-from train (bet cars, outside door, etc.) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On track in tunnel | MOTORMAN #764256 STATED AT A NORMAL SPEED HE PULLED INT STA& CAME STOPPED AT THE 6 CAR MARKER,WITH 1 CAR OUT OF ST | 1 | 0 | Removed by Ambulance | 07:18 PM |
| 17-Oct-93 | TA199310170005 | DRAG-in side doors, body outside train | A | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | Aided attempted to move from one car to another causing his arms to get caught in doors while trn was in motion, ot | 1 | 0 | Refused Medical Attention | 01:00 AM |
| 18-Oct-93 | TA199310180003 | Struck-On Roadway | L | MORGAN AVENUE (L) | On Track in Station | M/M observed aided laying through,bet rails on track as trn entered sta, applied brakes, lead car passed over aided | 1 | 0 | Removed by Ambulance | 08:02 PM |
| 18-Oct-93 | TA199310180002 | STRUCK BY TRAIN | 3 | 125TH STREET (2, 3) | On Track in Station | Unk witness stated someone under train. Officer discove ed body & notified M/M not to leave sta. Aided pronounced | 0 | 1 | Fatality | 03:38 PM |
| 19-Oct-93 | TA199310190008 | Struck-on platform | L | ATLANTIC AVENUE (L) | On Platform | Aided states he was sitting on edge of plat & fell asle p, awakened when train hit him, pulled himself out where t | 1 | 0 | Removed by Ambulance | 09:14 PM |
| 22-Oct-93 | TA199310220001 | Fell/slip-from train (bet cars, outside door, etc.) | 2,5 | 219TH STREET (2) | Walking Between Cars-on board train | Caller states: foot got caught between cars when walkin through cars, train was pulling out of station, injured | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 27-Oct-93 | TA199310270024 | DRAG-obj ct/side drs w pers entangled-pulled | B | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | At Side Door-boarding | Customer attempted to place bag in the door while they were closing, customer moved along side of train hittin | 1 | 0 | Removed by Ambulance | 04:19 PM |
| 02-Nov-93 | TA199311020014 | DRAG-obj ct/side drs w pers entangled-pulled | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | Customer stated she placed her handbag in door of trn a doors were closing, bag was on inside of train just str | 1 | 0 | Removed by Ambulance | 12:37 PM |
| 02-Nov-93 | TA199311020041 | DRAG-obj caught in side drs w person holding | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | STATION SUMMARY ITEM# 22043 SUPV FELDER #269265 REPORTS L. MCDONALD'S PURSE WAS STUCK IN THE DOOR OF MOVING N/B | 1 | 0 | Refused Medical Attention | 12:50 PM |
| 03-Nov-93 | TA199311030015 | Fell/slip-jumped to tracks | 4 | 149TH STREET/GRAND CONCOURSE (4) | UNSPECIFIED LOCATION | Aided states that he slipped and fell to track causing injury to his head | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 03-Nov-93 | TA199311030026 | DRAG-obj ct/side drs w pers entangled-pulled | F | JAMAICA/VAN WYCK (E) | At Side Door-boarding | Customer on platform had bag stuck in doors, trn moved customer let the bag go no injuries reported | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 04-Nov-93 | TA199311040026 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Track in Station | TPO observed aided throwing himself in front of train. | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 05-Nov-93 | TA199311050048 | Fell/slip-from train (bet cars, outside door, etc.) | A | LEFFERTS BOULEVARD/OZONE PARK (A) | Between Cars-boarding | train standing still in station. t/o trotman informed c a customer stated to him that someone walking along platf | 1 | 0 | Refused Medical Attention | 08:49 PM |

NYCTA-02959

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 06-Nov-93 | TA199311060008 | Struck-Jumped from platform (suicide/attempt) | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O & witness stated aided jumped off edge of platform nto roadbed as train entered station, 4 cars passed over ai | 0 | 1 | Fatality | 11:49 AM |
| 06-Nov-93 | TA199311060013 | DRAG-body outside by side doors, pulled along | 5 | 125TH STREET (4, 5, 6) | At Side Door-boarding | Aided states while detraining train door closed on his ightleg. Aided complained of pain to right ankle. | 1 | 0 | Removed by Ambulance | 04:47 PM |
| 06-Nov-93 | TA199311060010 | Fell/slip-jumped to tracks | L | MORGAN AVENUE (L) | UNSPECIFIED LOCATION | summary station operations item #22148, RRC James 44947 reports pass fell onto roadbed, TPO 2298 responded | 1 | 0 | Removed by Ambulance | 00:35 AM |
| 07-Nov-93 | TA199311070015 | Fell/slip-jumped to tracks | D | 205TH STREET/NORWOOD (D) | UNSPECIFIED LOCATION | TPO states aided was walking toward train then started o walk backwards and flipped and fell into track area cau | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 07-Nov-93 | TA199311070001 | Struck-On Roadway | N | UNION STREET (M, R) | On Track in Station | Aided had been walking on roadbed when struck by a trai , lying on roadbed betwn running rail & catwalk 10' so of | 0 | 1 | Fatality | 04:00 AM |
| 08-Nov-93 | TA199311080024 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | UNSPECIFIED LOCATION | Aided statesshe fell off platform onto roadbed injuring her right leg. | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 09-Nov-93 | TA199311090006 | Struck-Jumped from platform (suicide/attempt) | E | JAMAICA/VAN WYCK (E) | On Track in Station | T/O & witness observed deft leave seat with child in ar s & jump in front of trn as it entered sta deft sustained i | 1 | 0 | Removed by Ambulance | 12:42 PM |
| 10-Nov-93 | TA199311100033 | Fell/slip-against train | C | BROADWAY/EAST NEW YORK (A, C) | On Platform | aided slipped & fell into the S/B train. Injured rt han and knees | 1 | 0 | Refused Medical Attention | 09:00 AM |
| 12-Nov-93 | TA199311120024 | Struck-on platform | A | BOWLING GREEN (4, 5) | On Platform | Victim of a robbery, and was also struck by train | 1 | 0 | Removed by Ambulance | 01:41 PM |
| 17-Nov-93 | TA199311170024 | DRAG-obj ct/side drs w pers entangled-pulled | B | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Customer yelling and holding onto a plastic bag caught n the door. The train moved about a car and a half befor | 1 | 0 | Refused Medical Attention | 05:20 PM |
| 19-Nov-93 | TA199311190004 | DRAG-obj ct/side drs w pers entangled-pulled | R | WOODHAVEN BOULEVARD (M, R) | At Side Door-boarding | Customer caught his umbrella in doors. Customer was no injured | 1 | 0 | Removed by Ambulance | 09:26 AM |
| 20-Nov-93 | TA199311200001 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On track in tunnel | BIE, person on roadbed struck, removed deceased, a bed as found in the wide area between B1 & B3 tracks | 0 | 1 | Fatality | 02:53 AM |
| 21-Nov-93 | TA199311210001 | Struck-On Roadway | D | 170TH STREET (B, D) | On Track in Station | T/O rpts person on tracks, placed BIE, body at column 1 77+ 45 on C1 track under car #2724 betwn car body and platf | 0 | 1 | Fatality | 00:05 AM |

NYCTA-02960

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Nov-93 | TA199311210004 | SKYLARKING/HITCHI NG ONTO TRAIN | A | ROCKAWY BOULEVARD (A) | Unauthorized area on outside of train | Three companions of the individual who fell informed hi of what happened, leaving Rockaay Blvd. the individual | 1 | 0 | Removed by Ambulance | 04:51 AM |
| 22-Nov-93 | TA199311220003 | Struck-Jumped from platform (suicide/attempt) | 2 | PROSPECT AVENUE (2) | On Track in Station | T/O reported a person jumped in front of his train as i wasentering station, aided deceased under 3rd car | 0 | 1 | Fatality | 05:24 PM |
| 22-Nov-93 | TA199311220026 | Struck-On Roadway | C/E | SPRING STREET (C, E) | On Track in Station | M/M RPT'D SHE SPOTTED AIDED ON ROADBED.SHE PLACED TRAIN IN EMERG AND 1ST CAR PASSED OVER AIDED. M/M ALSO STATED SH | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 22-Nov-93 | TA199311220025 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | JUNCTION BOULEVARD (7) | At Side Door-boarding | Aided clmd the train doors closed on her right hand & b g | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 23-Nov-93 | TA199311230001 | Struck-On Roadway | A | 72ND STREET (B, C) | On track in tunnel | M/M rpts as trn rounded curve, he saw a person on the t ack bed trying to climb up to catwalk, M/M did not stop, he | 0 | 1 | Fatality | 04:33 AM |
| 24-Nov-93 | TA199311240035 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | 96TH STREET (6) | Between Cars-boarding | AT T/P/O PO OBSERVED AIDED TRYING TO GAIN ACCESS TO S/B #6 TRAIN BY ENTERING OPENING IN BETWEEN THE CARS. AIDED TH | 1 | 0 | Refused Medical Attention | 06:30 PM |
| 27-Nov-93 | TA199311270004 | Struck on roadway (suicide/attempt) | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | Ongoing investigation indicates aided had secreted hims lf under the platform over-hang completely out of sight, a | 0 | 1 | Fatality | 01:10 PM |
| 30-Nov-93 | TA199311300001 | Fell/slip-jumped to tracks | 2 | CLARK STREET (2, 3) | On Platform | Aided stated keys fell to tracks, he jumped down to tra ks &struck head on railing, T/O observed aided unconscious | 1 | 0 | Removed by Ambulance | 01:12 AM |
| 01-Dec-93 | TA199312010013 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPE C | 50TH STREET (C, E) | At Side Door-boarding | customer Becky Mak got her arm & pocketbook caught in t e door of a s/b "D" at 50th st. Ms. Mak was attempting to | 1 | 0 | Removed by Ambulance | 06:07 PM |
| 04-Dec-93 | TA199312040020 | Struck-On Roadway | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On Track in Station | T/O ON THE ABOVE INTERVAL REPORTED HE HAD RUN OVER A MA LAYING IN THE TROUGH ON J2 TRACK AT SUPTPHIN BLVD. T/O | 1 | 0 | Removed by Ambulance | 05:27 AM |
| 04-Dec-93 | TA199312040017 | Struck-On Roadway | N | 23RD STREET (N, R) | On Track in Station | TPO states he saw a male lying in roaded, 2 cars passed over him male was not inj. | 1 | 0 | Removed by Ambulance | 06:21 AM |
| 05-Dec-93 | TA199312050009 | DRAG-obj ct/side drs w pers entangled-pulled | E | JAMAICA/VAN WYCK (E) | At Side Door-boarding | OFF DUTY T/O RICKS NOTIFIED TSS DELGADO THERE WAS A MAL CUSTOMER WITH A BOOK STUCK IN THE DOOR TRAIN STARTED TO | 1 | 0 | Removed by Ambulance | 09:40 AM |
| 05-Dec-93 | TA199312050001 | Struck-Jumped from platform (suicide/attempt) | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | T/O stated entering sta at 6 car marker a customer jump d infrt of trn & cracked windshield, customer did not fall | 1 | 0 | Removed by Ambulance | 03:18 PM |

NYCTA-02961

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 06-Dec-93 | TA199312060001 | Struck-On Roadway | D/Q | AVENUE H (Q) | On Track in Station | T/O states aided was walking on track-bed alongside pla formcut-out when the train hit him. Pronounced dead by EMS | 0 | 1 | Fatality | 04:15 AM |
| 06-Dec-93 | TA199312060003 | Struck-Jumped from platform (suicide/attempt) | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Track in Station | T/O stated upon entering 3rd Ave deceased had jumped on o  the tracks, she activated BIE, body found under 2nd nor | 1 | 1 | Fatality | 09:59 PM |
| 07-Dec-93 | TA199312070025 | Struck-On Roadway | G | NORTHERN BOULEVARD (M, R) | On Track in Station | T/O REPORTS HE SAW A CUSTOMER LYING IN THE TROUGH AS HE WAS ENTERING NORTHERN BLVD T/O PLACED TRAIN BIE. RCI GONZAL | 1 | 0 | Removed by Ambulance | 00:02 AM |
| 09-Dec-93 | TA199312090038 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPE C | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Passenger rpts while boarding with his wife doors close  on daughter, who was in a stroller & trn mvd, mother & dau | 1 | 0 | Removed by Ambulance | 10:02 AM |
| 10-Dec-93 | TA199312100032 | Fell/slip-against train | R | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | CUSTOMER SLIPPED ON PLATFORM & STK HIS HEAD ON SIDE OF  HE TRAIN | 1 | 0 | Refused Medical Attention | 03:57 PM |
| 12-Dec-93 | TA199312120001 | Struck-On Roadway | D | 161ST STREET (B, D) | TRACK AND TRACK STRUCTURE | 90 YEAR MALE FOUND DEAD ON TRACK -3/4,APPEARS TO HAVE B EN  STRUCK BY A S/B (D) TRAIN. | 0 | 1 | Fatality | 01:00 PM |
| 13-Dec-93 | TA199312130031 | Fell/slip-against train | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | CUSTOMER WAS RUNNING UP STAIRS FOR TRAIN CUSTOMER TRIPP D  OVER ANOTHER CUSTOMER'S FOOT & FELL HEAD FIRST INTO THE | 1 | 0 | Refused Medical Attention | 08:13 AM |
| 14-Dec-93 | TA199312140012 | Struck-fell from train | 4 | 59TH STREET/COLUMBUS CIRCLE (1) | Between Cars-boarding | witnesses stated that aided (m/41) attempted to board t ain between cars while train was in motion, aided fell to r | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 17-Dec-93 | TA199312170029 | Fell/slip-against train | 6 | 59TH STREET (4, 5, 6) | On Platform | AIDED WAS RUNNING TO GET TRAIN WHEN SHE FELL & HIT HEAD ON  TRAIN AIDED HAS A SMALL CUT ABOVE RT EYE | 1 | 0 | Removed by Ambulance | 07:18 AM |
| 17-Dec-93 | TA199312170025 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | 82ND STREET/JACKSON HEIGHTS (7) | At Side Door-boarding | Aided states the doors closes quickly catching her arm nd  bag on the train. as the train started to mve she jumpe | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 18-Dec-93 | TA199312180002 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Track in Station | Witness & MM observed aided jump onto roadbed as train as  stopping in station, aided found under train | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 19-Dec-93 | TA199312190009 | Struck-on platform | 4 | 110TH STREET (6) | On Platform | Customer claim they were injurd when they came in conta t  with the last s/b train | 1 | 0 | Refused Medical Attention | 03:18 AM |
| 20-Dec-93 | TA199312200005 | Struck-Jumped from platform (suicide/attempt) | J | MARCY AVENUE (J, M) | On Platform | female (30) wrote a suicide note in a diner, when she s w  the train she dropped to the tracks, T/O saw her positi | 1 | 0 | Removed by Ambulance | 09:30 AM |

NYCTA-02962

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 21-Dec-93 | TA199312210023 | Struck-On Roadway | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | BIE-UNK FEMALE ON TRACKS IN STATION NO CONTACT | 1 | 0 | Removed by Ambulance | 05:54 AM |
| 21-Dec-93 | TA199312210020 | Struck-On Roadway | A | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Track in Station | BIE-PERSON STK/ALIVE | 1 | 0 | Removed by Ambulance | 07:47 PM |
| 22-Dec-93 | TA199312220021 | DRAG-in side doors, body outside train | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | DOORS CLOSED ON HER HAND & SHE RELEASED THE BAG BEFORE HE TRAIN HAD MOVED. CUSTOMER WAS NOT INJURED LOST A PLASTI | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 23-Dec-93 | TA199312230025 | DRAGGED-Person caught by train & train moved | 4 | WALL STREET (4, 5) | At Side Door-boarding | Pass rpts while boarding doors closed on his hand and f ot & trn began moving, pass freed himself from doors to av | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 24-Dec-93 | TA199312240001 | Struck-On Roadway | D | 174TH/175TH STREETS (B, D) | On Track in Station | witness told RRC Ayala 029253 that she observed m/b on rackclerk ntft TMO & trains were alerted, M/M saw aided & p | 1 | 0 | Removed by Ambulance | 09:51 PM |
| 25-Dec-93 | TA199312250002 | Struck-Jumped from platform (suicide/attempt) | 2 | 125TH STREET (2, 3) | On Platform | male jumped in f/o train, pronounced DOA at scene by EM 2551 | 0 | 1 | Fatality | 12:02 PM |
| 27-Dec-93 | TA199312270003 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | 14TH STREET/6TH AVENUE (F) | On Platform | 2 witnesses reported they observed male smoking cigaret es &pacing back & forth on the platform before stepping off | 1 | 0 | Removed by Ambulance | 12:54 PM |
| 30-Dec-93 | TA199312300049 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | FEMALE CUST HAD HER POCKETBOOK STUCK IN CLOSED DOORS OF TRN T/O STATED HE PULLED POCKETBOOK OUT OF DOOR BEFORE TRAI | 1 | 0 | Refused Medical Attention | 08:17 AM |
| 31-Dec-93 | TA199312310019 | Fell/slip-against train | L | 1ST AVENUE (L) | On Platform | AIDED STATED THAT HE DETRAINED WHILE TRN DEPARTED STAT IDEDBUMPED INTO TRN THEN FELL TO ROADBED CAUSING INJ TO LFT | 1 | 0 | Removed by Ambulance | 11:00 PM |
| 01-Jan-94 | TA199401010001 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | On Track in Station | Aided was apparently struck by train, aided incoherent nd heavily intoxicated | 1 | 0 | Removed by Ambulance | 01:57 AM |
| 03-Jan-94 | TA199401030003 | Struck-Jumped from platform (suicide/attempt) | Q | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O stated customer jumped in front of train landing on his feet in the middle of roadbed, placed trn in emergency, | 0 | 1 | Fatality | 02:28 PM |
| 03-Jan-94 | TA199401030017 | Fell/slip-against train | 1 | 50TH STREET (1) | On Platform | CUST WAS RUNNING FOR TRAIN STANDING IN THE STAT & RAN I TO THE CLOSING DOORS CUST WAS SEEN LYING ON PLAT GOT UP & | 1 | 0 | Refused Medical Attention | 07:12 PM |
| 04-Jan-94 | TA199401040009 | Struck-Jumped from platform (suicide/attempt) | A/C | 116TH STREET (B, C) | On Track in Station | M/M observed aided jump infront of on-coming train L/C# 433 aided was run over and died from decapitated, pronounce | 0 | 1 | Fatality | 11:26 AM |

NYCTA-02963

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jan-94 | TA199401050003 | Struck-Jumped from platform (suicide/attempt) | 6 | ELDER AVENUE (6) | On Platform | train stk unk male who jumped in f/o train, male then f ll from the structure to the street | 0 | 1 | Fatality | 06:50 PM |
| 08-Jan-94 | TA199401080042 | DRAG-in side doors, body outside train | 4 | 14TH STREET (4, 5, 6) | On Platform | Unk passenger rptd he observed doors close on the hand f anunidentified passenger and the train began moving, pass | 1 | 0 | Removed by Ambulance | 05:01 PM |
| 09-Jan-94 | TA199401090013 | DRAG-obj ct/side drs w pers entangled-pulled | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | MALE CUST APPRX 65 YRS HAD HIS CANE STK IN DOOR OF CAR 709 C/R RPTD TRN RECEIVED INDICATION & MVD APPRX 3 FT C/R C | 1 | 0 | Refused Medical Attention | 12:38 PM |
| 11-Jan-94 | TA199401110004 | Struck-fell from platform | D | 205TH STREET/NORWOOD (D) | On Platform | M/M reported while operating train he observed aided (f 29) leap in f/o train, female struck/DOA, witnesses state i | 0 | 1 | Fatality | 12:50 PM |
| 11-Jan-94 | TA199401110005 | Struck on roadway (suicide/attempt) | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | train oper states he observed male lying parallel to th running rails on roadbed, app brakes, male rmvd conscio | 1 | 0 | Removed by Ambulance | 10:32 PM |
| 12-Jan-94 | TA199401120010 | DRAGGED-Person caught by train & train moved | R | QUEENS PLAZA (E, M, R) | At Side Door-boarding | phone memo, female states that while entering train doo closed on her arm, train moved (arm inside train/bag ou | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 12-Jan-94 | TA199401120036 | DRAG-body outside by train gates & pulled along | D | 145TH STREET (A, B, C, D) | Between Cars-boarding | MALE CUST IS CLMG TO HAVE BEEN DRAGGED BY TRN. TPD SGT ARCHRPTS CUST ATTEMPTED TO BOARD BET CARS & WAS INJURED BEL | 1 | 0 | Removed by Ambulance | 04:05 AM |
| 12-Jan-94 | TA199401120044 | DRAG-body outside by side doors, pulled along | 2/5 | SIMPSON STREET (2) | At Side Door-boarding | AIDED STATED WHILE ATTEMPTING TO BOARD TRN THE TRN DOOR CLOSED ON AIDED'S FOOT, WITNESS PULLED THE EMERG CORD S | 1 | 0 | Refused Medical Attention | 06:48 AM |
| 15-Jan-94 | TA199401150009 | Struck-on platform | G | BEDFORD/NOSTRAND AVENUES (G) | On Platform | person ran into the side of train as it was leaving sta ion,person rmvd unconscious, TPO Benjamin 3278 EMS DePalma | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 16-Jan-94 | TA199401160001 | Struck-On Roadway | 2 | 238TH STREET/NEREID AVENUE (2) | TRACK AND TRACK STRUCTURE | MESSAGE RECIEVED VIA NO#6 WIRE OF PASS UNDER OVERHANG A SOUTH END OF NORTH BOUND TRACK.APPROACHING T/O ON THE L | 0 | 1 | Fatality | 08:43 AM |
| 16-Jan-94 | TA199401160007 | Struck-on platform | D | 34TH STREET/PENN STATION (A, C, E) | On Platform | male slipped on platform hitting his head on the train s the train was leaving station, T/O reports male is | 1 | 0 | Removed by Ambulance | 11:29 AM |
| 21-Jan-94 | TA199401210036 | DRAG-body outside by side doors, pulled along | A | HUDSON/80TH STREETS (A) | At Side Door-boarding | summary station operations item #712, RRC Kanbamkumaiat 455990 reports unknown male injured on train, TPO 3834 | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 22-Jan-94 | TA199401220011 | Fell/slip-against train | 4 | 23RD STREET (6) | On Platform | Witnesses state aided was walking close to edge of plat orm & train came into sta without stopping, aided walked in | 1 | 0 | Removed by Ambulance | 07:00 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Jan-94 | TA199401220003 | Struck-On Roadway | 4 | 59TH STREET (4, 5, 6) | On Track in Station | male walking s/b on n/b tracks, motorman 210034 observe  male as he was entering station, 3 cars passed over mal | 0 | 1 | Fatality | 09:59 AM |
| 22-Jan-94 | TA199401220021 | Fell/slip-from train (bet cars, outside door, etc.) | E | 5TH AVENUE/53RD STREET (E) | ON BOARD TRAIN | AIDED STATES HE SLIPPED & FELL WHILE ENTERING TRN CAUSI G  INJ TO NOSE | 1 | 0 | Refused Medical Attention | 06:25 PM |
| 23-Jan-94 | TA199401230008 | DRAG-CRIMINALLY-by other passnger-body outside-train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | aided was stdg on platform bet the frt & mdle of plat, hen a culprit grabbed her handbag & she was pulled along wi | 1 | 0 | Removed by Ambulance | 10:48 PM |
| 24-Jan-94 | TA199401240037 | DRAG-obj ct/side drs w pers entangled-pulled | A | UTICA AVENUE (A, C) | At Side Door-boarding | cust plastic bag got caught in doors train mvd approx 2 ft. cust states that he was not inj & was not requesting me | 1 | 0 | Removed by Ambulance | 02:46 PM |
| 25-Jan-94 | TA199401250005 | Struck-Jumped from platform (suicide/attempt) | L | 6TH AVENUE (L) | On Track in Station | M/O & witness states when train entered station, aided  id  jump in front of train. Aided removed unconscious TPO#4 | 1 | 0 | Removed by Ambulance | 11:55 PM |
| 28-Jan-94 | TA199401280050 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | Between Cars-boarding | witness states that aided boarded train in bet cars whi e  train was leaving sta. aided then fell onto the track a | 1 | 0 | Removed by Ambulance | 05:41 PM |
| 28-Jan-94 | TA199401280052 | DRAG-obj caught in side drs w person holding | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | T/O rpts BIE as trn was leaving sta, C/R rpts a passeng r  activated CEV after observing another male passenger wi | 1 | 0 | Removed by Ambulance | 07:44 AM |
| 28-Jan-94 | TA199401280049 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | aided trying to catch train he got stuck in drwy & trai l  puld out, someone puld emerg brake aided refused med ai | 1 | 0 | Refused Medical Attention | 11:52 AM |
| 28-Jan-94 | TA199401280034 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | cust stated her lft arm & hand along with her umbrella  ot  caught in doors & train took off, she ran along plat ti | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 30-Jan-94 | TA199401300013 | Struck-fell from platform | N | GRAND/30TH AVENUES (N) | On Track in Station | Aided fell to track bed at which time a S/B train did p l  ss  over him, aided removed conscious but intox, injuries | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 02-Feb-94 | TA199402020022 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | CUST STATED SHE ATTEMPTED TO BOARD TRN WHEN THE DOORS C OSEDON HER ARM & TRN STARTED TO MOVE CUST'S BAG WAS IN TRN | 1 | 0 | Refused Medical Attention | 05:04 PM |
| 02-Feb-94 | TA199402020028 | Struck-on platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | WITNESS STATES AIDED WAS LEANING OVER EDGE OF PLATFORM, RAINENTERED STAT & STK AIDED'S HEAD, CAUSING A SEVERE LACERMS19940202  12Claimant | 1 | 0 | Removed by Ambulance | 11:23 AM |
| 04-Feb-94 | TA199402040026 | DRAG-in side doors, body outside train | UNSPE C | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | AIDED STATES WHILE TRYING TO BOARD TRN DOORS CLOSED ON  ER LFT WRIST CAUSING INJ AIDED STATES TRN DID MOVE APPRX 1 | 1 | 0 | Removed by Ambulance | 10:48 AM |

NYCTA-02965

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Feb-94 | TA199402040023 | DRAG-obj ct/side drs w pers entangled-struck | Q | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | AIDED'S POCKETBOOK GOT CAUGHT IN DOORS AS THEY CLOSED A DED RAN ALONG OUTSIDE OF TRN UNTIL SHE LET GO OF HER POCKET | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 04-Feb-94 | TA199402040027 | Fell/slip-against train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Platform | R/R/C witnesd aided atmpt to board S/B train instead wa kinginto side of train causng minor inj to side of head & h | 1 | 0 | Removed by Ambulance | 05:49 PM |
| 05-Feb-94 | TA199402050001 | Struck-On Roadway | N | 25TH STREET (M, R) | On Track in Station | witness stated to officer that the aided (unk male) was  walking on the tracks when train struck him, multiple b | 1 | 0 | Removed by Ambulance | 06:54 PM |
| 08-Feb-94 | TA199402080021 | Struck-Jumped from platform (suicide/attempt) | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Track in Station | M/M rptd aided jumped in front of trn & stood on track, he  attempted to stop trn but aided was hit by lead car. | 1 | 0 | Removed by Ambulance | 08:20 PM |
| 09-Feb-94 | TA199402090012 | Struck-On Roadway | 4 | FULTON STREET (4, 5) | On track in tunnel | AIDED UNLAWFULLY ENTERED TRACK AREA WITH FEM TO HAVE SE . ASTRAIN APPROACHED AIDED #1 PUSHED #2 TO THE GROUND, & LA | 1 | 0 | Removed by Ambulance | 10:13 PM |
| 10-Feb-94 | TA199402100010 | Struck on roadway (suicide/attempt) | 5 | PELHAM PARKWAY (2) | On track in tunnel | Motorman reports that train went B.I.E., upon investiga ion he observed male underneath car, male struck/DOA, detec | 0 | 1 | Fatality | 02:07 PM |
| 10-Feb-94 | TA199402100011 | Struck-On Roadway | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | unk person struck by train/alive, EMS 4608 | 1 | 0 | Removed by Ambulance | 09:42 PM |
| 12-Feb-94 | TA199402120003 | Struck-on platform | R | STEINWAY STREET (M, R) | On Platform | 2 witnesses reported that a male walked into a train le vingthe station/train was half way out of station, male die | 0 | 1 | Fatality | 10:59 PM |
| 13-Feb-94 | TA199402130004 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | WALL STREET (4, 5) | On Platform | motorman stated to officer that he observed aided (m/50  jump in f/o train as it pulled into station, rmvd to ho | 0 | 1 | Fatality | 12:27 PM |
| 15-Feb-94 | TA199402150014 | Struck-On Roadway | 4/5/6 | 110TH STREET (6) | On Track in Station | Aided walking on roadbed w/back to trn, M/M saw aided p t  trn into emergency but could not stop, trn hit aided | 0 | 1 | Fatality | 11:52 PM |
| 18-Feb-94 | TA199402180013 | Struck-On Roadway | 3 | 28TH STREET (1) | TRACK AND TRACK STRUCTURE | T/O aboard the 1709 241/FLA stated he thought he saw a   person on roadbed & placed his trn in emergency. Upon i | 0 | 1 | Fatality | 06:00 PM |
| 19-Feb-94 | TA199402190002 | Struck-on platform | E | JAMAICA/VAN WYCK (E) | On Platform | male walked into side of train, male apparently intox, MS 4136 TPO 4820 on scene | 1 | 0 | Removed by Ambulance | 11:32 PM |
| 20-Feb-94 | TA199402200018 | DRAG-in side doors, body outside train | B | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | Customers stated they were struck by closing doors | 1 | 0 | Removed by Ambulance | 07:23 PM |

NYCTA-02966

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 20-Feb-94 | TA199402200002 | Struck-Jumped from platform (suicide/attempt) | 5 | BAYCHESTER AVENUE (5) | On Platform | motorman states that he saw a male cover his head with is arms & jump in f/o train, pronounced dead by EMS #8112 | 0 | 1 | Fatality | 04:15 AM |
| 22-Feb-94 | TA199402220019 | DRAG-obj ct/side drs w pers entangled-pulled | J | CHAMBERS STREET (J, M) | At Side Door-boarding | Customer stated her bag was caught in last car she move about 3 steps and then released straps she was not inju | 1 | 0 | Removed by Ambulance | 04:46 PM |
| 23-Feb-94 | TA199402230006 | Struck-Jumped from platform (suicide/attempt) | 7 | JUNCTION BOULEVARD (7) | On Track in Station | M/M states aided jumped in front of train as it entered sta,first 3 cars ran over aided, pronounced DOA by EMS 2990 | 0 | 1 | Fatality | 03:15 PM |
| 23-Feb-94 | TA199402230025 | Fell/slip-against train | 5 | 125TH STREET (4, 5, 6) | On Platform | C/R #962131 stated she obsvd male cust who apprd to be ntoxas train passed she heard a loud noise, she stated she | 1 | 0 | Removed by Ambulance | 04:05 PM |
| 24-Feb-94 | TA199402240007 | Struck-On Roadway | D | 182ND/183RD STREETS (B, D) | On Track in Station | As train entered station, T/O noticed a body wedged bet 3rd rail & running rail, at southend of platform, prono | 0 | 1 | Fatality | 04:25 PM |
| 25-Feb-94 | TA199402250004 | Struck-Jumped from platform (suicide/attempt) | 6 | CASTLE HILL AVENUE (6) | On Track in Station | M/M stated aided jumped in front of train as it was ent ringsta, placed trn in emergency & (2) cars passed over aid | 0 | 1 | Fatality | 01:10 PM |
| 26-Feb-94 | TA199402260001 | Struck-On Roadway | E | QUEENS PLAZA (E, M, R) | On Track in Station | T/O stated as he was entering station he observed male n D3track, applied BIE, person pinned betn car body and pla | 0 | 1 | Fatality | 06:24 PM |
| 01-Mar-94 | TA199403010031 | DRAG-obj ct/side drs w pers entangled-pulled | B | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | Unidentified passenger rptd another passenger's bag was caught in closing door & trn mvd, C/R alerted by scream | 1 | 0 | Removed by Ambulance | 09:03 AM |
| 02-Mar-94 | TA199403020011 | Fell/slip-against train | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | C/R stated she saw male customer stumble into side of t ain the customer appeared to be intox, no visible signs of | 1 | 0 | Removed by Ambulance | 04:32 AM |
| 02-Mar-94 | TA199403020028 | Struck-On Roadway | 9 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Track in Station | M/M states train entering sta he observed a man on the rackarea, put train into emergency, aided attempted to clim | 1 | 0 | Refused Medical Attention | 07:27 AM |
| 03-Mar-94 | TA199403030010 | Struck-On Roadway | 4 | 125TH STREET (4, 5, 6) | On Track in Station | Witnesses state they saw aided on track area, as aided was attempting to get back on the platform he was caugh | 0 | 1 | Fatality | 07:30 PM |
| 06-Mar-94 | TA199403060004 | Struck-Jumped from platform (suicide/attempt) | 4 | WALL STREET (4, 5) | On Track in Station | Witness state they observed aided jump in front of movi g train, aided observed at 1830 hrs drinking alcohol | 0 | 1 | Fatality | 08:05 PM |
| 07-Mar-94 | TA199403070031 | Struck-on platform | J | CHAUNCEY STREET (J, Z) | On Platform | AIDED STATES THAT HE DETRNED & WALKED ON PLAT TRN STK IS LT ARM CAUSING INJ AIDED ALSO STATES WHEN HIT BY TRN HE | 1 | 0 | Medical Attention | 12:30 PM |

NYCTA-02967

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Mar-94 | TA199403080007 | Struck-On Roadway | A | 116TH STREET (B, C) | On Track in Station | M/M states he saw male lying on N/B track, put train Bl by the time train stopped body was under the 5th car. DOA | 0 | 1 | Fatality | 03:17 AM |
| 09-Mar-94 | TA199403090026 | Struck-fell from platform | B | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | A/T/P/O WITNESS STATES AIDED APPEARED TO BE INTOX STUMB ING @ END OF PLAT FELL TO ROADBED IN BET RUNNING RAILS AIDE | 1 | 0 | Removed by Ambulance | 10:48 PM |
| 09-Mar-94 | TA199403090016 | Struck-on platform | 1 | 168TH STREET (1) | On Track in Station | C/R reported that a person was sitting on the edge of p at- form with their legs hanging over the edge, person is p | 1 | 0 | Removed by Ambulance | 03:05 AM |
| 10-Mar-94 | TA199403100013 | DRAG-body outside by side doors, pulled along | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | cust had his foot caught in the doors & the train moved theperson was on platform rmvd to St. Clares Hosp by EMS | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 13-Mar-94 | TA199403130001 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | T/O stated person jumped in front of the train as he entered station, male found decapitated under car #2107 | 0 | 1 | Fatality | 11:24 AM |
| 14-Mar-94 | TA199403140027 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | C/R ACTIVATED CEV BECAUSE CUST W/BAG STK IN DOOR AS THE TRN MVD SHE RAN ALONG SIDE OF THR TRN FOR ABOUT A CAR AND A | 1 | 0 | Refused Medical Attention | 09:30 AM |
| 14-Mar-94 | TA199403140028 | Struck-On Roadway | 1 | 137TH STREET/CITY COLLEGE (1) | On Track in Station | FEM CUST STK & ALIVE REMVD TO HOSP INJ NOT LIFE THREATE ING NOT A CRIME SHE WAS CROSSING TRACKS | 1 | 0 | Removed by Ambulance | 10:25 AM |
| 14-Mar-94 | TA199403140049 | SKYLARKING/HITCHI NG ONTO TRAIN | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | Unauthorized area on outside of train | Conductor stated train went BIE tripped by a plastic ba . Man was seen trying to board back of train, TPO found h | 1 | 0 | Removed by Ambulance | 04:01 AM |
| 16-Mar-94 | TA199403160020 | DRAG-in side doors, body outside train | C | CANAL STREET (A, C, E) | At Side Door-boarding | cust atmpt to bord trn, drs clsd on her leg, hand & hnd g trn strtd to move, she freed hrslf from prop inj to rt | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 16-Mar-94 | TA199403160017 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | At Side Door-boarding | CUST RPTD SHE RAN FOR TRN PUT HER FOOT IN THE DOORS & HE DOORS CLOSED ON HER FOOT SHE WAS DRAGGED ABOUT 20 FT, F | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 17-Mar-94 | TA199403170039 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | DOORS OF TRN WERE CLOSING WHEN SHE STUCK HER RT HAND IN THE DOORS HER WRIST & BAG WERE CAUGHT BET DOORS MS. LOUIS W | 1 | 0 | Refused Medical Attention | 10:58 AM |
| 17-Mar-94 | TA199403170040 | DRAG-body outside by train gates & pulled along | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between Cars-boarding | Aided seen by witnesses attempting to board train from n between subway, victim dragged and knocked to platform | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 18-Mar-94 | TA199403180015 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | C/R MOORE RPTD AS THE TRN STARTED TO MOVE A WOMAN ON TH PLAT WAS POINTING TO THE DOOR & HE OBSERVED THE STRAPS | 1 | 0 | Refused Medical Attention | 10:05 AM |

NYCTA-02968

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Mar-94 | TA199403180020 | DRAG-in side doors, body outside train | L | GRAND STREET (L) | At Side Door-boarding | A/T/P/O AIDED STATES UNIDENT M/B WAS RIDING ON THE OUTS DE OF TRN AS IT WAS LEAVING STAT UNIDENT M/B THEN JUMPED O | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 18-Mar-94 | TA199403180017 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | 28TH STREET (6) | At Side Door-boarding | CUST TRIED TO BOARD TRN WHEN THE DOORS CLOSED TRAPPING ER BAG ON TRN CUST STATED THAT THE C/R LOOKED IN HER DIREC | 1 | 0 | Refused Medical Attention | 03:55 PM |
| 25-Mar-94 | TA199403250017 | Struck-On Roadway | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Track in Station | T/o repts as he was entering station, a youth was climb ng up on the platform when he was struck by part of the br | 1 | 0 | Removed by Ambulance | 05:55 PM |
| 26-Mar-94 | TA199403260015 | Struck-on platform | N | 23RD STREET (N, R) | On Platform | cust is hearing impaired who was leaning over plat look g inopp dir & was strk by trn & grazed in back of his head | 1 | 0 | Removed by Ambulance | 04:04 PM |
| 28-Mar-94 | TA199403280001 | DRAG-in side doors, body outside train | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | T/O reports BIE due to a customers hand in door of car s train was leaving station, customer moved with train, | 1 | 0 | Refused Medical Attention | 07:52 AM |
| 02-Apr-94 | TA199404020001 | Struck-On Roadway | L | SUTTER AVENUE | On Track in Station | T/O states as he entered station saw what appeared to b debris on track, upon recognition that it was a body pu | 0 | 1 | Fatality | 02:55 AM |
| 04-Apr-94 | TA199404040004 | Struck-On Roadway | F | DELANCEY STREET (F) | On Catwalk | T/O observed aided climbing onto catwalk from track are , atthat time train struck aided & went BIE T/O investigate | 1 | 0 | Removed by Ambulance | 01:21 PM |
| 05-Apr-94 | TA199404050004 | DRAG-in side doors, body outside train | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | CUST.STATES AS SHE ATTEMPTED TO BOARD TRAIN THE DOORS C OSEDON HER L/HAND & ARM, THE TRAIN MOVED,CUST RAN ALONG PLA | 1 | 0 | Removed by Ambulance | 10:28 AM |
| 06-Apr-94 | TA199404060009 | DRAG-obj caught in side drs w person holding | 2 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | PLACED HIS BAG IN DOOR BUT DOOR CLOSED ON HIS BAG CUST MA NO INJ | 1 | 0 | Refused Medical Attention | 05:53 PM |
| 07-Apr-94 | TA199404070022 | DRAG-obj ct/side drs w pers entangled-pulled | N | 57TH STREET/7TH AVENUE (N, Q, R) | At Side Door-boarding | CUST RPTD SHE WAS BOARDING TRN WHEN DOORS OF CAR #2854 CLOSED ON HER BAG WHILE SHE WAS ON THE PLAT TRN STARTED | 1 | 0 | Refused Medical Attention | 02:37 PM |
| 09-Apr-94 | TA199404090017 | Struck-Jumped from platform (suicide/attempt) | 3 | 145TH STREET/LENOX AVENUE (2) | On Track in Station | aided jmpd undr trn as it aprchd sta no inj or cntct ma e bytrn aided then grbd 3rd rail on rdbed cusng 3rd burn t | 1 | 0 | Removed by Ambulance | 10:00 AM |
| 13-Apr-94 | TA199404130007 | DRAG-obj ct/side drs w pers entangled-pulled | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | AIDED STATES WHILE BOARDING TRN DOORS CLOSED W/BAG & RI HT SHOULDER IN TRN WHICH DEPARTED & DRAGGED HER APPRX 10-1AA 60778K-Rail damage | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 15-Apr-94 | TA199404150022 | Struck-fell from platform | D | PARKSIDE AVENUE (Q) | On Track in Station | RTO Train Trouble rpts person struck/alive. NYTAPD Spec al Report states aided fell from platform onto tracks rem | 1 | 0 | Removed by Ambulance | 05:01 AM |

NYCTA-02969

Collisions with Individuals
(CWIs)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 15-Apr-94 | TA199404150029 | Fell/slip-against train | 4 | 170TH STREET (4) | On Platform | C/R states trn stpd in sta aided brdng trn she trpd on rackon plat & strk her head on side of trn rmvd conscious b | 1 | 0 | Removed by Ambulance | 10:54 AM |
| 17-Apr-94 | TA199404170004 | Struck-fell from train | #4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Walking Between Cars-on board train | Witnesses state aided being harassed in train proceeded to move to next car, witnesses heard scream & observed aid | 1 | 0 | Removed by Ambulance | 05:05 AM |
| 19-Apr-94 | TA199404190014 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | CUST WAS STDG AGAINST A WALL FACING THE TRKS AT THE C/R S  POSITION CUST FELL AGAINST CAR 9558 CUST SEEMED INTOX | 1 | 0 | Removed by Ambulance | 01:14 AM |
| 21-Apr-94 | TA199404210013 | DRAG-body outside by side doors, pulled along | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | male cust had a large gause on his rt leg male cust's r pants leg was caught in the door of trn & dragged cust | 1 | 0 | Removed by Ambulance | 05:23 PM |
| 22-Apr-94 | TA199404220023 | DRAG-obj ct/side drs w pers entangled-pulled | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | cust atmpt to board trn drs strted to close, trn strtd to move & he ran along side of trn & released his bag no i | 0 | 0 | Removed by Ambulance | 02:50 PM |
| 22-Apr-94 | TA199404220024 | DRAG-in side doors, body outside train | 6 | 33RD STREET (6) | Between Cars-boarding | cust states she stpd into trn & car dr pnl clsd on her nkle& hndbg tretd by EMS #1474 & #3105 at scene cust rfsd t | 1 | 0 | Refused Medical Attention | 05:16 PM |
| 23-Apr-94 | TA199404230014 | DRAG-in side doors, body outside train | A | CHAMBERS STREET(A, C) | At Side Door-boarding | OSS employee attempting to board when doors closed on h r rtwrist & trn mvd, employee ran alongside trn several fee | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 25-Apr-94 | TA199404250019 | Struck-On Roadway | 7 | 5TH AVENUE (7) | TRACK AND TRACK STRUCTURE | T/O reported seeing a female laying on the side of the oad bed injured cust was taken Bellevue Hospital with lacer | 1 | 0 | Removed by Ambulance | 09:08 PM |
| 25-Apr-94 | TA199404250016 | Fell/slip-against train | 6 | LONGWOOD AVENUE (6) | On Platform | cust fell into train as train came to a stop, but was n t injured cust rfusd med aid left prop Cndtr #692225 saw | 1 | 0 | Refused Medical Attention | 01:22 AM |
| 25-Apr-94 | TA199404250007 | DRAG-obj ct/side drs w pers entangled-pulled | N | RECTOR STREET [R] | At Side Door-boarding | FEM CUST'S BAG WAS STUCK IN DOORS TRN MVD APPRX 1O FT A THETIME OF BIE CUST WAS ON THE OUTSIDE OF TRN AT THE TIME | 1 | 0 | Removed by Ambulance | 09:01 AM |
| 26-Apr-94 | TA199404260022 | DRAG-obj caught in side drs w person holding | 4 | 149TH STREET/GRAND CONCOURSE (4) | At Side Door-boarding | RTO TRAIN TROUBLE - Sta Dept rptd to C/C that a female ust had bag caught in doors Sta Dept stated female customer | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 29-Apr-94 | TA199404290023 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | GUN HILL ROAD (2) | At Side Door-boarding | Customer complaint via telephone that her bag was caugh in door & trn started to move, injured left shoulder when | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 02-May-94 | TA199405020004 | Struck-Jumped from platform (suicide/attempt) | 7 | LOWERY/40TH STREETS (7) | On Track in Station | Witnesses state as trn entered sta they witnessed aided   remove her shoes & jump onto track area, 2 cars ran ove | 0 | 1 | Fatality | 06:40 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-May-94 | TA199405030007 | DRAG-in side doors, body outside train | D | 7TH AVENUE (B, Q) | At Side Door-boarding | Customer in office complaining conductor closed his han in the doors train was not moving at the time | 1 | 0 | Refused Medical Attention | 00:05 AM |
| 06-May-94 | TA199405060021 | DRAG-obj ct/side drs w pers entangled-pulled | B | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | cust stated she was getting on trn & drs clsd with her ldngonto handbag trn mvd a couple ft & she let go NO INJU | 1 | 0 | Removed by Ambulance | 08:28 AM |
| 08-May-94 | TA199405080002 | DRAG-in side doors, body outside train | A | 88 STREET/BOYD AVENUE (A) | At Side Door-boarding | AIDED STATES WHILE BOARDING TRN #5344 HE WAS CAUGHT IN  CLOSING DOORS & DRAGGED APPRX 100 FEET AIDED CLAIMS NO | 1 | 0 | Refused Medical Attention | 08:35 AM |
| 08-May-94 | TA199405080001 | Struck-Jumped from platform (suicide/attempt) | 7 | QUEENSBORO PLAZA (7, N) | On Track in Station | T/O stated while entering sta female leaped in frt of t ain customer was sitting on bench adjacent to sig 1692C acc | 0 | 1 | Fatality | 03:53 PM |
| 09-May-94 | TA199405090029 | Fell/slip-jumped to tracks | UNSPE C | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided jumped onto track area and fell injuring right si e  of head | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 12-May-94 | TA199405120027 | DRAG-obj caught in side drs w person holding | 2 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | cust was boarding trn when doors began closing her pock t- book w/straps around her neck & shoulders was caught in | 1 | 0 | Refused Medical Attention | 09:35 AM |
| 13-May-94 | TA199405130029 | DRAG-body outside by side doors, pulled along | 9 | GRAND CENTRAL/42ND STREET (S) | At Side Door-boarding | CUST STATED HIS HAND (RT HAND-PINKY FINGER) WAS STUCK I  THEDOOR OF TRN CUST STATED HE PULLED HIS HAND FREE FROM TH | 1 | 0 | Refused Medical Attention | 05:03 PM |
| 14-May-94 | TA199405140002 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Track in Station | Witnesses stated aided jumped onto tracks as train was  entering station, 2 cars passed over aided striking him | 1 | 0 | Removed by Ambulance | 11:58 AM |
| 15-May-94 | TA199405150007 | Struck-Jumped from platform (suicide/attempt) | G | ELMHURST AVENUE (M, R) | On Track in Station | a female jumped to middle of tracks T/O rptd he has a p rsonunder his trn power turned off & female rmvd to Elmhurs | 1 | 0 | Removed by Ambulance | 00:38 AM |
| 15-May-94 | TA199405150008 | DRAG-obj caught in side drs w person holding | F | ELY AVENUE/23RD STREET (E) | At Side Door-boarding | cust stuck hs duffel bag into doors of train cust let g of bag when train moved no injs refused medical aid | 1 | 0 | Refused Medical Attention | 09:42 PM |
| 16-May-94 | TA199405160004 | Struck-On Roadway | 1 | 238TH STREET (1) | On Track in Station | Aided found lying face down on track area w/severed rig t  leg, numerous injuries showing no sign of life EMS #307 | 0 | 1 | Fatality | 10:50 PM |
| 18-May-94 | TA199405180029 | Fell/slip-against train | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | aided states he was getting off the train he fell back gnstthe sbwy car & hurting big back rmvd to V.A. Hosp by EM | 1 | 0 | Removed by Ambulance | 12:15 PM |
| 18-May-94 | TA199405180021 | DRAG-in side doors, body outside train | UNSPE C | 9TH STREET/4TH AVENUE (F, G, N, R) | At Side Door-boarding | CUST STATED HE ATTEMPTED TO BOARD TRN WHEN DOORS HAD CL SED ON HIS RT HAND TRN MOVED 4 CAR LENGTHS BEFORE HE COULD | 1 | 0 | Refused Medical Attention | 05:52 PM |

NYCTA-02971

Collisions with Individuals
(SWIs)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-May-94 | TA199405180017 | Struck-Jumped from platform (suicide/attempt) | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Track in Station | Witness observed aided jump from island platform to tra ks in front of train pulling into station, pronounced DOA | 0 | 1 | Fatality | 07:30 PM |
| 24-May-94 | TA199405240018 | Struck-On Roadway | L | LIVONIA AVENUE | On Track in Station | M/M observed person on roadbed, placed train in emergen y & trn skid into sta frt part of car 4893 pinned aided aga | 0 | 1 | Fatality | 02:18 PM |
| 30-May-94 | TA199405300011 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Customer stated attempted to board train when doors clo ed on her, bag & right arm stuck in door, train moved, she | 1 | 0 | Removed by Ambulance | 05:55 PM |
| 30-May-94 | TA199405300001 | SKYLARKING/HITCHI NG ONTO TRAIN | 2 | 149TH STREET/3RD AVENUE (2) | Unauthorized area on outside of train | Witness # 1 states his friend was surfing aboard train fell off as train entered station, ride through conduct | 0 | 1 | Fatality | 06:11 PM |
| 31-May-94 | TA199405310002 | Struck-Jumped from platform (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | M/M & witness state victim jumped in front of train as t entered station, M/M applied braked & trn stopped, aide | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 31-May-94 | TA199405310024 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | TTS Mililo rptd he saw customers hand caught in door & he activated CEV train moved one car length, minor foot in | 1 | 0 | Treated At Scene | 09:35 AM |
| 02-Jun-94 | TA199406020024 | DRAG-in side doors, body outside train | L | LIVONIA AVENUE | At Side Door-boarding | AIDED STATES TRN DOORS CLOSED ON HER TRN THEN MVD THEN OORSOPENED CAUSING HER TO FALL TO THE PLAT CAUSING INJ TO L | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 04-Jun-94 | TA199406040011 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | cust aprd intoxd, lft trn & drs clsd & trn was leaving ta the cust puld a knife & was waving it around then fell | 1 | 0 | Refused Medical Attention | 10:16 PM |
| 06-Jun-94 | TA199406060006 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | Between cars | unknown if unidetified male fell from or jumped from be n cars, body found under car 1475/head was under car 1474 | 0 | 1 | Fatality | 03:06 PM |
| 07-Jun-94 | TA199406070035 | Struck-On Roadway | 1/9 | 137TH STREET/CITY COLLEGE (1) | On track in tunnel | AIDED STATES HE REC'D INJ TO RT FOOT AS A RESULT OF BEI G STK BY TRN AS HE SLEPT IN TUNNEL AREA W/FOOT DANGLING A | 1 | 0 | Removed by Ambulance | 05:51 AM |
| 09-Jun-94 | TA199406090024 | Struck-on platform | 6 | 103RD STREET (6) | On Platform | A/T/P/O WITNESSES STATE THAT AIDED WALKED OUT OF CAR #1 7 & WHILE TRN WAS IN MOTION STUMBLE INTO CAR #1790 INJ & CA | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 09-Jun-94 | TA199406090031 | DRAG-body mainly inside train caught by side doors | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | AIDED FELL ON N/B"B" TRN INJ SHOULDER & HEAD C/O DIZZIN SS, BLURRING VISION BREAKING HIS GLASSES AIDED STATES LEG &AA 60785structure hit | 1 | 0 | Removed by Ambulance | 11:40 PM |
| 10-Jun-94 | TA199406100003 | Struck-Jumped from platform (suicide/attempt) | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | M/M entering sta observed person jump in front of train put trn into BIE failed to stop striking aided with 2 cars, | 0 | 1 | Fatality | 04:16 AM |

151 of 397

NYCTA-02972

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Jun-94 | TA199406140002 | Struck-Jumped from platform (suicide/attempt) | 2 | NEWKIRK AVENUE (2) | On Track in Station | AIDED JUMPED I/F/O TRN AIDED REMVD TO KCH MORGUE DOA | 0 | 1 | Fatality | 08:55 AM |
| 14-Jun-94 | TA199406140026 | DRAG-obj caught in side drs w person holding | 2 | HOYT STREET (2, 3) | At Side Door-boarding | C/R ACTIVATED THE CEV WHEN HE SAW A MALE RUNNING ALONG IDE THE TRN HOLDING A NEWSPAPER THAT WAS CAUGHT BET THE DOO | 1 | 0 | Removed by Ambulance | 08:03 PM |
| 15-Jun-94 | TA199406150006 | DRAG-body outside by side doors, pulled along | D | KINGS HIGHWAY (B, Q) | At Side Door-boarding | AIDED STATES WHILE BOARDING TRN THE DOORS CLOSED ON AID D'S BODY DRAGGING HER SEVERAL FEET CAUSING SCRAPES TO HER L | 1 | 0 | Refused Medical Attention | 08:30 PM |
| 16-Jun-94 | TA199406160006 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Catwalk | Witness stated victim & herself were about to have sex n the catwalk when victim slipped & was struck by train e | 0 | 1 | Removed by Ambulance | 03:15 PM |
| 21-Jun-94 | TA199406210024 | DRAG-in side doors, body outside train | D | 7TH AVENUE (B, D, E) | At Side Door-boarding | aided states brdng trn trn drs clsd & cught her lft leg stsdshe was drgd unkn # of ft rfsd med aid sustd visible sc | 1 | 0 | Refused Medical Attention | 01:50 PM |
| 27-Jun-94 | TA199406270001 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | T/O stated entering station male jumped in front of tra n pronounced DOA by EMS 151, taken to Kings County Morque | 0 | 1 | Fatality | 08:59 AM |
| 27-Jun-94 | TA199406270008 | Fell/slip-against train | J | FULTON STREET (J, M) | On Platform | AIDED STATED WHILE ENTERING S/B J TRN SHE TRIPPED ON A IECEOF PLYWOOD ON PLAT & HIT HER HEAD ON THE TRN THAT WAS | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 28-Jun-94 | TA199406280005 | DRAG-in side doors, body outside train | A | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | cust clmd he was dragged approx 5 to 6 ft before releas ng his duffle bag which was stuck in doors clmng no injs | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 30-Jun-94 | TA199406300018 | DRAG-in side doors, body outside train | B | GRAND STREET (B, D) | At Side Door-boarding | CUST STATES THAT WHILE BOARDING TRN HIS FOOT WAS CAUGHT THE TRN MVD CUST MOUNTED THRESHOLD PLATE & MVD IN THIS MANN | 1 | 0 | Refused Medical Attention | 09:25 AM |
| 02-Jul-94 | TA199407020012 | Fell/slip-jumped to tracks | J | GATES AVENUE (J, Z) | On Platform | T/P RPTD INJ PERSON HAD ATTEMPTED SUICIDE BY JUMPING TO THE ROADBED THERE WAS NO TRN INVOLVED THE PERSON WAS REMVD | 1 | 0 | Removed by Ambulance | 05:31 PM |
| 03-Jul-94 | TA199407030002 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | CTA JACOBS RPTD HE SAW A WOMAN WITH HER BAG CAUGHT IN T E DOORS BEING DRAGGED APPRX 3 CAR LENGTHS BY THE TRN T/O | 1 | 0 | Refused Medical Attention | 03:03 PM |
| 03-Jul-94 | TA199407030006 | Struck-Jumped from platform (suicide/attempt) | F | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | On Track in Station | cust jumped in front of train rmvd from roadbed psble rkn leg rmvd to Mary Immaculate Hospital by EMS #4468 | 1 | 0 | Removed by Ambulance | 05:58 PM |
| 04-Jul-94 | TA199407040001 | Struck-Jumped from platform (suicide/attempt) | N | HOYT AVENUE/ASTORIA BOULEVARD (N) | On Track in Station | (QUICK RESPONSE FILE) motorman reported he observed f/w 30 jump in f/o his train, train placed into emergency, fem | 0 | 1 | Fatality | 07:57 AM |

NYCTA-02973

Collisions with Individuals
(CW's)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 05-Jul-94 | TA199407050005 | Struck-On Roadway | L | 3RD AVENUE (L) | On track in tunnel | M/M informed Officer of man in tunnel possibly struck b train, body found by survey marker # Q1, 27+30, body wa | 0 | 1 | Fatality | 03:47 PM |
| 05-Jul-94 | TA199407050004 | Struck-fell from platform | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Male slipped from platform & was struck by train, TPO # 469 Jamison responded. | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 08-Jul-94 | TA199407080005 | Struck-Jumped from platform (suicide/attempt) | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | male jumped to roadbed & stood as the train entered the station, male then threw himself to the roadbed, train | 1 | 0 | Removed by Ambulance | 11:39 PM |
| 14-Jul-94 | TA199407140026 | Struck-On Roadway | UNSPE C | 157TH STREET (1) | On Track in Station | NYPD in pursuit, male fled into subway, passengers poin ed track, officers then lost sight of perp, male recovered | 1 | 0 | Removed by Ambulance | 11:20 AM |
| 15-Jul-94 | TA199407150019 | Struck-on platform | 2 | NEVINS STREET (2, 3, 4, 5) | On Platform | A/T/P/O PO WAS INFORMED BY AIDED THAT HE WAS STK IN THE HEADBY AN ONCOMING TRN ON THE N/B PLAT AIDED INCURRED A LAC | 1 | 0 | Removed by Ambulance | 05:15 AM |
| 15-Jul-94 | TA199407150005 | Struck-On Roadway | 7 | QUEENSBORO PLAZA (7, N) | On track in tunnel | DOA/body discovered on roadbed 40' south of marker #165  details are included in the duty commanders report by | 0 | 1 | Fatality | 05:45 AM |
| 16-Jul-94 | TA199407160023 | DRAG-in side doors, body outside train | 1 | 145TH STREET (1) | At Side Door-boarding | unidentified male passenger rpted while attempting to entrain doors closed on his hand & trn moved, passenger | 1 | 0 | Removed by Ambulance | 10:42 PM |
| 17-Jul-94 | TA199407170018 | DRAG-in side doors, body outside train | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | cust foot was cught in dr as trn was leaving sta cust p lledfoot out from the doors & left the station | 1 | 0 | Removed by Ambulance | 10:20 PM |
| 18-Jul-94 | TA199407180015 | Struck-On Roadway | 5/6 | UNIDENTIFIED STATION(S) | On Track in Station | Witness states victim stepped from N/B #6 track into N/ #5 train, T/O states he saw victim raise his arms at which | 1 | 1 | Removed by Ambulance | 09:39 AM |
| 20-Jul-94 | TA199407200003 | DRAG-obj ct/side drs w pers entangled-pulled | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Customer walked into side of train with bicycle and dra ged about 1-1/2 feet then fell back | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 22-Jul-94 | TA199407220015 | Fell/slip-against train | 4 | 183RD STREET (4) | On Platform | WITNESS STATED HE OBSERVED FEM PLAYING WITH YOUNG CHILD ON PLAT AS TRN ENTERED STAT FEM ATT. TO GRAB THE CHILD SHE | 1 | 0 | Removed by Ambulance | 11:21 AM |
| 26-Jul-94 | TA199407260026 | Fell/slip-against train | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | cust statd chain came off sprocket of his bike he was p dlngbike to get chain on & he fell agnst trn inj to lwr rt | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 26-Jul-94 | TA199407260041 | DRAG-in side doors, body outside train | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | cust rptd she almost was drgd trn mvd aprox 2 ft & she as able to pull her ft free clmd no injs rqstd a TAP only | 1 | 0 | Removed by Ambulance | 09:40 PM |

153 of 397

NYCTA-02974

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Jul-94 | TA199407270018 | Struck-Jumped from platform (suicide/attempt) | M | KNICKERBOCKER AVENUE (M) | On track, elevated | Witnesses state male walking on catwalk, as train appro chedthey saw him jump in front of train, pronounced DOA by | 0 | 1 | Fatality | 00:03 AM |
| 28-Jul-94 | TA199407280012 | Struck-Jumped from platform (suicide/attempt) | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Track in Station | A/T/P/O AS THE TRN WAS ENTERING STAT T/O OBSERVED AIDED ATT.TO JUMP FROM THE PLAT & PLACED TRN IN EMERG. AIDED SUST | 1 | 0 | Removed by Ambulance | 11:39 AM |
| 29-Jul-94 | TA199407290033 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | 5TH AVENUE (7) | At Side Door-boarding | A passenger rpts he observed doors close on bag of an   unidentified passenger & trn moved | 1 | 0 | Removed by Ambulance | 09:23 AM |
| 29-Jul-94 | TA199407290002 | Struck-Jumped from platform (suicide/attempt) | R | 67TH AVENUE (M, R) | On Track in Station | Female jumped in front of train, car #1272 passed over  er, no injuries sustained | 1 | 0 | Removed by Ambulance | 01:06 PM |
| 30-Jul-94 | TA199407300001 | Struck-On Roadway | 1 | 181ST STREET (1) | On Track in Station | T/O reported he has a male under train laying on roadbe   behind 10th car, | 1 | 1 | Fatality | 02:51 AM |
| 31-Jul-94 | TA199407310007 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | AIDED STATED HE WAS URINATING ON TRACKS WHEN HE WAS STK BY INCOMING TRN AIDED INJ RT LEG & FOOT MULTIPLE TRAUMA AN | 1 | 0 | Removed by Ambulance | 05:25 AM |
| 01-Aug-94 | TA199408010003 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Track in Station | Witnesses state aided did jump in front of train causin herdeath, pronounced DOA by EMS #2397 | 0 | 1 | Fatality | 01:40 PM |
| 02-Aug-94 | TA199408020015 | DRAG-obj caught in side drs w person holding | 5 | BOROUGH HALL (2, 3) | At Side Door-boarding | FEM CUST STATED THAT BAG & HAND WERE IN DOOR & TRN MVD  BOUT2 FEET SHE CLMD NO INJ | 1 | 0 | Non-Applicable | 04:26 PM |
| 06-Aug-94 | TA199408060001 | Struck-On Roadway | J | LORIMER STREET (J, M) | On Track in Station | witns stated obsvd aided wlkng on trks in dazed state m mntslater aided was strk by trn aided proncd dead by EMS #3 | 0 | 1 | Fatality | 03:35 AM |
| 07-Aug-94 | TA199408070001 | Struck-fell from train | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | Walking Between Cars-on board train | Witness states he saw a person in army fatigues walking   between 2nd & 3rd cars train went BIE as it was leaving | 0 | 1 | Fatality | 06:49 AM |
| 10-Aug-94 | TA199408100012 | Struck-fell from train | 6 | LONGWOOD AVENUE (6) | Walking Between Cars-on board train | Male customer told C/R male snatched his chain & may ha e  fallen betn cars, train went BIE aided found in crawl s | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 11-Aug-94 | TA199408110029 | Fell/slip-from train (bet cars, outside door, etc.) | RUN L | TOTTENVILLE (SI) | Walking Between Cars-on board train | cust wlkng bet trn cars fell trn was stdg still in sta cust alleges soft tissue injury to legs | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 12-Aug-94 | TA199408120016 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | WINTHROP STREET (2) | At Side Door-boarding | CUST CALLED C/C & RTPD SHE WAS ATTEMPTING TO BOARD TRN   DOORS CLOSED AND SHE BACKED OFF ONTO THE PLAT DOORS CAU | 1 | 0 | Removed by Ambulance | 06:25 AM |

154 of 397

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Aug-94 | TA199408120019 | DRAG-body outside by side doors, pulled along | M | 36TH STREET (D, M, N, R) | At Side Door-boarding | CUSTOMER RPTD SHE REC'D AN INJ TO HER LFT ARM WHEN HER AND GOT CAUGHT IN THE TRN DOOR OF A N/B TRN SHE WAS DRAGGED | 1 | 0 | Removed by Ambulance | 07:07 AM |
| 16-Aug-94 | TA199408160007 | Struck-Jumped from platform (suicide/attempt) | G | NORTHERN BOULEVARD (M, R) | On Track in Station | Aided jumped in front of trn, S/B track marker # DI1360 00  1st car went of aided causing multiple trauma to head & | 1 | 0 | Removed by Ambulance | 01:58 PM |
| 20-Aug-94 | TA199408200025 | DRAG-obj ct/side drs w pers entangled-pulled | A | CHAMBERS STREET(A, C) | At Side Door-boarding | Passenger rpted while entraining doors closed on bag & rainmoved, passenger dragged short distance before releasin | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 21-Aug-94 | TA199408210016 | Fell/slip-against train | 6 | 103RD STREET (6) | On Platform | A/T/P/O WITNESS STATES AIDED WALKED INTO STATIONARY #6  RN  BIE CAUSING NO PHYSICAL INJ. #6 TRN WAS THE 1713 OUT OF | 1 | 0 | Refused Medical Attention | 05:50 PM |
| 22-Aug-94 | TA199408220040 | DRAG-in side doors, body outside train | 5 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | AIDED WAS ON N/B #5 SHE GOT ON THE TRN HER BAG WAS STK  ET  DOORS AIDED STATES SHE WAS TRYING TO GET HER BAG WHEN T | 1 | 0 | Removed by Ambulance | 10:14 AM |
| 22-Aug-94 | TA199408220054 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | Walking Between Cars-on board train | AIDED STATES AS SHE WAS WALKING BET TRN CARS SHE SLIPPE  & INJ HER LFT LEG AS HER LEG SLIPPED IN BET CARS NO SERIO | 1 | 0 | Refused Medical Attention | 07:43 PM |
| 23-Aug-94 | TA199408230005 | Struck-On Roadway | 9 | 96TH  STREET (1, 2, 3) | On track in tunnel | M/M stated he observed shopping cart rt side of track,   proceeded until there was and explosion & sparks, aided | 0 | 1 | Fatality | 04:25 PM |
| 25-Aug-94 | TA199408250001 | Struck-Jumped from platform (suicide/attempt) | R | 86TH STREET (R) | On Platform | train operator reports train was entering station, a ma e  customer jumped in f/o train from the platform, EMS 233 | 0 | 1 | Fatality | 01:37 PM |
| 25-Aug-94 | TA199408250023 | DRAG-body outside by side doors, pulled along | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | cust had lft hand cught in clsng drs ot trn trn began t move a couple of stps before pulng lft hand out her rin | 1 | 0 | Refused Medical Attention | 07:34 AM |
| 26-Aug-94 | TA199408260005 | Struck-Jumped from platform (suicide/attempt) | D | 205TH STREET/NORWOOD (D) | On Track in Station | T/O stated she saw customer standing on platform, passe  him& heard a bang aginst her car, there was a witness. CTA | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 26-Aug-94 | TA199408260028 | DRAG-body outside by side doors, pulled along | 6 | 103RD STREET (6) | At Side Door-boarding | aided getting off trn when drs mvd dragng her lft ft ap ox  4 ft cusng minor leg inj aided is conscs & was conscs w | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 27-Aug-94 | TA199408270011 | Struck-On Roadway | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On track in tunnel | male lying betn running rail & wall 200' south of stati n  1st half of 1st car passed male causing injury to r/arm | 1 | 0 | Removed by Ambulance | 03:38 AM |
| 28-Aug-94 | TA199408280008 | Fell/slip-jumped to tracks | UNSPE C | SAINT GEORGE (SI) | OUTSIDE STATION - TA RESPONSIBILITY | witness states he obsvd injd man climb over railing & j st  let himself fall man lying face dwn by track & road lea | 1 | 0 | Removed by Ambulance | 12:33 PM |

NYCTA-02976

Collisions with Individuals
Page ID #: 15926
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Aug-94 | TA199408290027 | DRAG-in side doors, body outside train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | fem cust atmptng to brd trn in last car & drs clsd on h r  lft arm trn strtd to mve & she puld her arm out & hit h | 1 | 0 | Removed by Ambulance | 09:33 AM |
| 30-Aug-94 | TA199408300016 | Struck-Jumped from platform (suicide/attempt) | D | PARKSIDE AVENUE (Q) | On Platform | T/O RPTD A PERSON JUMPED I/F/O THE TRN AS HE WAS ENTERI G  THE STAT PERSON HAS BEEN REMVD ALIVE W/HEAD INJ & POSSI | 1 | 0 | Removed by Ambulance | 10:22 PM |
| 02-Sep-94 | TA199409020034 | Fell/slip-against train | 1 | 14TH STREET (1, 2, 3) | On Platform | AIDED STATES HE FELL AFTER BUMPING INTO ANOTHER PASSENG R  FALLING BACKWARDS HITTING HIS HEAD ON TRN AIDED REMVD | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 04-Sep-94 | TA199409040002 | Struck-On Roadway | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | WITNESSES STATED AIDED WAS ON TRACKBED WHEN HE WAS STRU K  BY R TRAIN. REMOVED TO ELMHURST HOSPITAL. | 1 | 0 | Removed by Ambulance | 03:35 PM |
| 06-Sep-94 | TA199409060011 | Struck-Jumped from platform (suicide/attempt) | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | T/O RPTD TO C/C THAT ENTERING STAT A MALE JUMPED I/F/O  IS  TRN T/O PUT TRN INTO EMERG & STOPPED TRN TRN IS ABOUT H | 1 | 0 | Removed by Ambulance | 09:35 AM |
| 09-Sep-94 | TA199409090013 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | 103RD STREET (6) | At Side Door-boarding | CUSTOMER SHOULDER BAG WAS CAUGHT IN THE DOORS AT THE FR  OF TRN THE TRN STARTED TO MOVE ANOTHER CUSTOMER ON TRN HAD | 1 | 0 | Refused Medical Attention | 11:20 PM |
| 13-Sep-94 | TA199409130003 | Struck-On Roadway | A | GREENWOOD AVENUE/111TH STREET (A) | On Track in Station | Aided found by witnesses & lifted onto platform, suffer d  severe lacerations both legs, possibly struck by trn, a | 1 | 0 | Removed by Ambulance | 00:35 AM |
| 13-Sep-94 | TA199409130005 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | CALLER STATES: WHILE GETTING ON TRN FOOT HIT CAR SHE FE L  INCAR HIT HEAD AND SIDE | 1 | 0 | Medical Attention | 01:30 PM |
| 14-Sep-94 | TA199409140022 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | father tried to stnd child on plat child was still asle p  & leaned back agnst trn as it came to a stp child & fathe | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 14-Sep-94 | TA199409140035 | DRAG-in side doors, body outside train | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | C/R rpts he activated CEV after observing male passenge   with hands caught in doors, trn mvd approx 150 ft befor | 1 | 0 | Removed by Ambulance | 08:19 PM |
| 16-Sep-94 | TA199409160031 | DRAG-obj ct/side drs w pers entangled-pulled | R | LAWRENCE STREET/METROTECH (M, R) | At Side Door-boarding | C/R rpts he activated CEV after male passenger stuck  an   umbrella in closed doors, trn mvd undetermined distance | 1 | 0 | Removed by Ambulance | 12:16 PM |
| 17-Sep-94 | TA199409170020 | Fell/slip-from train (bet cars, outside door, etc.) | D | 170TH STREET (B, D) | At Side Door/Storm Door (Standing) on | cust stated twstd his rt ankle hldng onto smthng to pre ent himself frm falng out of drs due to drs opng while trn | 1 | 0 | Removed by Ambulance | 10:45 PM |
| 18-Sep-94 | TA199409180001 | Struck-On Roadway | 1 | 103RD STREET (1) | On track in tunnel | T/O RPTD TO C/C THAT THEY WERE IN EMERG NO. OF  103RD ST STATRE: POSSIBLE PERSON STK TPD UNITS FOUND AIDED LYING BET | 1 | 0 | Removed by Ambulance | 10:02 PM |

NYCTA-02977

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 19-Sep-94 | TA199409190005 | DRAG-body outside by side doors, pulled along | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | At Side Door-boarding | cust rptd trn drs closed on her & her handbag while det ng clmd inj to rt shoulder | 1 | 0 | Removed by Ambulance | 08:13 AM |
| 19-Sep-94 | TA199409190025 | DRAG-in side doors, body outside train | 6 | PARKCHESTER/EAST 177TH STREET (6) | At Side Door-boarding | cust stated she stuck her rt hand bet clsng drs of trn t ring fngr was cught bet drs cust puld hand out when trn | 1 | 0 | Refused Medical Attention | 03:42 PM |
| 21-Sep-94 | TA199409210029 | Fell/slip-jumped to tracks | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | T/O put his trn into emergency due to cust on rdbd trn id not come into contact w/trn cust wa laying on plat cust | 1 | 0 | Removed by Ambulance | 07:38 AM |
| 21-Sep-94 | TA199409210031 | DRAG-body outside by side doors, pulled along | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | cust stated her bag was cught in drs on trn she let ba go bcuse she was unable to get it out clmd inj | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 21-Sep-94 | TA199409210007 | Struck-On Roadway | 1 | 191ST STREET (1) | On track in tunnel | motorman stated that he observed male walking on tracks at train approached station, motorman put train into emerg | 0 | 1 | Fatality | 10:25 PM |
| 24-Sep-94 | TA199409240001 | Struck-fell from train | 2/3 | BERGEN STREET (2, 3) | On track in tunnel | Aided apparently fell from btwn cars, causing death by hirdrail.AA 60793structure hit at simpson street | 0 | 1 | Fatality | 11:30 PM |
| 26-Sep-94 | TA199409260004 | Struck-fell from platform | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | male (30) riding bicycle on platform fell into the path of train/struck by train (lost both legs), male was airlif | 1 | 0 | Removed by Ambulance | 08:13 AM |
| 28-Sep-94 | TA199409280005 | Struck-on platform | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | cust stated wlkng on plat bet yellow line & edge of pla & was strk by trn inj to rt arm cust was not drgd or knck | 1 | 0 | Removed by Ambulance | 02:33 PM |
| 29-Sep-94 | TA199409290021 | Fell/slip-against train | B | 36TH STREET (D, M, N, R) | On Platform | at t/p/o witnesses stated that aided was sitting on his briefcase by a pole & fell forward against the incoming | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 01-Oct-94 | TA199410010004 | Struck-fell from platform | G | NASSAU AVENUE (G) | On Platform | train operator states male leaned over edge of platform & she placed train in emergency, male fell to track area/ | 0 | 1 | Fatality | 08:35 AM |
| 02-Oct-94 | TA199410020005 | SKYLARKING/HITCHING ONTO TRAIN | N | 36TH STREET (D, M, N, R) | Unauthorized area on outside of train | male injured while riding on the outside step as the tr in was leaving the station, male struck stationary signal | 1 | 0 | Removed by Ambulance | 07:14 PM |
| 05-Oct-94 | TA199410050026 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | BROADWAY/74TH STREET (7) | Between Cars-boarding | cust trying to board trn bet cars fell & rec'd a cut ab ve the rt eye cust was rmvd to Elmhurst General Hospital b | 1 | 0 | Removed by Ambulance | 06:43 PM |
| 07-Oct-94 | TA199410070001 | Struck-On Roadway | D/Q | UNIDENTIFIED STATION(S) | On track, elevated | male stated he was trying to flag down train on roadbed train apparently hit male's arm/knocking him down, male | 1 | 0 | Removed by Ambulance | 02:26 AM |

NYCTA-02978

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Oct-94 | TA199410080003 | Struck-Jumped from platform (suicide/attempt) | 6 | SPRING STREET (6) | On Platform | male jumped in f/o train & was struck, inj to head & r/ oot TPO 1192 EMS 2529/5152 | 1 | 0 | Removed by Ambulance | 10:28 AM |
| 08-Oct-94 | TA199410080002 | Struck-Jumped from platform (suicide/attempt) | 4 | BURNSIDE AVENUE (4) | On track in tunnel | QUICK RESPONSE, male walking on catwalk, male jumped in f/o train, motorman put train into emergency, male struck, | 0 | 1 | Fatality | 05:50 AM |
| 10-Oct-94 | TA199410100002 | Struck-On Roadway | G | GRAND AVENUE/NEWTOWN (M, R) | On Track in Station | female's ring fell to tracks, female went onto tracks t getit, female struck by train entering station, female rmv | 0 | 1 | Fatality | 07:00 PM |
| 11-Oct-94 | TA199410110004 | Struck-on platform | 2 | 149TH STREET/3RD AVENUE (2) | On Platform | female states she was on platfirm & train was coming in  female felt dizzy & was struck by train/falling unconsc | 1 | 0 | Removed by Ambulance | 07:40 AM |
| 13-Oct-94 | TA199410130056 | DRAG-obj ct/side drs w pers entangled-pulled | A | DYCKMAN/200TH STREETS (A) | At Side Door-boarding | C/R rpts he activated CEV after observing female passen er w/bag caught in closed doors, trn mvd approx 200 ft bef | 1 | 0 | Removed by Ambulance | 12:19 PM |
| 14-Oct-94 | TA199410140024 | Struck-Jumped from platform (suicide/attempt) | 3 | BERGEN STREET (2, 3) | On Track in Station | T/O reported male customer walked to end of platform & ump-ed in frt of trn, trn struck his body, body burning aga | 0 | 1 | Fatality | 07:44 AM |
| 14-Oct-94 | TA199410140037 | Fell/slip-against train | 3 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | On Platform | a t/p/o conductor states that man got up from bench 1 & s aggetowards train which was in station & fell forward right | 1 | 0 | Removed by Ambulance | 09:40 PM |
| 18-Oct-94 | TA199410180019 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 14TH STREET (4, 5, 6) | At Side Door/Storm Door (Standing) on | CUSTOMER WAS STDG BY DOOR OF CAR #9142 WHEN SHE FELL OU OF THE TRN TO THE PLAT TRN WAS NOT MVG AT THE TIME | 1 | 0 | Removed by Ambulance | 08:01 AM |
| 18-Oct-94 | TA199410180018 | DRAG-in side doors, body outside train | E | 7TH AVENUE (B, D, E) | At Side Door-boarding | CUSTOMER STATED DOORS CLOSED ON HER RT ARM CUSTOMER STA ED THE TRN STARTED MVG & SHE PULLED OUT HER RT ARM IMMEDIA | 1 | 0 | Refused Medical Attention | 08:43 AM |
| 18-Oct-94 | TA199410180007 | Struck-Jumped from platform (suicide/attempt) | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | Witnesses stated that it appeared that customer ran off platin front of train, DOA at scene by EMS #9418 | 0 | 1 | Fatality | 10:53 AM |
| 19-Oct-94 | TA199410190025 | DRAG-in side doors, body outside train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | female customer stated that as the door panel #9 & 10 o car1423 was closing she put her hand in the doorway to try | 1 | 0 | Refused Medical Attention | 10:18 AM |
| 20-Oct-94 | TA199410200001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOROUGH HALL (2, 3) | Between cars | body of male discovered approx 460' into tunnel, it app ars male fell betn cars of a moving train/there are no appa | 0 | 1 | Fatality | 02:50 AM |
| 20-Oct-94 | TA199410200028 | Struck-on platform | 6 | 33RD STREET (6) | On Platform | at t/p/o aided states thaqt while N/B #6 train was leav ng station she was struck on left arm by metal debris w/ruAA 60800damaged handrail, signal | 1 | 0 | Removed by Ambulance | 07:20 PM |

NYCTA-02979

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Oct-94 | TA199410240014 | DRAG-body outside by side doors, pulled along | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | cust hand was in drs of trn & trn began to mve less tha a foot no injs | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 25-Oct-94 | TA199410250014 | DRAG-fngr caught in side drs w person holding | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | cust was levng trn & had one ft in dr & bookbag was cug t indrs father atmptd to pull bag out but cndtr would not o | 1 | 0 | Removed by Ambulance | 07:54 AM |
| 27-Oct-94 | TA199410270016 | Fell/slip-against train | R/G | STEINWAY STREET (M, R) | On Platform | A/T/P/O AIDED STATED SHE ACCIDENTALLY BUMPED INTO MVG T N  THAT WAS ENTERING STAT AIDED SUFFERED LACERATIONS TO LF | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 27-Oct-94 | TA199410270012 | DRAG-in side doors, body outside train | F | 169TH STREET (F) | At Side Door-boarding | CUSTOMER STATES HIS LEATHER COAT WAS CAUGHT IN THE DOOR  HE ATTEMPTED TO BOARD THE TRN STARTED TO MOVE HE PULLED HI | 1 | 0 | Removed by Ambulance | 06:28 PM |
| 29-Oct-94 | TA199410290001 | Struck-on platform | #6 | LONGWOOD AVENUE (6) | On Platform | Aided was struck on plat about 100 ft into tunnel, hit y  lft side of trn & bounced btwn concrete wall & trn hitt | 0 | 1 | Fatality | 05:35 AM |
| 29-Oct-94 | TA199410290003 | Struck-fell from train | 6 | 28TH STREET (6) | Between cars | C/R stated customers informed him youths were playing b wn  cars & removed safety chains, chains were found btwn ca | 0 | 1 | Fatality | 10:08 PM |
| 31-Oct-94 | TA199410310030 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | C/R rpts he activated CEV after observing female passen er  w/umbrella caught in closed doors, trn mvd approx 75 ft | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 02-Nov-94 | TA199411020031 | DRAG-in side doors, body outside train | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | STAT SUPV FORD RPTD A MALE CUSTOMER RPTD THAT HE CAUGHT HIS HAND IN THE DOORS TRN MVD APPRX 10 FEET WITH HIS HAND I | 1 | 0 | Refused Medical Attention | 10:48 AM |
| 03-Nov-94 | TA199411030017 | DRAG-in side doors, body outside train | R | UNION SQUARE/14TH STREET (N, Q, R) | At Side Door-boarding | MS. RAMOS RPTD SHE HAD HER 4 Y.O. DAUGHTER BY THE HAND  SHEWAS ABOARD THE TRN WHEN DOORS CLOSED ON HER HAND WHILE | 1 | 0 | Removed by Ambulance | 08:43 PM |
| 04-Nov-94 | TA199411040021 | Fell/slip-against train | 7 | METS/WILLETS POINT (7) | On Platform | T/O RPTD INTOX MALE CUSTOMER STUMBLED DOWN S/W INTO TRN CAR #9627 AS TRN WAS ENTERING STAT  NO VISIBLE SIGNS OF INJ | 1 | 0 | Treated At Scene | 04:34 PM |
| 05-Nov-94 | TA199411050003 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | witness stated male jumped from platform as train enter d  station, motorman placed train in emergency/6 cars pass | 0 | 1 | Fatality | 09:18 AM |
| 07-Nov-94 | TA199411070005 | Struck-fell from platform | N | 8TH AVENUE (N) | On Platform | train was leaving station/male on platform staggered, f ll  back & fell betn cars 2875 & 2707, EMS 6335, TP Lt. 37/ | 1 | 0 | Removed by Ambulance | 03:39 PM |
| 08-Nov-94 | TA199411080005 | Struck-On Roadway | L | MORGAN AVENUE (L) | On track in tunnel | male struck by train in tunnel, EMS 3448 | 0 | 1 | Fatality | 06:07 AM |

NYCTA-02980

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 10-Nov-94 | TA199411100044 | DRAG-obj ct/side drs w pers entangled-pulled | L | 3RD AVENUE (L) | At Side Door-boarding | Passenger rpts while attempting to entrain doors closed on pocketbook & trn mvd, passenger releades pocketbook to | 1 | 0 | Removed by Ambulance | 03:16 PM |
| 12-Nov-94 | TA199411120001 | Struck-fell from platform | N | 23RD STREET (N, R) | On Track in Station | Witness stated aided apparently intox staggered from be ch, & lost his balance falling to track area, DOA by EMS 93 | 0 | 1 | Fatality | 06:15 AM |
| 12-Nov-94 | TA199411120002 | Struck-fell from train | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | Standing Between Cars on board train | Aided between cars possibly smoking & fell through bein  run over by the train, body parts found 20 ft South of | 0 | 1 | Fatality | 10:45 AM |
| 14-Nov-94 | TA199411140003 | Fell/slip-against train | C | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | cust slpd on plat & hit her elbow on trn as trn was sto d insta  cust refused medical aid | 1 | 0 | Refused Medical Attention | 07:44 PM |
| 16-Nov-94 | TA199411160007 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | A/T/P/O AIDED STATES THAT WHILE RUNNING TO CATCH TRN HE RAN INTO CLOSED DOORS ON STATIONARY TRN CAUSING LACERATION | 1 | 0 | Refused Medical Attention | 07:30 PM |
| 23-Nov-94 | TA199411230006 | Struck-on platform | 7 | BROADWAY/74TH STREET (7) | On Platform | T/O STATED WHILE ENTERING STAT SHE OBSERVED A MALE LEAN HIS HEAD OVER PLAT SHE PLACED TRN BIE THE PANTOGRAPH GATE C | 1 | 0 | Removed by Ambulance | 06:11 AM |
| 23-Nov-94 | TA199411230062 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 14TH STREET (4, 5, 6) | On Platform | Claimant while  stepping off train he stepped into a ho e  on the platform causing injuries. | 1 | 0 | Removed by Ambulance | 02:08 PM |
| 24-Nov-94 | TA199411240001 | DRAG-obj ct/side drs w pers entangled-pulled | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Division of Car Equipment later rptd the RCI stated the dr  was open bet 8 & 10 inchs & C/R stated there was someon | 1 | 0 | Removed by Ambulance | 06:48 PM |
| 25-Nov-94 | TA199411250004 | Struck-On Roadway | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O STATED HE SAW PERSON ON TRACK WHILE ENTERING STAT H   PLACED TRN BIE & THE PERSON ATTEMPTED TO CLIMB ONTO PLA | 1 | 0 | Removed by Ambulance | 12:12 PM |
| 01-Dec-94 | TA199412010004 | Struck-Jumped from platform (suicide/attempt) | #1 | 103RD STREET (1) | On Platform | Witnesses stated aided was struck when she leaned over  lat edge to look for trn, T/O stated aided jumped in front | 0 | 1 | Fatality | 07:40 AM |
| 02-Dec-94 | TA199412020033 | Struck-on platform | E/F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | at t/p/o aided was found standing complaining of pain t  thehead from being hit by train aided ermoved to Elmhurst | 1 | 0 | Removed by Ambulance | 09:40 PM |
| 05-Dec-94 | TA199412050077 | DRAGGED-Person caught by train & train moved | UNSPEC | GREAT KILLS (SI) | At Side Door-boarding | Trn door clsd able to get everthing out but his arm, wi h  doors open trn started to move dragging him apro 5 to 1 | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 05-Dec-94 | TA199412050029 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (F, G) | On Track in Station | T/O observed customer jump in front of train as he ente ed  station, aided DOA at scene by EMS Napolitano # 1520 | 0 | 1 | Fatality | 10:40 AM |

NYCTA-02981

Collisions with Individuals
(CWIs)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 06-Dec-94 | TA199412060054 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | T/O rpts BIE as trn was leaving station, passenger acti ated CEV after observing female w/pocketbook caught in doors | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 07-Dec-94 | TA199412070023 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | Standing Between Cars on board train | female customer states that she jumped from the train b foreit stopped at the station - TPO 5180 responded and cust | 1 | 0 | Removed by Ambulance | 11:51 AM |
| 07-Dec-94 | TA199412070049 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | Between cars | aided states that she exited train bet. cars as train w s being switched from S/B to N/B track she fell to roadbe | 1 | 0 | Removed by Ambulance | 12:05 PM |
| 09-Dec-94 | TA199412090016 | Struck-fell from platform | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | train entering station, male jumped in f/o train, male mvd alive | 1 | 0 | Removed by Ambulance | 11:50 AM |
| 09-Dec-94 | TA199412090045 | DRAGGED-Person caught by train & train moved | 7 | TIMES SQUARE/42ND STREET (7) | At Side Door-boarding | A/T/P/O PERSON STATES WHILE STEPPING ON TO TRN AT STAT HE DOORS ALLEDGLY CLOSED ON RT HAND TRN STARTED MVG PERSON | 1 | 0 | Removed by Ambulance | 08:35 PM |
| 13-Dec-94 | TA199412130040 | DRAG-body mnly in trn by side drs-no contact w outside | B | 79TH STREET (D, M) | At Side Door-boarding | CALLER STATES: AS I WAS GETTING ON THE TRN THE DOORS CL SED ON MY RT SHOULDER TRN STARTED TO MOVE & I WAS OFF BALAN | 1 | 0 | Medical Attention | 10:30 AM |
| 14-Dec-94 | TA199412140016 | Struck-Jumped from platform (suicide/attempt) | 1 | CHAMBERS STREET (1, 2, 3) | On Track in Station | Witness stated male jumped to tracks & another male was on tracks, aided on roadbed under 4th car | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 16-Dec-94 | TA199412160001 | Struck-Jumped from platform (suicide/attempt) | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | Witnesses state they saw aided jump in front of train a it entered station aided removed from under car 1908 vici | 1 | 0 | Removed by Ambulance | 00:10 AM |
| 16-Dec-94 | TA199412160009 | DRAG-body outside by side doors, pulled along | 5 | NEWKIRK AVENUE (2) | At Side Door-boarding | AIDED STATES THAT SHE WAS ATTEMPTING TO CATCH THE TRN A D STUCK HER HAND INTO CLOSING TRN DOOR TRN STARTED MVG DR | 1 | 0 | Removed by Ambulance | 07:50 AM |
| 18-Dec-94 | TA199412180003 | Struck-fell from train | 1 | 18TH STREET (1) | Standing Between Cars on board train | Aided apparently fell btn cars as trn was entering stat on aided removed from under car 2372 diagnosed having trau | 1 | 0 | Removed by Ambulance | 05:05 AM |
| 19-Dec-94 | TA199412190020 | DRAG-body outside by side doors, pulled along | D | 145TH STREET (A, B, C, D) | At Side Door-boarding | cust stated his rt hand, brief case & cane was cught in lastcar of trn, trn mvd aprox half a car length cust rfsd | 1 | 0 | Refused Medical Attention | 05:16 PM |
| 20-Dec-94 | TA199412200016 | DRAG-body outside by side doors, pulled along | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | cust atmpd to brd trn drs of trn clsd on her rt arm & h r bag fell insd car & trn str to mve cust sts drgd 20 ft | 1 | 0 | Refused Medical Attention | 06:10 PM |
| 26-Dec-94 | TA199412260003 | SKYLARKING/HITCHI NG ONTO TRAIN | 6 | LONGWOOD AVENUE (6) | Unauthorized area on outside of train | m/11 struck his head on a pillar when he jumped off the sideof train at station | 1 | 0 | Removed by Ambulance | 08:03 PM |

161 of 397

NYCTA-02982

Collisions with Individuals
(CW's)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 27-Dec-94 | TA199412270002 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Track in Station | male lying primarily under the platform, he had injurie  consistant with being struck and/or dragged by a train | 0 | 1 | Fatality | 00:12 AM |
| 27-Dec-94 | TA199412270019 | DRAG-body outside by train gates & pulled along | 7 | GRAND CENTRAL/42ND STREET (7) | Between Cars-boarding | at t/p/o aided attempted to enter #7 train from between the cars and injured his left hand and accepted medical | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 29-Dec-94 | TA199412290014 | Struck-on platform | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | STAT SUPV RPTD THAT A MALE CUST WAS STK IN THE HEAD BY  RN  AS IT WAS LEAVING STAT  CUST STUMBLED AFTER DETRNING FR | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 30-Dec-94 | TA199412300018 | Fell/slip-against train | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | C/R reported that as the train was leaving the station, he  observed a man stagger towards and hit the side of the | 1 | 0 | Refused Medical Attention | 11:38 AM |
| 30-Dec-94 | TA199412300028 | Fell/slip-jumped to tracks | J | MYRTLE AVENUE (J, M) | UNSPECIFIED LOCATION | summary station operations item #12868, RRC Townsend 90 620 reports unk male fell onto roadbed, TPO 3665 responded | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 31-Dec-94 | TA199412310008 | Fell/slip-against train | 2 | NEWKIRK AVENUE (2) | On Platform | T/O reports that female customer (65) fell on the platf rm  and was assisted by another customer, she then fell int | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 01-Jan-95 | TA199501010007 | Fell/slip-from train (bet cars, outside door, etc.) | M | MYRTLE AVENUE (J, M) | Between cars | T/O RPTD THAT WHEN HE WAS CHANGING POSITIONS HE SAW CUS OMERDANGLING ONE LEG BET CAR #4935 & 4934 CUST NEVER FELL T | 1 | 0 | Refused Medical Attention | 07:09 AM |
| 05-Jan-95 | TA199501050032 | Fell/slip-jumped to tracks | D | 7TH AVENUE (B, Q) | UNSPECIFIED LOCATION | summary station operations item #158, RRC Bell 057709     reports passenger fell onto roadbed, TPO 2662 responded | 1 | 0 | Removed by Ambulance | 11:52 AM |
| 05-Jan-95 | TA199501050039 | Fell/slip-jumped to tracks | N/R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | UNSPECIFIED LOCATION | summary station operations item #350, RRC Figueroa 2741 0  reports passenger slipped & fell onto roadbed, TPO 5541 | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 07-Jan-95 | TA199501070002 | Struck-On Roadway | 1 | 238TH STREET (1) | On Track in Station | T/O rpts he observed a male on tracks, placed trn in  emergency, 3 cars spun aided around against edge of pla | 0 | 1 | Fatality | 04:37 AM |
| 07-Jan-95 | TA199501070007 | Struck-on platform | J | 111TH STREET (J) | On Platform | cust on plat watng for trn & trn arvd & stpd he put han  up thnkng drs were going to open but trn mvd aprox 2 ft & | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 07-Jan-95 | TA199501070032 | DRAG-in side doors, body outside train | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | At Side Door-boarding | OSS reports on-duty plainsclothes TPO, M. DeRosa, rptd  hat the doors closed on his left wrist & trn moved, officer | 1 | 0 | Removed by Ambulance | 10:35 AM |
| 07-Jan-95 | TA199501070009 | DRAG-body outside by side doors, pulled along platform | 2/5 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | aided stated brded trn drs were clsng & she put her han  in drs to keep frm clsng & drs opnd & clsd on her hands cu | 1 | 0 | Refused Medical Attention | 09:35 AM |

NYCTA-02983

| ACCDT | ACCNO3 | DESC | | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jan-95 | TA199501090042 | Fell/slip-jumped to tracks | | D | 167TH STREET (B, D) | UNSPECIFIED LOCATION | summary station operations item #279, RRC Partap 681335 reports passenger fell onto roadbed, TPO 3631 responded | 1 | 0 | Removed by Ambulance | 07:26 AM |
| 09-Jan-95 | TA199501090040 | Fell/slip-against train | 1 | 14TH STREET (1, 2, 3) | On Platform | AIDED STATES THAT AT APPRX 1130 AIDED DID SLIP ON UNK O JECTCAUSING HIM TO FALL INTO TRN WHICH WAS IN STAT W/DOORS | 1 | 0 | Refused Medical Attention | 11:30 AM |
| 09-Jan-95 | TA199501090004 | Struck on roadway (suicide/attempt) | D | 167TH STREET (B, D) | On Track in Station | T/O reported male rolled out from underneath platform o er- hang in f/o train & was struck (male placed himself acr | 0 | 1 | Fatality | 12:24 PM |
| 10-Jan-95 | TA199501100003 | Struck-On Roadway | 2 | 72ND STREET (1, 2, 3) | On track in tunnel | Person struck by S/B #2 trn North of 72 St, body found btwn 66th & 59th Sts 5 columns south of survey marker | 0 | 1 | Fatality | 05:16 PM |
| 12-Jan-95 | TA199501120003 | Struck-On Roadway | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On track in tunnel | Body found 30 ft s/o survey marker 162+83, body was lay ng alongside east wall holding yellow extension cord in ha | 1 | 1 | Fatality | 08:44 AM |
| 12-Jan-95 | TA199501120012 | Struck-On Roadway | E | 23RD STREET (C, E) | On track in tunnel | T/O reported, north of 23rd Street, a body was found un er second car #3803, near Home Signal A1-1033 under catwal | 0 | 1 | Fatality | 12:30 PM |
| 15-Jan-95 | TA199501150013 | Fell/slip-against train | 6 | PELHAM BAY PARK (6) | On Platform | AIDED STATES THAT WHILE ENTERING TRN SHE SLIPPED & TRIP ED ON THE YELLOW SAFETY MAT AT EDGE OF ISLAND PLAT FALLING | 1 | 0 | Refused Medical Attention | 01:55 PM |
| 15-Jan-95 | TA199501150001 | Struck-On Roadway | N | 9TH STREET/4TH AVENUE (F, G, N, R) | On Track in Station | M/M stated as train entered station he observed aided s t- ting on running rail, aided struck by lead car & found | 1 | 0 | Removed by Ambulance | 04:25 AM |
| 18-Jan-95 | TA199501180026 | Fell/slip-against train | L | BUSHWICK AVENUE/ABERDEEN STREET (L) | On Platform | wtns stated trn was pulng into sta aided wlkd into mvg rn aided sufrd cuts & bruises to forehead aided intoxd & w | 1 | 0 | Removed by Ambulance | 01:50 AM |
| 19-Jan-95 | TA199501190005 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between Cars- boarding | Aided stated he had been drinking & tried to board trai between cars & slipped | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 21-Jan-95 | TA199501210002 | Struck-On Roadway | F | FORT HAMILTON PARKWAY (F, G) | On track in tunnel | Aided observed standing on roadbed between running rail & catwalk approx 350 ft south of sta in tunnel area - | 0 | 1 | Fatality | 00:12 AM |
| 22-Jan-95 | TA199501220002 | Struck-Jumped from platform (suicide/attempt) | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Track in Station | T/O reported aided jumped in front of train as he enter d sta., aided under car 2163 the #1 end between wheels 2 | 1 | 0 | Removed by Ambulance | 06:53 AM |
| 23-Jan-95 | TA199501230003 | Struck-On Roadway | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | T/O stated that halfway into station a large object fel onto the pantograph gate, customers on platform rptd ma | 0 | 1 | Fatality | 11:54 AM |

NYCTA-02984

Collisions with Individuals
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Jan-95 | TA199501240019 | Struck-On Roadway | F | SUTPHIN BOULEVARD (F) | On track in tunnel | T/O said he saw a male run across D1 trk w/bag & he app ied BIE & trn strk person person rmvd to Mary Immucalte Ho | 1 | 0 | Removed by Ambulance | 05:41 PM |
| 26-Jan-95 | TA199501260019 | Fell/slip-against train | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | female customer fell on the platform - complained of he d & leg injuries - removed to St. John's Hospital | 1 | 0 | Removed by Ambulance | 03:37 PM |
| 27-Jan-95 | TA199501270001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | PRESIDENT STREET (2) | On Platform | motorman stated that while pulling into station f/ 52 j mpedin f/o train causing r/foot below ankle to be severed, | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 30-Jan-95 | TA199501300021 | Fell/slip-against train | Q | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | cust stated to T/O runng for trn at sta & trpd & fell h tng hand on sd of trn 1st car cust rmvd to Cabrini Hospital | 1 | 0 | Removed by Ambulance | 07:47 AM |
| 01-Feb-95 | TA199502010026 | Fell/slip-jumped to tracks | 6 | 96TH STREET (6) | UNSPECIFIED LOCATION | summary station operations item #1126, RRC Starks 85299 reports unk male fell onto roadbed, TPO 1355 responded | 1 | 0 | Removed by Ambulance | 05:22 AM |
| 03-Feb-95 | TA199502030003 | Struck-On Roadway | R | ELMHURST AVENUE (M, R) | On track in tunnel | Aided was standing on tracks 60 ft into tunnel when he as struck be train | 1 | 0 | Removed by Ambulance | 09:27 AM |
| 04-Feb-95 | TA199502040001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Track in Station | T/O stated three quarters into station female put her b g onplatform then jumped in front of train | 0 | 1 | Fatality | 01:05 AM |
| 04-Feb-95 | TA199502040002 | Struck-On Roadway | F | EAST BROADWAY (F) | On Track in Station | Aided accidently fell to track & was struck by train, | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 05-Feb-95 | TA199502050001 | Struck-Jumped from platform (suicide/attempt) | 4 | 138TH STREET/GRAND CONCOURSE (4, 5) | On Track in Station | T/O stated as he was entering station a male jumped fro platform behind a wall to roadbed, about 1/2 car over m | 0 | 1 | Fatality | 08:35 AM |
| 09-Feb-95 | TA199502090022 | DRAG-obj caught in side drs w person holding | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | FEM CUST RPTD SHE WAS BOARDING S/B #S TRN THE DOOR CLOS D ONHER RT ARM W/HER HANDBAG ON HER RT HAND A CUST ON TRN T | 1 | 0 | Removed by Ambulance | 04:51 PM |
| 09-Feb-95 | TA199502090018 | Struck-fell from train | 1 | 14TH STREET (1, 2, 3) | ON BOARD TRAIN | UNIT III ACCIDENT, customers informed T/O that a male h d fallen onto the roadbed from the train | 1 | 0 | Removed by Ambulance | 09:57 PM |
| 14-Feb-95 | TA199502140005 | Struck-On Roadway | A | 175TH STREET (A) | TRACK AND TRACK STRUCTURE | person walking on roadbed was struck by train UNIT III ACCIDENT | 0 | 1 | Fatality | 09:17 AM |
| 15-Feb-95 | TA199502150011 | Struck-On Roadway | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On track in tunnel | male struck by train (DOA), point of impact was approx 50' north of the beginning of n/b platform, 4 cars ran over | 0 | 1 | Fatality | 01:35 AM |

NYCTA-02985

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 15-Feb-95 | TA199502150036 | Fell/slip-against train | 3 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER STATES SHE FELT DIZZY & FELL AGAINST THE TRN A  IT WAS LEAVING THE STAT TSS JOHNSON ALSO STATED THAT DET O | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 17-Feb-95 | TA199502170025 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | AN INTOX MALE FELL AGAINST CAR #9721 MALE, AGE 25, HAS    BLOODY NOSE | 1 | 0 | Removed by Ambulance | 07:06 PM |
| 18-Feb-95 | TA199502180001 | Struck on roadway (suicide/attempt) | 6 | SPRING STREET (6) | On Track in Station | Male standing on platform jumped in front of train as i   pulled into station | 0 | 1 | Fatality | 05:00 PM |
| 18-Feb-95 | TA199502180013 | Struck-fell from platform | A | BROAD CHANNEL (A, S) | On Track in Station | AIDED SUSTAINED INJURIES TO CHEST & LEGS AS A RESULT OF   HAVING JUMPED/FALLEN ONTO TRACKBED AND/OR HAVING BEEN H | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 19-Feb-95 | TA199502190001 | Struck-On Roadway | 1 | 238TH STREET (1) | On Track in Station | T/O stated as the train entered the station he observed malewho apprared to be crossing tracks, put trn into emerge | 1 | 0 | Removed by Ambulance | 10:38 PM |
| 20-Feb-95 | TA199502200005 | Struck-fell from platform | D | AVENUE M (Q) | On Track in Station | Conductor stated as train started mvg he observed aided   strike side of trn & fall to ground, witness stated aid | 0 | 1 | Fatality | 12:39 PM |
| 20-Feb-95 | TA199502200013 | DRAG-in side doors, body outside train | 2 | 14TH STREET (1, 2, 3) | At Side Door-boarding | FEM CUSTOMER WAS BOARDING TRN TRN DOORS CLOSED TRAPPING HALFOF HER BODY HER RT LEG & RT ARM INSIDE OF TRN THE TRN M | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 21-Feb-95 | TA199502210032 | DRAG-body outside by side doors, pulled along | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | OSS rpts a passenger rptd while attempting to entrain d ors closed on her lft hand & trn began moving. Passenger wa | 1 | 0 | Removed by Ambulance | 08:12 AM |
| 22-Feb-95 | TA199502220003 | Struck-on platform | 4 | FORDHAM ROAD (4) | On Platform | Witnesses stated they observed a male leaning towards t ack area as the train entered station & was struck on head | 1 | 0 | Removed by Ambulance | 02:33 PM |
| 24-Feb-95 | TA199502240019 | Struck-fell from platform | F | 179TH STREET/JAMAICA (F) | On Track in Station | Aided stated he had been drinking & fell to the track a ea  as the train entered the station. Aided found conscious | 1 | 0 | Removed by Ambulance | 07:35 PM |
| 25-Feb-95 | TA199502250013 | Struck-Jumped from platform (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Track in Station | T/O RPTD A FEMALE JUMPED I/F/O HIS TRN & HE PLACED THE  RN  IN EMERGENCY AIDED IS ALIVE & WAS REMVD TO ST. VINCENT' | 1 | 0 | Removed by Ambulance | 12:52 PM |
| 26-Feb-95 | TA199502260001 | Struck-On Roadway | D | AVENUE  U (Q) | On track, elevated | T/O stated he observed youth standing next to tracks &    applied brakes,heard thump, when trn came to stop he di | 0 | 1 | Fatality | 07:07 PM |
| 27-Feb-95 | TA199502270020 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | customer stated he was strk by trn on plat cust rmvd to Elmhurst General Hospital by EMS #2285 & # | 1 | 0 | Removed by Ambulance | 07:33 PM |

NYCTA-02986

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 01-Mar-95 | TA199503010003 | Struck-on platform | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | Aided did lean over platform and was struck to the back of the head. Aided transported conscious to hosp. | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 01-Mar-95 | TA199503010022 | DRAG-obj ct/side drs w pers entangled-pulled | A | JAY STREET/BOROUGH HALL (A, C, F) | At Side Door-boarding | FEMALE RPTD HER HAND WAS CAUGHT IN THE DOORS OF TRN SHE WAS ON PLAT & HER BAG WAS INSIDE THE TRN SHE MVD A COUPLE O | 1 | 0 | Refused Medical Attention | 05:35 PM |
| 04-Mar-95 | TA199503040012 | DRAG-in side doors, body outside train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | CUSTOMER RPTD DOORS CLOSED WHEN THEY WERE RE-OPENED & C ST- OMER WAS ABOUT TO BOARD THEY CLOSED AGAIN & HE CAUGHT H | 1 | 0 | Refused Medical Attention | 03:24 PM |
| 04-Mar-95 | TA199503040001 | Struck-On Roadway | 3 | KINGSTON AVENUE (3) | On Catwalk | T/O reported his train BIE entering station. T/O observ d a person laying on the catwalk, residue from victims jack | 0 | 1 | Fatality | 06:34 PM |
| 04-Mar-95 | TA199503040011 | Struck-On Roadway | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On track in tunnel | TRN STRUCK M/W/26 IN TUNNEL NORTH OF BROOKLYN BRIDGE ST T MARKER #11+65 REMVD TO HOSP CONSCIOUS WITH BROKEN LFT L | 1 | 0 | Removed by Ambulance | 03:18 AM |
| 08-Mar-95 | TA199503080031 | Fell/slip-against train | L | 8TH AVENUE (L) | On Platform | unidentified fem customer fell on the platform & into t e  train - cust. stated she was not injured and did not wa | 1 | 0 | Refused Medical Attention | 07:38 PM |
| 11-Mar-95 | TA199503110001 | Struck-on platform | 3 | 116TH STREET (2, 3) | On Platform | Aided either leaned forward over the edge into the path of the train or fell forward into the train, he was struck | 1 | 0 | Removed by Ambulance | 01:51 PM |
| 12-Mar-95 | TA199503120002 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Track in Station | T/O stated he did not see aided on the catwalk, 1st kno ledgof incident was investigation of BIE & discovered body | 0 | 1 | Fatality | 11:40 AM |
| 14-Mar-95 | TA199503140013 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | Aided states she was hit by train, walked thru tunnel t East Broadway, 2 or 3 toes of her left foot were found | 1 | 0 | Removed by Ambulance | 03:24 PM |
| 14-Mar-95 | TA199503140014 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | Deceased appeared to be homeless & was found lying on t e  track with his head 2 ft 1 in from the West running rai | 0 | 1 | Fatality | 04:40 PM |
| 15-Mar-95 | TA199503150014 | DRAG-obj caught in side drs w person holding | A | CANAL STREET (A, C, E) | At Side Door-boarding | CUST STATES THAT WHEN TRYING TO BOARD TRN, TRN DOORS CL SED ON HER GREEN KNIT BAG WITH A PAIR OF SHOES INSIDE TRN S | 1 | 0 | Refused Medical Attention | 09:22 AM |
| 17-Mar-95 | TA199503170022 | Struck-Jumped from platform (suicide/attempt) | C | CLINTON/WASHING AVENUES (C) | On Track in Station | T/O OBSERVED A PASSENGER JUMP I/F/O TRN ONTO TRACKS T/O   PLACED TRN IN EMGER T/O GAVE THE C/R A LONG BUZZER & RP | 0 | 1 | Fatality | 07:29 PM |
| 19-Mar-95 | TA199503190001 | Struck-On Roadway | G | WOODHAVEN BOULEVARD (M, R) | On Track in Station | Aided jumped to tracks to retrieve his wallet & did not   realize train was pulling into station. M/M states ther | 0 | 1 | Fatality | 04:00 AM |

NYCTA-02987

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Mar-95 | TA199503200013 | DRAG-body outside by side doors, pulled along | F | FORT HAMILTON PARKWAY (F, G) | At Side Door-boarding | aided states he plcd ft in clsng drs trn strtd to drag ided10-15 ft before he pulled free aided fell to plat sustn | 1 | 0 | Refused Medical Attention | 03:25 PM |
| 21-Mar-95 | TA199503210017 | DRAG-obj caught in side drs w pers holding | R | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | CC rptd a blind F/cust got her cane cght in drs of trn ust still on plat people on plat told her to let go | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 23-Mar-95 | TA199503230003 | Struck-On Roadway | #7 | 5TH AVENUE (7) | On track in tunnel | M/M stated he observed what appeared to be a pile of ra s ashis train approached station. He placed trn BIE. Aided | 0 | 1 | Fatality | 08:26 PM |
| 24-Mar-95 | TA199503240002 | Struck-on platform | 3 | 125TH STREET (1) | On Platform | C/C rptd cust was strk by trn entrng station cust rmvd to Harlem Hospital by EMS #3452 | 1 | 0 | Removed by Ambulance | 04:49 PM |
| 25-Mar-95 | TA199503250001 | Struck-Jumped from platform (suicide/attempt) | 6 | 116TH STREET (6) | On Track in Station | T/O stated as train entered station male jumped to trac s, male hit 3rd rail 1st & then was struck by train at sur | 0 | 1 | Fatality | 08:50 PM |
| 27-Mar-95 | TA199503270016 | DRAG-obj ct/side drs w pers entangled-pulled | N | UNION SQUARE/14TH STREET (N, Q, R) | At Side Door-boarding | CUST STATED SHE WAS ATT TO BOARD UPTOWN N OR R DOORS CL SED HER HANDBAG WAS CAUGHT INSIDE THE TRN SHE WAS HOLDING O | 1 | 0 | Removed by Ambulance | 05:26 PM |
| 27-Mar-95 | TA199503270013 | DRAG-obj ct/side drs w pers entangled-pulled | A | JAY STREET/BOROUGH HALL (A, C, F) | At Side Door-boarding | FEMALE CUSTOMER RPTD THAT HER BAG WAS CAUGHT IN THE DOO S OFTHE LAST CAR CUSTOMER RPTD AFTER A FEW FEET SHE LET THE | 1 | 0 | Refused Medical Attention | 05:55 PM |
| 28-Mar-95 | TA199503280033 | SKYLARKING/HITCHING ONTO TRAIN | D | KINGSBRIDGE ROAD (B, D) | Unauthorized area on outside of train | A/T/P/O C/R GRAVES OBSERVED AIDED HANGING ON THE OUTSID OF THE TRN CAR #5122 AS THE TRN STARTED TO LEAVE STATION C | 1 | 0 | Removed by Ambulance | 09:01 PM |
| 29-Mar-95 | TA199503290018 | DRAG-in side doors, body outside train | 6 | ASTOR PLACE (6) | At Side Door-boarding | F/50 cust stated her ft was cught in dr & trn mvd about 15 ft cust stated she was not hurt at all got on next trn | 1 | 0 | Refused Medical Attention | 09:40 AM |
| 31-Mar-95 | TA199503310032 | DRAG-obj caught in side drs w person holding | Q | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | OSS Drag Summary Case - C/R rptd he observed a male pas engerunning alongside train with a bag caught in closed doo | 1 | 0 | Removed by Ambulance | 06:18 PM |
| 01-Apr-95 | TA199504010009 | Fell/slip-against train | 6 | 110TH STREET (6) | On Platform | AIDED WAS STDG ON PLAT AWAITING TRN AS TRN APPROACHED A DED LEANED FORWARD & WAS STK IN THE HEAD BY TRN  AIDED SUFF | 1 | 0 | Removed by Ambulance | 12:12 PM |
| 03-Apr-95 | TA199504030004 | Struck-fell from train | 6 | 28TH STREET (6) | Walking Between Cars-on board train | male was walking betn train cars as the train left stat on, male apparently lost his balance & fell onto tracks | 1 | 0 | Removed by Ambulance | 06:05 AM |
| 03-Apr-95 | TA199504030039 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | OSS Drag Summary - F. Wu rptd while attempting to board the doors closed on her right hand & trn began moving. Drag | 1 | 0 | Removed by Ambulance | 08:58 AM |

NYCTA-02988

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 04-Apr-95 | TA199504040005 | Struck-On Roadway | 2/5 | GUN HILL ROAD (2) | TRACK AND TRACK STRUCTURE | Male under D.O.A. Summary Station Operations Item 3467 upv.Cargill-Israel #132522 rpts J. Vetrano struck by train | 0 | 1 | Fatality | 01:13 AM |
| 04-Apr-95 | TA199504040026 | Struck-Jumped from platform (suicide/attempt) | 3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Track in Station | T/O rpts male customer standing on platform jumped in f ont of train. Aided removed alive fron under car 2112. | 1 | 0 | Removed by Ambulance | 06:26 AM |
| 05-Apr-95 | TA199504050003 | Struck-Jumped from platform (suicide/attempt) | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, ...) | On Track in Station | Aided stated to PO she wanted to die so she jumped in f ont of the train. Aided rt leg severed from the knee down & | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 05-Apr-95 | TA199504050034 | Struck-on platform | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | intoxicated male leaned over platform & was struck by incoming train, sustained laceration to head above l/ey | 1 | 0 | Removed by Ambulance | 08:25 AM |
| 07-Apr-95 | TA199504070003 | Struck-On Roadway | 5 | BAYCHESTER AVENUE (5) | On track, elevated | T/O stated train went BIE when he went to investigate h   noticed commotion in street. Police received (911) repo | 0 | 1 | Removed by Ambulance | 00:33 AM |
| 08-Apr-95 | TA199504080034 | DRAG-in side doors, body outside train | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, F) | At Side Door- boarding | CAR CLEANER WIEDER STATED HE NOTICED THE LADY WITH HER  AND CAUGHT IN THE DOOR AS THE TRN WAS MVG THE CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 09-Apr-95 | TA199504090015 | Struck-Jumped from platform (suicide/attempt) | J | MARCY AVENUE (J, M) | On Platform | female jumped in f/o train, TP Sgt 655 responded | 0 | 1 | Fatality | 05:27 AM |
| 11-Apr-95 | TA199504110024 | Fell/slip-against train | F | 179TH STREET/JAMAICA (F) | On Platform | T/O ASSING RPTD THAT AN INTOX MALE WALKED INTO THE SIDE OF  HIS TRN AS TRN WAS LEAVING STAT EMS REMVD PERSON TO HOS | 1 | 0 | Removed by Ambulance | 08:28 PM |
| 11-Apr-95 | TA199504110003 | Struck-On Roadway | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | TRACK AND TRACK STRUCTURE | train went into emergency, T/O Pippen went to investiga e & found male under car in the vicinity of shoe #4 | 0 | 1 | Fatality | 10:03 PM |
| 12-Apr-95 | TA199504120002 | Struck on roadway (suicide/attempt) | 1 | 231ST STREET (1) | On Track in Station | As per witness aided did lay across tracks in front of n coming train. Body found 120 ft. from north end of sta. | 0 | 1 | Fatality | 07:25 PM |
| 14-Apr-95 | TA199504140014 | Fell/slip-against train | 1 | DYCKMAN STREET (1) | On Platform | C/R RPTD THAT THE CUSTOMER WAS RUNNING ON THE PLAT FOR HE  TRN CUSTOMER FELL ON THE PLAT & ROLLED INTO THE SIDE OF | 1 | 0 | Refused Medical Attention | 10:12 AM |
| 15-Apr-95 | TA199504150003 | Struck-Jumped from platform (suicide/attempt) | 1 | HOUSTON STREET (1) | On Track in Station | T/O reported entering station placed train in emergency due to a person jumping from platform. Body found under car | 0 | 1 | Fatality | 11:31 AM |
| 16-Apr-95 | TA199504160005 | Struck-On Roadway | B | HOYT/SCHERMHORN STREETS (A, C, G) | On Track in Station | T/O plcd trn into emgrncy immdtly upon obsvng man on rd d  cust bet 2nd & 3rd cars cust rmvd to Long Island Hospit | 1 | 0 | Removed by Ambulance | 07:03 AM |

NYCTA-02989

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Apr-95 | TA199504180004 | Struck-fell from train | 2 | 149TH STREET/3RD AVENUE (2) | Between cars | Aided had apparently fallen from btwn last & second to ast car of trn. Witnesses stated male had been drinking & w | 0 | 1 | Fatality | 04:58 PM |
| 18-Apr-95 | TA199504180018 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | aided states she fainted & fell agnst trn which was pul g ofsta aided was imed puld away frm mvg trn by TPO #18185 | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 19-Apr-95 | TA199504190037 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | C/R obsvd M/cust hand in dr of trn about 2 or 3 dr pnls frm C/R'S pstn C/R actvd CEV trn stpd & he opnd rr sectn he | 1 | 0 | Refused Medical Attention | 06:28 AM |
| 21-Apr-95 | TA199504210002 | DRAG-CRIMINALLY-by other passnger-body outside-train | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | FEMALE CUSTOMER CLMD SOMEONE WAS RIDING BET CARS OF THE LASTS/B #3 TRN TO LEAVE TIMES SQ. GRABBED HER BAG STRAP & D | 1 | 0 | Removed by Ambulance | 02:58 PM |
| 21-Apr-95 | TA199504210024 | Fell/slip-against train | 5 | 125TH STREET (4, 5, 6) | On Platform | 3rd party info F/34 hit by trn aided states she felt di zy pasd out on plat was grzd by trn aided stated she felt | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 28-Apr-95 | TA199504280054 | DRAG-body outside-by train gates & pulled along | 02 | INTERVALE AVENUE (2) | On Platform | TPO AIDED STATES WHILE WALKING ON N/B PLAT THE STRAP ON HIS BACKPACK GOT CAUGHT BY TRN GATE AS TRN WAS DEPARTING ST | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 29-Apr-95 | TA199504290013 | Struck-on platform | 4 | BOWLING GREEN (4, 5) | On Platform | male stated something was protruding out from the train thatstruck his stomach, EMS 1237 TPO 9241 Sgt Vitale 441941 | 1 | 0 | Removed by Ambulance | 12:18 PM |
| 29-Apr-95 | TA199504290011 | Struck-On Roadway | G | COURT SQUARE/LONG ISLAND CITY (G) | On track in tunnel | prsn atmptng to get on catwlk T/O put trn in emgncy und 1stcar #2 truk rold ovr prsn prsn shirt torn in back thrsh | 1 | 0 | Removed by Ambulance | 06:41 AM |
| 01-May-95 | TA199505010045 | DRAG-in side doors, body outside train | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | female stated she attempted to enter train (last car), oorsclosed, both hands were caught in door along with her h | 1 | 0 | Refused Medical Attention | 08:04 AM |
| 01-May-95 | TA199505010030 | DRAG-body mainly inside train caught by side doors | 4 | 161ST STREET/YANKEE STADIUM (4) | At Side Door-boarding | FEM REPORTEDLY ATTEMPTED TO BOARD,TRAIN SHE PUT L/HAND ET DOORS TO STOP DOOR FROM CAUSING THE DOORS CLOSED ON HER | 1 | 0 | Removed by Ambulance | 12:30 PM |
| 04-May-95 | TA199505040043 | Fell/slip-against train | 04 | 86TH STREET (4, 5, 6) | On Platform | @ TPO AIDED STATES HE SLIPPED OVER HIS OWN URINE & BUMP D  HIS HEAD AGAINST THE TRAIN CAUSING CUT TO FOREHEAD. AID | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 04-May-95 | TA199505040022 | DRAGGED-Person caught by train & train moved | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | THE DOORS OF AN UNK CAR (SOUTH MOTOR) CLOSED ON HER RT  AND & THE TRN PROCEEDED & SHE SCREAMED MS. SMITH SAID THE T | 1 | 0 | Medical Attention | 05:00 PM |
| 07-May-95 | TA199505070009 | Struck-fell from platform | G | CLASSON AVENUE (G) | On Track in Station | T/O RPTD A PERSON WAS ON THE PLAT LEANING OVER THE TRAC S INA UNBALANCED FASHION T/O PLACED TRN BIE AS THE PERSON F | 1 | 0 | Removed by Ambulance | 10:46 AM |

NYCTA-02990

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 08-May-95 | TA199505080022 | STRUCK BY TRAIN | B | WOODHAVEN BOULEVARD(J) | On Catwalk | T/O rptd trn strk a prsn on catwlk prsn bleeding frm he d  prsn stood up & wlkd w/friend up to plat dwn strs & to | 1 | 0 | Removed by Ambulance | 00:03 AM |
| 08-May-95 | TA199505080005 | Struck-Jumped from platform (suicide/attempt) | A | FRANK AVENUE/BEACH 44TH STREET (A) | On Track in Station | Witness stated aided made statements he was going to ki l  himself. Aided D.O.A. was struck by train. | 0 | 1 | Fatality | 09:40 PM |
| 09-May-95 | TA199505090020 | Struck-on platform | F | 4TH AVENUE (F) | On Platform | Male intxd clmd he was strk by trn incurring facial lac ra- tion TPO #4714, #11508 & 11302 | 1 | 0 | Removed by Ambulance | 05:31 AM |
| 13-May-95 | TA199505130025 | Fell/slip-jumped to tracks | F | KINGS HIGHWAY (F) | On Platform | @ TPO WITNESS STATES THAT AIDED DOVE HEAD FIRST INTO TR CK  AREA. AIDED SUFFERED MINOR ABRASIONS TO CHIN & FACIAL A | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 14-May-95 | TA199505140001 | DRAG-obj caught in side drs w person holding | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | At Side Door-boarding | Female stated her hand bag was caught in doors & train   moved 10 to 15 ft before stopping, aided claimed injuri | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 15-May-95 | TA199505150023 | DRAG-in side doors, body outside train | 4 | FULTON STREET (2, 3) | At Side Door-boarding | male stated he was attempting to board, when he put his leftarm in betn doors doors sloded & train stated to movd, | 1 | 0 | Refused Medical Attention | 09:35 AM |
| 15-May-95 | TA199505150001 | Struck-Jumped from platform (suicide/attempt) | 2 | GUN HILL ROAD (2) | On Track in Station | Male customer jumped in front of train. Aided stated  he  jumped in front of oncoming train & was wedged in cente | 1 | 0 | Removed by Ambulance | 11:50 AM |
| 19-May-95 | TA199505190005 | Struck-On Roadway | F | DELANCEY STREET (F) | On Track in Station | Police reported a robbery took place in street by 2 per ons,they fled into subway, one was hiding under the platfor | 1 | 0 | Removed by Ambulance | 11:41 AM |
| 20-May-95 | TA199505200011 | Fell/slip-against train | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | intoxd male cust fell against the trn as it was leaving the sat cust rfsd med aid | 1 | 0 | Refused Medical Attention | 00:15 AM |
| 21-May-95 | TA199505210009 | Fell/slip-from train (bet cars, outside door, etc.) | M | MYRTLE AVENUE (J, M) | Walking Between Cars-on board train | aided stated wlkng frm one trn car to anthr he fell ont rdbd trn entrd sta pains in legs & minor lac to face ai | 1 | 0 | Removed by Ambulance | 01:17 AM |
| 22-May-95 | TA199505220020 | DRAG-in side doors, body outside train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | cust atmptd to brd trn her rt hand & bag was cught i  dr  of trn trn mvd svrl yards drs opnd & she brded trn cust st | 1 | 0 | Refused Medical Attention | 04:50 PM |
| 24-May-95 | TA199505240021 | DRAG-obj caught in side drs w person holding | 2 | SIMPSON STREET (2) | At Side Door-boarding | CUSTOMER STATED SHE WAS GETTING ON TRN & THE DOORS CLOS D ONHER HANDBAG TRN STARTED TO MOVE AS SHE STILL HAD A HOLD | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 25-May-95 | TA199505250018 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | At Side Door-boarding | CUSTOMER RPTD THAT HER BAG & FOOT WERE CAUGHT IN THE DO RS  OF A S/B #6 TRN CUSTOMER STATED THAT THE C/R SAW HER AN | 1 | 0 | Removed by Ambulance | 08:31 AM |

NYCTA-02991

Collisions with Individuals
(CW's)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-May-95 | TA199505290001 | Struck-fell from train | E | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | Between cars | Aided was severely injured when she fell under train. Victim was apparently attempting to follow her sister o | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 02-Jun-95 | TA199506020015 | DRAG-in side doors, body outside train | D | 182ND/183RD STREETS (B, D) | At Side Door-boarding | A/T/P/O AIDED WAS DRAGGED BY TRN & C/O BACK PAIN AIDED  AS  CONSCIOUS & ACCOMPANIED BY GRANDPARENTS TO HOSPITAL | 1 | 0 | Removed by Ambulance | 08:22 PM |
| 06-Jun-95 | TA199506060050 | DRAG-body outside by side doors, pulled along | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | C/R rptd trn mvd & activated the CEV at his position af er  he noticed a cust with /foot in door | 1 | 0 | Removed by Ambulance | 10:41 AM |
| 06-Jun-95 | TA199506060007 | Struck-Jumped from platform (suicide/attempt) | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | T/O rptd the injd female cust was under the fifth car P/O rmvd the injd female cust frm under trn alive cust | 1 | 0 | Removed by Ambulance | 05:27 PM |
| 07-Jun-95 | TA199506070029 | Struck-on platform | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | witns stated he saw a male who aprd to be intoxd brushe  by a northbound express trn as it was leaving sta  cust cl | 1 | 0 | Removed by Ambulance | 06:27 PM |
| 08-Jun-95 | TA199506080001 | Struck-Jumped from platform (suicide/attempt) | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | female jmpd in frt of trn female rmvd alive, TPO #1328    #468 cust rmvd to St. Vincent's Hosp by EMS #2150 femal | 1 | 0 | Removed by Ambulance | 09:41 AM |
| 09-Jun-95 | TA199506090043 | DRAG-in side doors, body outside train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | T/O infrmd C/C a Police Officer #31491 got his ofoot cu ht  in dr Officer is not rqstng med astnce Officer stated t | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 09-Jun-95 | TA199506090002 | Struck-Jumped from platform (suicide/attempt) | C | 168TH STREET (A, B) | On Platform | male jumped in f/o oncoming train, male DOA at scene, E T  2284 PO 11491/Dist 3 | 0 | 1 | Fatality | 11:50 AM |
| 10-Jun-95 | TA199506100001 | Struck on roadway (suicide/attempt) | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Track in Station | T/O stated male jumped out in f/o his train from betn n che & placed his head on the rail, train hit him decapaitin | 0 | 1 | Fatality | 05:35 AM |
| 15-Jun-95 | TA199506150017 | DRAG-obj caught in side drs w person holding | A | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | customer stated she had her bag caught in the door the  oorsclosed on the handles of her bag she was holding the tr | 1 | 0 | Removed by Ambulance | 07:53 AM |
| 16-Jun-95 | TA199506160031 | Fell/slip-against train | 4 | BOWLING GREEN (4, 5) | On Platform | aided fell on trn cusng inj to rt hand            aided refused medical aid | 1 | 0 | Refused Medical Attention | 10:04 PM |
| 17-Jun-95 | TA199506170019 | Fell/slip-against train | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | aided jmpd dwn strs & ran into deprtng trn car & buncd  ff rfsd med aid & apred intoxd & was rmvd to St. Vincents | 1 | 0 | Removed by Ambulance | 04:53 PM |
| 21-Jun-95 | TA199506210022 | DRAG-obj caught in side drs w person holding | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Witness rptd that he observed unk passenger with bag ca ght in closed doors & trqin moved, passenger dragged undete | 1 | 0 | Removed by Ambulance | 06:56 AM |

NYCTA-02992

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jun-95 | TA199506210007 | Struck-On Roadway | E | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Track in Station | male struck by train/alive, T/O reported having person nderhis train entering station | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 22-Jun-95 | TA199506220027 | DRAG-in side doors, body outside train | A | ROCKAWAY PARK/BEACH 116TH STREET (A, S) | At Side Door-boarding | customer stuck his hand in the door rubber of car #5352   train moved 15 feet, C/R activated CEV person was no in | 1 | 0 | Removed by Ambulance | 08:03 AM |
| 22-Jun-95 | TA199506220030 | DRAG-obj caught in side drs w person holding | J | ESSEX STREET (J, M) | At Side Door-boarding | RTO rpts unk female passenger's handbag caught in close  drs& trn began to move no injuries claimed | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 28-Jun-95 | TA199506280001 | SKYLARKING/HITCHI NG ONTO TRAIN | 1 | 181ST STREET (1) | Unauthorized area on outside of train | Witness stated aided climbed to top of train. Shortly t ere-after witness heard loud thumping noise as train entere | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 28-Jun-95 | TA199506280019 | SKYLARKING/HITCHI NG ONTO TRAIN | 6 | EAST 138 STREET/3RD AVENUE (6) | Unauthorized area on outside of train | C/R RPTD A MALE YOUTH RIDING BET CARS #8678 & 8679 STK IS  HEAD AGAINST CAR #8679 C/R RPTD YOUTH WAS BLEEDING FROM | 1 | 0 | Refused Medical Attention | 07:10 PM |
| 29-Jun-95 | TA199506290018 | Struck-on platform | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | WHILE TRN WAS ENTERING STAT, CUSTOMER LEANED FORWARD ST ING HIS HEAD ON THE TRN CUST DID NOT COME IN CONTACT WITH L | 1 | 0 | Removed by Ambulance | 08:25 AM |
| 29-Jun-95 | TA199506290027 | Fell/slip-jumped to tracks | B | 62ND STREET (D, M) | On Platform | T/O RPTD A PERSON HAS JUMPED I/F/O THE TRN T/O PLACED T N  INTO EMERG TRN STOPPED 1/2 CAR LENGTH FROM THE PERSON T | 1 | 0 | Removed by Ambulance | 11:39 PM |
| 30-Jun-95 | TA199506300015 | DRAG-in side doors, body outside train | 2 | 96TH  STREET (1, 2, 3) | At Side Door-boarding | train car closed on cust right forearm between wrist an  elbow - she has a cut on her right pinky finger | 1 | 0 | Refused Medical Attention | 07:45 AM |
| 05-Jul-95 | TA199507050007 | Struck-fell from train | 2 | STERLING STREET (2) | Between cars | customer informed C/R that while train was leaving stat on  a person slipped betn the cars & fell to roadway, perso | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 07-Jul-95 | TA199507070002 | Struck-On Roadway | 3 | 59TH STREET/COLUMBUS CIRCLE (1) | On track in tunnel | UNIT III ACCIDENT, male struck by train between station ,  male pronounced DOA aT 7:20 pm, 13 passengers treated f | 0 | 1 | Fatality | 06:58 PM |
| 11-Jul-95 | TA199507110006 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | On Track in Station | witns stated m/cust trpd ovr his bag on plat & fell to dbd cust rmvd to N.Y. Hospital by EMS #5670 inj to lft leg | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 14-Jul-95 | TA199507140022 | DRAG-obj ct/side drs w pers entangled-struck | 6 | CANAL STREET (6) | At Side Door-boarding | aided clms while atmptng to brd trn trn drs clsd on her  unocpd baby strlr trn began to mve & aided was strk by | 1 | 0 | Removed by Ambulance | 01:21 PM |
| 18-Jul-95 | TA199507180016 | Fell/slip-against train | F | 18TH AVENUE (F) | On Platform | AIDED STATES SHE CAN'T SPEAK ENGLISH & SHE WANTED TO KI L  HERSELF AIDED WAS FOUND LYING ON PLAT WITH MINOR CUTS T | 1 | 0 | Removed by Ambulance | 09:42 AM |

NYCTA-02993

Collisions with Individuals
(CW)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Jul-95 | TA199507200002 | DRAG-obj caught in side drs w person holding | Q | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | cust stroller was caught in doors of car of Bklyn bound "Q" train - cust was dragged 3 or 4 feet before the train | 1 | 0 | Non-Applicable | 01:35 PM |
| 20-Jul-95 | TA199507200003 | DRAG-body outside-D by side doors, pulled along | | 161ST STREET (B, D) | At Side Door-boarding | cust was boarding a S/B train in car #2511 when the doo closed on her left leg | 1 | 0 | Removed by Ambulance | 03:13 PM |
| 25-Jul-95 | TA199507250033 | Struck-On Roadway | D | 96TH  STREET (B, C) | On Track in Station | Station summary # 7641 report unknown male was injured n S/B D express track D.O.A.removed to bellevue hospital.CP | 0 | 1 | Fatality | 09:14 PM |
| 25-Jul-95 | TA199507250009 | Struck-On Roadway | A/B | UNIDENTIFIED STATION(S) | On track in tunnel | Aided was running on tracks when train hit aided. Pronounced DOA @ 2125 by EMS 5643 | 0 | 1 | Fatality | 09:25 PM |
| 29-Jul-95 | TA199507290001 | Struck-On Roadway | A | EUCLID AVENUE (A, C) | On track in tunnel | UNIT 3 ACCIDENT - T/O saw someone on the roadbed laying downbetween running rails he just passed. Also 2 asthmatic | 0 | 1 | Fatality | 04:35 AM |
| 31-Jul-95 | TA199507310010 | Struck-on platform | R | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | Male highly intoxd stated he was clpd by trn at sta aided was rmvd to Mary Immaculate Hospital with a minor | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 01-Aug-95 | TA199508010004 | DRAG-obj caught in side drs w person holding | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | UNK FEMALE WAS ON THE PLAT WITH HER BAG CAUGHT BY DOOR   PANELS #6 & #7 OF CAR 3522 THE UNK WOMAN WAS UNABLE TO | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 02-Aug-95 | TA199508020003 | Struck-on platform | 3 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | A/T/P/O AIDED WAS LYING ON PLAT UNCONSCIOUS BLEEDING FR M  THE TOP OF HIS HEAD WITNESSES STATED AIDED WAS LOOKING | 1 | 0 | Removed by Ambulance | 08:20 PM |
| 05-Aug-95 | TA199508050008 | DRAG-in side doors, body outside train | A | CANAL STREET (A, C, E) | On Platform | C/R reports cust left arm was wedged between door panel   with his body outside the car body - cust refused medic | 1 | 0 | Refused Medical Attention | 11:48 PM |
| 06-Aug-95 | TA199508060001 | Fell/slip-from train (bet cars, outside door, etc.) | FS | DEAN STREET(S) | End Of Car-boarding | UNIT 3 ACCIDENT - Aided stepped onto moving train betwe n  cars, he fell onto tracks, aided jumped onto train, cau | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 07-Aug-95 | TA199508070001 | Struck-fell from train | J | CHAMBERS STREET (J, M) | Walking Between Cars-on board train | C/R observed male smoking in his operating position, C/  told male there was no smoking on train, male left & wh | 1 | 0 | Removed by Ambulance | 07:36 PM |
| 11-Aug-95 | TA199508110001 | Struck-fell from platform | A | CANAL STREET (A, C, E) | On Track in Station | T/O RPTD THAT A MALE CUSTOMER WAS WALKING ALONG THE PLA &  FELL I/F/O HIS TRN T/O PLACED TRN BIE | 0 | 1 | Fatality | 02:13 PM |
| 12-Aug-95 | TA199508120002 | DRAG-obj caught in side drs w person holding | 2 | 14TH STREET (1, 2, 3) | At Side Door-boarding | C/R STATED A CUSTOMER HAD HER PURSE CAUGHT BET THE DOOR  IN CAR 8849 THE TRN MVD 5 FEET & THE WOMAN RELEASED HER PU | 1 | 0 | Refused Medical Attention | 02:39 PM |

NYCTA-02994

Collisions with Individuals
[CW's]
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Aug-95 | TA199508150001 | Struck-Jumped from platform (suicide/attempt) | 1 | 168TH STREET (1) | On Track in Station | M/M saw male jump onto tracks in front of train. Male s ruckby train, body recovered under car 2383. | 0 | 1 | Fatality | 06:35 AM |
| 16-Aug-95 | TA199508160004 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | GRAND CENTRAL/42ND STREET (7) | On Track in Station | C/R stated that a person jumped off the train from betw en cars #9717 & 9716 - he activated the CEV & stopped the | 1 | 0 | Removed by Ambulance | 10:55 AM |
| 17-Aug-95 | TA199508170002 | Struck-On Roadway | 3 | 135TH STREET (2, 3) | TRACK AND TRACK STRUCTURE | T/O #990717 REPORTED THAT WHILE ENTERING STATION HIS TR IN WENT INTO EMERGENCY. UPON INVESTIGATION HE FOUND A DECE | 0 | 1 | Fatality | 05:14 PM |
| 17-Aug-95 | TA199508170013 | Fell/slip-jumped to tracks | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | male cust jumped to track area - T/O applied BIE - trai stopped prior to reaching the person | 1 | 0 | Removed by Ambulance | 07:52 PM |
| 18-Aug-95 | TA199508180009 | Fell/slip-from train (bet cars, outside door, etc.) | C | 155TH STREET (A, B) | Between Cars-boarding | at t/p/o aided was trying to board train in between car when he got caught in between car #3870 & platform | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 20-Aug-95 | TA199508200003 | Struck-fell from train | J | ESSEX STREET (J, M) | On Track in Station | UNIT III ACCIDENT - aided entered area btwn cars, as tr exited sta aided lost balance & fell to roadbed, was dr | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 21-Aug-95 | TA199508210004 | DRAG-obj caught in side drs w person holding | A | FULTON STREET (A, C) | At Side Door-boarding | fem cust reported her right arm & bag were caught in th door - she also stated she lost her bag when it ripped | 1 | 0 | Refused Medical Attention | 05:28 PM |
| 22-Aug-95 | TA199508220007 | DRAG-in side doors, body outside train | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | fem cust attempted to board N/N "B" train when the door closed and the train proceeded while her left arm & han | 1 | 0 | Removed by Ambulance | 09:43 AM |
| 23-Aug-95 | TA199508230002 | Struck-on platform | N | 5TH AVENUE/59TH STREET (N, R) | On Platform | UNIT 3 ACCIDENT - unconscious man lying close to edge o platform who was struck by train | 1 | 0 | Removed by Ambulance | 02:55 AM |
| 25-Aug-95 | TA199508250003 | Struck-On Roadway | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | CUSTOMER STK BY S/B #7 TRN ENTERING STAT CUSTOMER REMVD ALIVE TO BELLEVUE HOSP | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 27-Aug-95 | TA199508270001 | Struck-Jumped from platform (suicide/attempt) | R | ELMHURST AVENUE (M, R) | On Platform | female (30's) jumped into path of train, struck & kille by train *** UNIT III ACCIDENT *** | 0 | 1 | Fatality | 06:00 PM |
| 29-Aug-95 | TA199508290013 | DRAG-body mnly in trn by side drs-no contact w outside | 2 | 125TH STREET (1) | At Side Door-boarding | male cust reported that he boarded a N/B "2" train and he door closed on his right hand & he was unable to remove | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 30-Aug-95 | TA199508300008 | Fell/slip-against train | C | CHAMBERS STREET(A, C) | On Platform | cust runng along side of trn & wlkd into the aided stated he lost his balnce & bmpd into s/b trn ai | 1 | 0 | Refused Medical Attention | 08:30 PM |

NYCTA-02995

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Aug-95 | TA199508310003 | Struck-On Roadway | 1 | 145TH STREET (1) | On track in tunnel | person on the roadbed wanted for a crime was struck by rainEMT 5127 PO Warren 13743 was riding train *** UNIT III | 0 | 1 | Fatality | 03:23 PM |
| 31-Aug-95 | TA199508310002 | Struck-fell from platform | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | witnesses stated as train was entering station they obs rvedm/b fall onto the track area in f/o train, male pronoun | 0 | 1 | Fatality | 08:14 PM |
| 01-Sep-95 | TA199509010002 | Struck-fell from platform | 7 | BLISS/46TH STREETS (7) | On Track in Station | M/M states aided was walking on edge of platform, he ap eareto br staggering, male fell in front of train. | 0 | 1 | Fatality | 06:40 PM |
| 01-Sep-95 | TA199509010001 | Struck-On Roadway | F | 65TH STREET (M, R) | On track, tunnel portal | M/M states he was passing through station, entering tun el on express track when train tripped into emergency, aid | 0 | 1 | Fatality | 00:17 AM |
| 08-Sep-95 | TA199509080009 | Fell/slip-against train | 6 | 28TH STREET (6) | On Platform | A/T/P/O AIDED WAS SHOOK BY N/B #6 TRN AIDED REMVD TO HO P  WITH INJ TO RT LEG | 1 | 0 | Removed by Ambulance | 04:16 PM |
| 10-Sep-95 | TA199509100011 | DRAGGED-Person caught by train & train moved | UNSPE C | UNIDENTIFIED STATION(S) | At Side Door-boarding | caller states he was attempting to board the train when the doors closed on his cane, the train moved with his cane | 1 | 0 | Non-Applicable | 05:50 PM |
| 12-Sep-95 | TA199509120040 | Struck-on platform | Q | CORTELYOU ROAD (Q) | On Platform | T/O STATED A MALE HAD HIS LEGS DANGLING OVER THE PLAT & HE  THINKS HE MADE CONTACT WITH THE CUSTOMER MALE YOUTH SIT | 1 | 0 | Refused Medical Attention | 12:19 PM |
| 12-Sep-95 | TA199509120016 | SKYLARKING/HITCHI NG ONTO TRAIN | 1 | 242ND STREET/VAN CORTLANDT PARK (1) | Unauthorized area on outside of train | T/D LOWE RPTD THAT A CUST HAD CLIMBED UP ON TOP OF THE  RN  & POLICE ARE ON THE SCENE NO ONE HAD ANY KNOWLEDGE AS T | 1 | 0 | Removed by Ambulance | 09:10 PM |
| 13-Sep-95 | TA199509130017 | DRAG-body outside by side doors, pulled along | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | CUST STATED SHE WAS BOARDING TRN AS SHE WAS ENTERING TH   LAST CAR OF THE TRN THE DOORS CLOSED ON HER RT FOOT CUS | 1 | 0 | Refused Medical Attention | 08:16 AM |
| 15-Sep-95 | TA199509150001 | Struck-On Roadway | Q | PROSPECT PARK (B, Q) | On track in tunnel | UNIT III ACCIDENT - T/O rptd emergency brakes activated due to a person struck by train | 0 | 1 | Fatality | 03:00 PM |
| 17-Sep-95 | TA199509170001 | Struck-On Roadway | 2 | 28TH STREET (1) | On track in tunnel | UNIT III ACCIDENT - M/M saw aided laying on tracks (mar er  50+50, 50+60) put train in emergency & hit aided. | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 18-Sep-95 | TA199509180018 | Fell/slip-jumped to tracks | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | male cust jumped onto the tracks - T/O stated he activa ed  the brakes - train did not come in contact w/the person | 1 | 0 | Removed by Ambulance | 11:23 AM |
| 18-Sep-95 | TA199509180033 | DRAG-in side doors, body outside train | UNSPE C | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | AIDED STATES WHILE ENTERING "7" TRAIN THE DOORS CLOSED  N\ HER. AIDED STATES HER LEFT SIDE WAS SORE. | 1 | 0 | Refused Medical Attention | 05:16 PM |

NYCTA-02996

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Sep-95 | TA199509220008 | DRAG-in side doors, body outside train | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Aided stated she did put her umbrella between the closi g doors. At which time train began to pull out of station | 1 | 0 | Treated At Scene | 03:00 PM |
| 24-Sep-95 | TA199509240004 | Struck-On Roadway | E | LEXINGTON AVENUE/53RD STREET (E, M) | On track in tunnel | T/O stated oprtng in tunl he obsvd a prsn wlkng twrds h m  T/O plcd trn into emgncy he found prsn alive undr car # | 1 | 0 | Removed by Ambulance | 06:06 AM |
| 25-Sep-95 | TA199509250015 | Fell/slip-against train | B | 50TH STREET (C, E) | On Platform | elderly female cust fell on the plat & strk her head ag  1 st  the car #4212 | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 26-Sep-95 | TA199509260011 | DRAG-in side doors, body outside train | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | WITNESS STATED: THE MAN PUT HIS LFT ARM IN DOOR THE DOO S  CLOSED & THE TRN STARTED TO MOVE CUST RMA & LFT THE SCE | 1 | 0 | Refused Medical Attention | 07:37 AM |
| 28-Sep-95 | TA199509280005 | Fell/slip-against train | 1 | HOUSTON STREET (1) | On Platform | CUSTOMER WALKED INTO CAR #2400 & FELL BACK TO THE PALTF RM | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 29-Sep-95 | TA199509290017 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | Station summary # 10020 report unknown male jumped in f ont of oncoming train removed to medical examiners office | 0 | 1 | Fatality | 09:37 AM |
| 30-Sep-95 | TA199509300003 | Struck on roadway (suicide/attempt) | D | 174TH/175TH STREETS (B, D) | On Track in Station | UNIT III ACCIDENT - witness atated he observed male  0 on  rackhiding behind pillar on trackbed. When train pulled int | 0 | 1 | Fatality | 08:36 AM |
| 01-Oct-95 | TA199510010007 | Fell/slip-against train | D | 161ST STREET (B, D) | On Platform | cust was detrng & he slpd & fell back on plat agnst trn  1 cust rfsd med aid & lft sta | 1 | 0 | Refused Medical Attention | 02:50 AM |
| 06-Oct-95 | TA199510060026 | Fell/slip-against train | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | fem cust runng for trn ran into sd of car #2461 & was  1 f und laying on plat cust rfsd med aid & lft sta on her own | 1 | 0 | Refused Medical Attention | 10:47 AM |
| 11-Oct-95 | TA199510110002 | Struck-Jumped from platform (suicide/attempt) | R | BAY RIDGE AVENUE/69TH STREET (R) | On Track in Station | UNIT III ACCIDENT - female customer jumped in front  1 of  raincustomer alive under train, right leg was cut off | 1 | 1 | Removed by Ambulance | 11:34 AM |
| 16-Oct-95 | TA199510160002 | DRAGGED-Person caught by train & train moved | Q | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | caller states his leg was stuck in the doors & the trai  1 starting moving - he has pain in his leg and he also le | 1 | 0 | Removed by Ambulance | 09:56 AM |
| 17-Oct-95 | TA199510170013 | Struck-on platform | UNSPE C | BAY PARKWAY (D, M) | On Platform | witness states female was leaning over platform looking to  street area below when she was struck in head by incomi | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 21-Oct-95 | TA199510210005 | Fell/slip-against train | UNSPE C | CASTLE HILL AVENUE (6) | On Platform | STATION  SUMMARY 10789 SUPV MCKNIGHT REPORTS K. GRHAMBY   INJURED N/B PLATFORM. REMOVED TO JACOBI HOSPITAL TPO | 1 | 0 | Removed by Ambulance | 09:19 AM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Oct-95 | TA199510210001 | DRAGGED-Person caught by train & train moved | A | CANAL STREET (A, C, E) | At Side Door-boarding | caller states his foot got caught in the door and the t ain moved a couple of feet | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 23-Oct-95 | TA199510230005 | DRAG-in side doors, body outside train | C | 110TH STREET/CATHEDRAL PARKWAY (B, C) | At Side Door-boarding | T/O STATED IT APPEARS A CUSTOMER'S HAND GOT CAUGHT IN T E DOORS OF THE FIRST CAR AS THE TRN STARTED TO MOVE TRN M | 1 | 0 | Refused Medical Attention | 07:49 PM |
| 24-Oct-95 | TA199510240006 | DRAG-in side doors, body outside train | 5 | PELHAM PARKWAY (2) | At Side Door-boarding | CUSTOMER STATED HE WAS ABOUT TO BOARD TRN IN CAR 8723 W EN THE DOORS CLOSED ON HIS LFT ARM & THE TRN MVD ABOUT A F | 1 | 0 | Removed by Ambulance | 03:50 PM |
| 25-Oct-95 | TA199510250001 | DRAG-obj caught in side drs w person holding | #7 | 5TH AVENUE (7) | At Side Door-boarding | UNIT III ACCIDENT - Attempting to board stroller got st ck btwn trn car doors & trn proceeded into tunnel w/baby | 1 | 0 | Removed by Ambulance | 05:56 PM |
| 26-Oct-95 | TA199510260015 | DRAG-obj ct/side drs w pers entangled-pulled | B | BROADWAY/LAFAYETTE STREET (B, D, F) | At Side Door-boarding | AS SHE WAS GETTING OFF OF THE TRN THE DOORS CLOSED ON H R HAND & BAG SHE HEARD THE C/R MAKE A P.A. ANOUNCEMENT TO | 1 | 0 | Refused Medical Attention | 09:41 AM |
| 01-Nov-95 | TA199511010004 | Struck-on platform | 6 | 116TH STREET (6) | On Platform | CUSTOMER STATED HE WAS WALKING TO THE EDGE OF THE PLAT   WALKED INTO THE TRN AS IT WAS LEAVING THE STAT CUSTOMER | 1 | 0 | Removed by Ambulance | 12:20 PM |
| 05-Nov-95 | TA199511050001 | Struck-On Roadway | 4 | 59TH STREET (4, 5, 6) | On track in tunnel | UNIT III ACCIDENT - Motorman stated he saw man on track   approx. 200 yards south of station, applied emergency b | 0 | 1 | Fatality | 05:38 AM |
| 09-Nov-95 | TA199511090032 | Struck-fell from platform | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | Between Cars-boarding | MALE CRITICALLY INJD WHEN HE TRIED TO JUMP ONTO MVG TRA N, MALE CAUTHT BETWEEN 2 CARS AS THE TRAIN WENT INTO THE T | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 09-Nov-95 | TA199511090005 | Struck-Jumped from platform (suicide/attempt) | 6 | 110TH STREET (6) | On Track in Station | PERSON JUMPED TO ROADBED STK & REMVD ALIVE T/O RPTD THA   WHILE ENTERING STAT AN ELDERLY MAN JUMPED TO THE ROADBE | 1 | 0 | Removed by Ambulance | 08:48 AM |
| 10-Nov-95 | TA199511100002 | Struck-On Roadway | E | NORTHERN BOULEVARD (M, R) | On track in tunnel | Quick Response - T/O stated leaving station saw a bundl on roadbed btwn 3rd rail & running rail, placed trn BIE, p | 1 | 0 | Removed by Ambulance | 03:47 AM |
| 10-Nov-95 | TA199511100001 | Struck on roadway (suicide/attempt) | F | WOODHAVEN BOULEVARD (M, R) | On Track in Station | UNIT III ACCIDENT - M/M stated he observed male walk on o track & stop in middle of roadbed. M/M attempted to sto | 0 | 1 | Fatality | 03:14 PM |
| 22-Nov-95 | TA199511220004 | Struck-On Roadway | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | UNIT III ACCIDENT - T/O stated as he was entering stati n a man was coming from under the platform trying to clim | 0 | 1 | Fatality | 07:59 AM |
| 22-Nov-95 | TA199511220009 | Struck-On Roadway | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Track in Station | PO reported cust possibly was hit by a train on track D injured cust was removed to hospital | 1 | 0 | Removed by Ambulance | 02:07 PM |

NYCTA-02998

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Nov-95 | TA199511220018 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | 34TH STREET/PENN STATION (1, 2, 3) | At Side Door-boarding | MS. KING STATED THAT AS SHE TRIED TO BOARD FRT CAR OF N B  #2 TRN THE DOORS CLOSED ON BOTH HER HANDS WITH A BLACK | 1 | 0 | Removed by Ambulance | 06:02 PM |
| 22-Nov-95 | TA199511220020 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | 14TH STREET (1, 2, 3) | At Side Door-boarding | CUSTOMER STATED SHE WAS BOARDING LAST CAR WHEN THE DOOR   CLOSED ON HER KNEE AND HAND THE TRN MVD AND SHE WAS ABL | 1 | 0 | Refused Medical Attention | 06:22 PM |
| 24-Nov-95 | TA199511240032 | Fell/slip-against train | 01 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AIDED INFORMED PO THAT 1600 SHE FELL INTO TRAIN AIDED WENT ON WAY. NEXT | 1 | 0 | Refused Medical Attention | 05:30 PM |
| 27-Nov-95 | TA199511270002 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | On Platform | AT APPRX 0910 HRS T/O HODGINS OBSERVED A FEMALE HISPANI   WEARING A DARK JACKET JUMPED I/F/O THE TRN A WITNESS ST | 1 | 0 | Refused Medical Attention | 09:14 AM |
| 27-Nov-95 | TA199511270001 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | UNIT III ACCIDENT - T/O reported a male customer jumped in  front of his train & he placed train into emergency. Tr | 0 | 1 | Fatality | 01:55 PM |
| 27-Nov-95 | TA199511270037 | Struck-Jumped from platform (suicide/attempt) | 07 | 90TH STREET/ELMHURST AVENUE (7) | On Track in Station | AT TPO DECEASED JUMPED IN FRONT OF S/B 7 TRN. 4 CARS PA SED OVER BODY & HE WAS PRONOUNCED DOA BY EMS PARAMEDIC #379 | 0 | 1 | Removed by Ambulance | 01:57 PM |
| 30-Nov-95 | TA199511300002 | Struck on roadway (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Track in Station | QUICK RESPONSE - Female approx 25 threw 1 yr old child o  track & the jumped behind him, 1st two cars passed over | 1 | 0 | Removed by Ambulance | 10:12 PM |
| 01-Dec-95 | TA199512010001 | Struck-On Roadway | N | BROADWAY (N) | On Track in Station | UNIT III - Customer was under platform T/O placed BIE,  rn  was already two cars past customer, customer remained u | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 01-Dec-95 | TA199512010021 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | PERSON JUMPED I/F/O HIS TRN HITTING THE BULK HEAD DOOR  HE  PERSON BOUNCED OFF THE BULK HEAD & MANAGED TO PUT ONE F | 1 | 0 | Removed by Ambulance | 02:01 PM |
| 04-Dec-95 | TA199512040005 | Struck-Jumped from platform (suicide/attempt) | Q | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Track in Station | UNIT III ACCIDENT - T/O stated he saw a customer standi g  2 cars from so end of sta jump to the roadbed he applie | 0 | 1 | Fatality | 04:15 PM |
| 05-Dec-95 | TA199512050020 | Struck-fell from train | C | 116TH STREET (B, C) | Standing Between Cars on board train | PERSON APPEARED TO BE A HOMELESS INDIVIDUAL THERE IS    EVIDENCE OF FOOD BET THE 6TH & 7TH CARS WHICH MAKES IT | 0 | 1 | Fatality | 09:18 PM |
| 06-Dec-95 | TA199512060019 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | MAIN STREET/FLUSHING (7) | Walking Between Cars-on board train | cust reported that while the train was on the stand he as  walking from one car to another & his right leg slipped | 1 | 0 | Refused Medical Attention | 01:14 PM |
| 08-Dec-95 | TA199512080021 | DRAG-in side doors, body outside train | 2 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | FEMALE CUSTOMER RPTD TO T/D THAT HER HAND WAS CAUGHT IN THE DOORS OF TRN & THE TRN MVD OUT OF THE STAT SHE FURTHER | 1 | 0 | Removed by Ambulance | 07:55 AM |

NYCTA-02999

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Dec-95 | TA199512120008 | SKYLARKING/HITCHI NG ONTO TRAIN | R | PROSPECT AVENUE (M, R) | Unauthorized area on outside of train | UNIT III ACCIDENT/WITNESSES STATES AIDED WAS RIDING OUT IDE TRAIN ON DOORS AS TRAIN STOPPED AIDED FELL BETWEEN TRAI | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 14-Dec-95 | TA199512140014 | DRAG-in side doors, body outside train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | cust reported he was getting on a N/B train when the do rs closed on him - his head and half his body were trapped | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 14-Dec-95 | TA199512140004 | Struck-On Roadway | 1 | 50TH STREET (1) | On Track in Station | UNIT III ACCIDENT - witness states, male running on tra ks when trn struck him. Aided trying to get from 4 to 1 tr | 1 | 0 | Removed by Ambulance | 10:20 PM |
| 16-Dec-95 | TA199512160014 | Fell/slip-against train | 1 | 23RD STREET (1) | On Platform | C/R stated a male cust was running from the platform an slipped & fell and hit his head on the side of car body | 1 | 0 | Refused Medical Attention | 09:01 AM |
| 21-Dec-95 | TA199512210010 | Struck-on platform | 6 | 77TH STREET (6) | On Platform | T/O RPTS THAT A MALE CUSTOMER DOES RPT THAT HE WAS STK Y  THE TRN INJURING HIS LFT HAND CUSTOMER REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 00:35 AM |
| 23-Dec-95 | TA199512230001 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | UNIT III, male struck by train, DOA, PO Piscrotta #1006 , EMS 3669 | 0 | 1 | Fatality | 05:45 PM |
| 23-Dec-95 | TA199512230010 | Struck-on platform | 3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | T/O RPTD WHILE ENTERING STAT HE PLACED TRN BRAKES IN EM RG  AS HE OBSERVED A CUSTOMER AT SOUTH END OF PLAT LEANING | 1 | 0 | Removed by Ambulance | 01:13 PM |
| 24-Dec-95 | TA199512240002 | Struck on roadway (suicide/attempt) | D | KINGS HIGHWAY (B, Q) | On Track in Station | WHITE MALE STRUCK BY TRAIN-DECEASED | 0 | 1 | Fatality | 02:38 AM |
| 24-Dec-95 | TA199512240005 | Struck-On Roadway | 1 | 96TH  STREET (1, 2, 3) | On Track in Station | A MALE STRUCK BY A TRN AT 96TH ST THE CUSTOMER WAS REMV   ALIVE TO HOSP | 1 | 0 | Removed by Ambulance | 04:20 AM |
| 26-Dec-95 | TA199512260004 | Struck on roadway (suicide/attempt) | E | 63RD DRIVE/REGO PARK (M, R) | On Track in Station | T/O NOTICED A WOMAN RUN IN FRONT OF TRAIN. HE PLACED TR IN  BRAKES IN EMERGENCY. WOMAN THEN LAID DOWN ON THE TRACKS | 0 | 1 | Fatality | 02:47 PM |
| 29-Dec-95 | TA199512290018 | DRAG-obj caught in side drs w person holding | 6 | 14TH STREET (4, 5, 6) | At Side Door-boarding | female stated that she was trying to entrain/doors clos d onher pocketbook/ female ran along platform holding onto | 1 | 0 | Refused Medical Attention | 01:13 PM |
| 30-Dec-95 | TA199512300003 | Struck-On Roadway | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | T/O RPTD WHILE ENTERING STAT HE OBSERVED CUSTOMER ON RO DBEDHE PLACED TRN BRAKES INTO EMERGENCY ONE CAR PASSED OVER | 1 | 0 | Removed by Ambulance | 06:05 AM |
| 30-Dec-95 | TA199512300005 | Fell/slip-against train | D | 161ST STREET (B, D) | On Platform | T/O reported the train was in the station not mvg and 1 a custfell against the side of th car #2678 injuring his head | 1 | 0 | Removed by Ambulance | 01:51 PM |

NYCTA-03000

Collisions with Individuals

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Jan-96 | TA199601010003 | Struck-on platform | L | BROADWAY JUNCTION (L) | On Platform | C/R RPTD A CUSTOMER DETRNED & THEN STEPPED BACKWARDS IN UR- ING HIMSELF WHEN HE CAME IN CONTACT WITH THE MVG TRN CU | 1 | 0 | Removed by Ambulance | 03:15 AM |
| 01-Jan-96 | TA199601010001 | Struck-On Roadway | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O reports a man under entering West 4th St. Station | 1 | 0 | Removed by Ambulance | 11:56 PM |
| 02-Jan-96 | TA199601020003 | Struck-Jumped from platform (suicide/attempt) | G | 63RD DRIVE/REGO PARK (M, R) | On Platform | UNIT III, m/76 jumped onto the tracks as train pulled i to station, PO 29240 | 1 | 0 | Removed by Ambulance | 08:09 AM |
| 02-Jan-96 | TA199601020012 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | Between cars | CUSTOMER STATED THAT SHE WAS WALKING BET CARS WHEN SHE LIP-PED & HURT HER RT KNEE AS TRN WAS LEAVING UTICA AVE INJ | 1 | 0 | Refused Medical Attention | 04:29 PM |
| 05-Jan-96 | TA199601050001 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | UNIT III, f/39 jumped in f/o train, sustained a partial severed r/hand & cut to head, EMS 1832 | 1 | 0 | Removed by Ambulance | 00:52 AM |
| 05-Jan-96 | TA199601050009 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | CUST RPTD SHE HAD HER HAND CAUGHT IN THE DOORS OF TRN T E CUST WAS TRYING TO BOARD A N/B TRN WHEN THE DOOR CLOSED | 1 | 0 | Removed by Ambulance | 05:13 PM |
| 05-Jan-96 | TA199601050006 | SKYLARKING/HITCHI NG ONTO TRAIN | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | Unauthorized area on outside of train | A BLACK MALE WAS RIDING ON THE OUTSIDE OF A SOUTHBOUND E" LEAVING SUTPHIN BLVD THE MALE FELL AT THE NORTH END OF | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 05-Jan-96 | TA199601050031 | SKYLARKING/HITCHI NG ONTO TRAIN | E | UNIDENTIFIED STATION(S) | Unauthorized area on outside of train | AT TPO WITNESSES STATE AIDED WAS RIDING SIDE OF TRN & J MPEDFROM MOVING TRN CAUSING HIM TO FALL TO GROUND STRIKING | 1 | 0 | Removed by Ambulance | 00:45 AM |
| 06-Jan-96 | TA199601060002 | DRAG-in side doors, body outside train | 4 | JUNIUS STREET (3) | At Side Door-boarding | CUSTOMER STATED HE ATTEMPTED TO BOARD N/B #4 TRN AROUND THE MIDDLE OF THE TRN & THE DOORS CLOSED ON HIS LFT ARM HE | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 07-Jan-96 | TA199601070001 | Struck-On Roadway | F | PROSPECT PARK/15TH STREET (F) | On track in tunnel | UNIT III, train operator states he was mvg around a tur & he observed male stdg on roadbed next to catwalk, place | 0 | 1 | Fatality | 01:02 PM |
| 09-Jan-96 | TA199601090002 | Struck-Jumped from platform (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | On Track in Station | UNIT III ACCIDENT - T/O reports as he was entering stat on female jumped in front of train. | 0 | 1 | Fatality | 02:38 PM |
| 10-Jan-96 | TA199601100030 | DRAG-in side doors, body outside train | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | OSS rpts passenger rptd while entraining doors closed o hisarm & lrg & trn began to move an undetermined distance | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 10-Jan-96 | TA199601100002 | Fell/slip-against train | 1 | 238TH STREET (1) | On Platform | MALE CUSTOMER RAN INTO THE SIDE OF CAR SUSTAINING SMALL SCRATCHES TO THE RT SIDE OF HIS HEAD C/R RPTD PERSON AP | 1 | 0 | Removed by Ambulance | 12:55 PM |

NYCTA-03001

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-96 | TA199601100022 | DRAG-in side doors, body outside train | A | 88 STREET/BOYD AVENUE (A) | At Side Door-boarding | CUST STATED TO C/C THAT HE WAS BOARDING TRN WHEN THE C/ CLOSED THE DOORS ON HIS RT HAND CUST STATED HE RAN 40 F | 1 | 0 | Removed by Ambulance | 06:12 PM |
| 11-Jan-96 | TA199601110029 | DRAG-in side doors, body outside train | B | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | OSS rpts passenger rptd while attempting to entrain doo s closed on his right leg & train brgan moving. Passenger | 1 | 0 | Removed by Ambulance | 12:14 PM |
| 11-Jan-96 | TA199601110019 | DRAGGED-Person caught by train & train moved | L | HALSEY STREET (L) | On Platform | TRN WAS LEAVING STAT THE CUSTOMER'S JACKET WAS SNAGGED Y THE TRN HE WAS THROWN BACK HIS LEG & ARM WAS INJURED | 1 | 0 | Removed by Ambulance | 05:31 PM |
| 13-Jan-96 | TA199601130003 | Struck-fell from platform | C | 135TH STREET (B, C) | On Platform | AIDED FELL ONTO ROADBED, WAS RUN OVER BY 8 TRAIN CARS. IDEDRECEIVED NO VISUAL INJURIES BUT WAS ADMITTED FOR X-RAYS | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 13-Jan-96 | TA199601130015 | DRAG-in side doors, body outside train | 7 | WOODSIDE AVENUE/61ST STREET (7) | At Side Door-boarding | OSS rpts passenger rptd while attempting to entrain doo s closed on right leg & trn moved. Passenger was dragged | 1 | 0 | Removed by Ambulance | 00:28 AM |
| 16-Jan-96 | TA199601160010 | DRAG-obj caught in side drs w person holding | 7 | 5TH AVENUE (7) | At Side Door-boarding | CUSTOMER STATED THAT HE WENT TO GET ON TRN & HE STUCK H S BAG IN THE DOOR AS THE DOOR WAS CLOSING CUSTOMER STATED | 1 | 0 | Removed by Ambulance | 09:40 AM |
| 20-Jan-96 | TA199601200001 | Struck-On Roadway | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | m/appx discoved by train operator under the 6th car aft r the train went into emergency as it was entering statio | 0 | 1 | Fatality | 04:38 PM |
| 24-Jan-96 | TA199601240003 | Struck-On Roadway | F | 179TH STREET/JAMAICA (F) | On Track in Station | UNIT III ACCIDENT - aided fell from platform & was stru k byincoming trn, aided sustained partial bi-lateral amputa | 0 | 1 | Fatality | 07:02 AM |
| 26-Jan-96 | TA199601260037 | Struck-fell from platform | A | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | Claimant was caused to slip and fall onto the tracks du to a patch of water on the train platforn.(See TA-95-12-30 | 1 | 0 | Removed by Ambulance | 03:15 AM |
| 29-Jan-96 | TA199601290001 | Struck-On Roadway | D/Q | PARKSIDE AVENUE (Q) | On track in tunnel | UNIT III ACCIDENT - Aided was killed by northbound trai just 2 feet south of station. | 0 | 1 | Fatality | 03:20 AM |
| 29-Jan-96 | TA199601290007 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATED SHE WAS ATTEMPTING TO ENTRN & HER BAG W S CAUGHT IN DOOR WHILE SHE WAS STILL ATTACHED TO BAG AND | 1 | 0 | Refused Medical Attention | 09:07 AM |
| 06-Feb-96 | TA199602060007 | Struck-fell from platform | D | TREMONT AVENUE (B, D) | On Track in Station | UNIT III - Witness states aided urinated on wall on pla form& then staggered over near edge of platform as trn was | 1 | 0 | Removed by Ambulance | 05:33 PM |
| 06-Feb-96 | TA199602060019 | DRAG-obj caught in side drs w person holding | D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | OSS rpts while attempting to entrain customer placed ba btwclosing doors & trn moved. RCI observed passenger being | 1 | 0 | Removed by Ambulance | 06:24 PM |

NYCTA-03002

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-Feb-96 | TA199602070011 | DRAG-in side doors, body outside train | L | ROCKAWAY PARKWAY/CANARSIE (L) | At Side Door-boarding | FEMALE CUSTOMER CLMD THAT SHE HAD HER HAND CAUGHT IN TH DOOR AND THE TRN MVD A FEW FEET AND SHE TOOK HER HAND O | 1 | 0 | Removed by Ambulance | 08:29 AM |
| 08-Feb-96 | TA199602080005 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | MALE CUSTOMER WAS STRUCK BY A TRN HE IS LAYING ON THE P AT WITNESS STATED MALE WAS RUNNING FOR THE TRN RAN INTO TH | 1 | 0 | Removed by Ambulance | 08:55 AM |
| 09-Feb-96 | TA199602090003 | Struck-fell from platform | R | 59TH STREET (N, R) | On Platform | UNIT III, m/47 apparently intoxicated fell to roadbed & was struck by train, both legs were severed from knee's dow | 1 | 0 | Removed by Ambulance | 02:10 AM |
| 10-Feb-96 | TA199602100002 | Struck on roadway (suicide/attempt) | 1/2 | 23RD STREET (1) | On Track in Station | UNIT III ACCIDENT - T/O stated he placed train in energ ncy to avoid hitting what appeared to be debris on track, p | 0 | 1 | Fatality | 06:18 PM |
| 13-Feb-96 | TA199602130017 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | ATTEMPTING TO BOARD THE UPTOWN TRN THAT WAS AGAINST THE WALLTHE DOORS CLOSED UPON HER PURSE & HER TOTE BAG THE DOOR | 1 | 0 | Refused Medical Attention | 08:02 AM |
| 14-Feb-96 | TA199602140003 | Struck-fell from train | L | MYRTLE AVENUE (J, M) | On Track in Station | UNIT III ACCIDENT - person foundon tracks deceased, leg is mangled & btwn third rail & rinning rail | 0 | 1 | Fatality | 07:25 AM |
| 14-Feb-96 | TA199602140014 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | WINTHROP STREET (2) | At Side Door-boarding | CUST STATED SHE WAS BOARDING TRN THE DOORS CLOSED UPON ER UMBRELLA & SMALL LEATHER LIKE BROWN BAG SHE WAS ABLE TO | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 14-Feb-96 | TA199602140001 | Struck-On Roadway | L | JEFFERSON STREET (L) | On Track in Station | UNIT III ACCIDENT - witness observed aided crossing tra ks & attempt to climb up onto platform when train struck h | 1 | 0 | Removed by Ambulance | 11:40 PM |
| 16-Feb-96 | TA199602160032 | DRAG-obj caught in side drs w person holding | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | T/O WORD RPTD A CUST RAN DOWN S/W & PUT HIS FOOT & BAG HAT HE WAS CARRYING BET THE CLOSING DOORS OF THE 7TH CAR OF | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 20-Feb-96 | TA199602200011 | DRAG-in side doors, body outside train | 2 | SIMPSON STREET (2) | At Side Door-boarding | CUST TRIED TO BOARD TRN THE DOORS OF TRN CLOSED ON HER AND WHICH SHE WAS UNABLE TO FREE THE TRN BEGAN TO MOVE & SH | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 21-Feb-96 | TA199602210015 | DRAG-body outside by side doors, pulled along | 5 | 59TH STREET (4, 5, 6) | At Side Door-boarding | AIDED STATES WHILE TRYING TO BOARD TRAIN THE DOORS CLOS D ONAIDED HANDS & DRAGGED ONE CAR LENGTH BEFORE UNKN PASSEN | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 22-Feb-96 | TA199602220005 | DRAG-obj caught in side drs w person holding | 6 | 14TH STREET (4, 5, 6) | At Side Door-boarding | female had her bag caught in doors, female held onto ba as train left station, she ran several feet while holding | 1 | 0 | Removed by Ambulance | 02:22 PM |
| 24-Feb-96 | TA199602240005 | Struck-on platform | L | 1ST AVENUE (L) | On Platform | WITNESSES STATE THAT AIDED BUMPED INTO INCOMING S/B/ "L TRAIN & FELL ONTO PLATFORM CAUSING INJURY TO RIGHT HAND | 1 | 0 | Removed by Ambulance | 08:05 PM |

NYCTA-03003

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Feb-96 | TA199602250002 | Struck-Jumped from platform (suicide/attempt) | 1 | 103RD STREET (1) | On Platform | UNIT III, male jumped off the platform, male struck | 0 | 1 | Fatality | 09:07 AM |
| 26-Feb-96 | TA199602260013 | Fell/slip-jumped to tracks | 7 | MAIN STREET/FLUSHING (7) | On track at grade | T/O RPTD A MALE CUST ON THE WALL WITH A BROKEN LEG THE ALE YOUTH SAID HE WAS PLAYING "MANHUNT" WITH OTHER YOUTHS W | 1 | 0 | Removed by Ambulance | 03:48 PM |
| 27-Feb-96 | TA199602270005 | Struck-Jumped from platform (suicide/attempt) | 4 | 86TH STREET (4, 5, 6) | On Platform | T/O RPTD WHILE ENTERING STAT CUSTOMER JUMPED OFF THE PL T CUSTOMER WAS REMVD TO NEW YORK HOSP | 1 | 0 | Removed by Ambulance | 10:39 AM |
| 28-Feb-96 | TA199602280014 | Fell/slip-against train | R | 49TH STREET (N, R) | On Platform | AIDED WALKED INTO MOVING TRAIN CAUSING INJURIES TO HIS EAD & R/ANKLE. LACERATION TO HEAD & R/ANKLE. AIDED RMVD TO | 1 | 0 | Removed by Ambulance | 05:03 AM |
| 28-Feb-96 | TA199602280020 | DRAG-obj caught in side drs w person holding | 4 | 149TH STREET/GRAND CONCOURSE (4) | At Side Door-boarding | OSS rpts while attemptibg to entrain doors closed on pa s's cane & trn began to move, Passenger dragged 10 feet bef | 1 | 0 | Removed by Ambulance | 04:23 PM |
| 02-Mar-96 | TA199603020001 | Struck-Jumped from platform (suicide/attempt) | 4 | 161ST STREET/YANKEE STADIUM (4) | On Track in Station | T/O RPTD A CUSTOMER JUMPED FROM THE PLAT I/F/O HER TRN INJURED CUSTOMER IS UNDER THE THIRD NORTH MOTOR ALIVE | 1 | 0 | Removed by Ambulance | 09:44 AM |
| 09-Mar-96 | TA199603090002 | Fell/slip-against train | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | A MALE CUSTOMER RAN INTO THE SIDE OF THE TRN CUSTOMER I BLEEDING FROM THE HEAD CUSTOMER WAS APPARENTLY INTOX | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 11-Mar-96 | TA199603110014 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | Walking Between Cars-on board train | POLICE #6709 RPTD THAT A CUSTOMER WHILE WALKING BET CAR #'S 9060 & 9061 SLIPPED AND FELL ON THE ANTI-CLIMBERS | 1 | 0 | Refused Medical Attention | 09:45 PM |
| 12-Mar-96 | TA199603120008 | Struck-on platform | 6 | CANAL STREET (6) | On Platform | AIDED LEANING OVER PLATFORM WHEN TRAIN PULLED INTO STAT ON IDED LENED INTO CAR 1681, FIRST CAR STRIKING AIDEDS HEA | 1 | 0 | Removed by Ambulance | 08:56 PM |
| 18-Mar-96 | TA199603180017 | Fell/slip-jumped to tracks | L | 1ST AVENUE (L) | On Platform | STATION SUMMARY OPERATION ITEM #2600: RRC WALSH #931939 RPTS. N. FRANKO JUMPED FROM PLATFORM ONTO ROADBED. MED | 1 | 0 | Refused Medical Attention | 06:35 PM |
| 19-Mar-96 | TA199603190005 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Track in Station | T/O RPTS ENTERING 14TH ST HE OBSERVED A CUSTOMER LYING N ROADBED T/O PLACED HIS TRAIN'S BRAKES IN EMERGENCY TRN | 1 | 0 | Removed by Ambulance | 08:14 AM |
| 19-Mar-96 | TA199603190002 | Struck-Jumped from platform (suicide/attempt) | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Platform | AS PER MOTORMAN AIDED JUMPED IN FRONT OF TRAIN SUSTAINI G INJURIES TO HEAD, CHEST, L/LEG. ADMITTED TO HOSP SEMI- | 1 | 0 | Removed by Ambulance | 12:14 PM |
| 20-Mar-96 | TA199603200007 | Struck-on platform | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | MALE CUSTOMER WAS STDG CLOSE TO EDGE OF PLAT WITH HIS H ND ON HIS HIP HE DID NOT HEAR THE TRN COMING INTO THE STAT | 1 | 0 | Removed by Ambulance | 08:57 AM |

NYCTA-03004

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Mar-96 | TA199603210024 | Struck-on platform | 05 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | UPON DESCENDING STWY ON IRT ISLAND PLATFORM, AIDED ATTE PTEDTO AVOID OTHER PASSENGERS BY GOING AROUND A PILLAR, PLA | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 21-Mar-96 | TA199603210028 | Fell/slip-against train | A | LEFFERTS BOULEVARD/OZONE PARK (A) | On Platform | AT TPO AIDED WAS INTOX AND RAN INTO CLOSED DOOR OF TRAI   MOVING OUT OF STATION. | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 22-Mar-96 | TA199603220005 | Struck-On Roadway | C | 23RD STREET (C, E) | On track in tunnel | T/O RPTD BIE WAS DUE TO A PERSON STRUCK BY THE TRN THE   PERSON APPEARED TO BE DECEASED & IS ON THE TRACK BEHIND | 0 | 1 | Fatality | 11:06 PM |
| 27-Mar-96 | TA199603270003 | DRAG-in side doors, body outside train | M | ESSEX STREET (J, M) | At Side Door-boarding | FEMALE CUSTOMER WAS ATTEMPTING TO BOARD TRN WHEN TRN DO RS  CLOSED ON HER LFT HAND CAUSING HER TO RUN ALONG THE PLA | 1 | 0 | Refused Medical Attention | 06:18 PM |
| 28-Mar-96 | TA199603280003 | DRAG-in side doors, body outside train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | cust stated his hand was caught between the door panels of  the car doors - the train started to moved & cust got h | 1 | 0 | Removed by Ambulance | 01:02 PM |
| 29-Mar-96 | TA199603290014 | Struck-On Roadway | D | 125TH STREET (A, B, C, D) | On Track in Station | UNIT III - witness rptd aided jumped to tracks to retri ve  his glasses and was struck by train | 0 | 1 | Fatality | 05:10 PM |
| 29-Mar-96 | TA199603290025 | DRAG-obj caught in side drs w person holding | 7 | TIMES SQUARE/42ND STREET (7) | At Side Door-boarding | passenger rptd while attempting to entrain doors closed on  his shopping bag & trn began moving. C/R activated CEV | 1 | 0 | Removed by Ambulance | 05:19 PM |
| 01-Apr-96 | TA199604010006 | DRAG-body outside by side doors, pulled along | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | FEMALE CUSTOMER RT ARM GOT CAUGHT IN THE DOORS & THE TR MVDABOUT ONE CAR LENGTH BEFORE A TALL MALE ABOUT 6'4" PULL | 1 | 0 | Refused Medical Attention | 05:26 PM |
| 02-Apr-96 | TA199604020002 | Struck-On Roadway | B | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On track in tunnel | UNIT III - T/O noticed male sitting near switch area, h applied full brake as trn passed person, upon investiga | 1 | 0 | Removed by Ambulance | 11:53 AM |
| 03-Apr-96 | TA199604030002 | Struck-Jumped from platform (suicide/attempt) | B | 7TH AVENUE (B, D, E) | On Track in Station | UNIT III - T/O states as train entered station a male d jump onto track area, male was struck by train. D.O.A. | 0 | 1 | Fatality | 11:09 AM |
| 03-Apr-96 | TA199604030008 | Struck-Jumped from platform (suicide/attempt) | L | MYRTLE/WYCKOFF AVENUES (L) | On Track in Station | PERSON JUMPED IN FRT OF THE TRN PERSON WAS REMVD DECEAS D  UNIT III ACCIDENT | 0 | 1 | Fatality | 02:29 PM |
| 04-Apr-96 | TA199604040011 | Fell/slip-against train | B/N | 36TH STREET (D, M, N, R) | On Platform | WIT. STATED TO REPORTING PO WHILE STDG ON PLAT SHE OBS'   AIDED FALL BACK HIT BACK OF HEAD ON LAST CAR OF OUT GOI | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 04-Apr-96 | TA199604040005 | Struck-On Roadway | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Track in Station | UNIT III - witness stated that aided had jumped to the oad-bed when train was at St. Lawrence Street. He jumped ba | 1 | 0 | Removed by Ambulance | 09:28 PM |

NYCTA-03005

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Apr-96 | TA199604060006 | Fell/slip-against train | L | HALSEY STREET (L) | On Platform | AIDED APPARENTLY INTOX DID WALK INTO MOVING TRAIN CAUSI G INJURY TO FACE, LEFT LEG & LEFT ARM | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 08-Apr-96 | TA199604080009 | DRAG-body outside by side doors, pulled along | A | EUCLID AVENUE (A, C) | At Side Door-boarding | CUSTOMER STATED THAT HE WAS RUNNING DOWN THE STAIRS & H SAWTHE DOORS CLOSING HE STATED HE PLACED HIS HAND IN THE D | 1 | 0 | Refused Medical Attention | 10:29 PM |
| 09-Apr-96 | TA199604090005 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | AIDED STATES WHEN SHE WAS BOARDING N/B #6 TRN HER HAND OT STUCK BETWN THE DOORS & TRN,TRN BEGAN TO MOVE CAUSING A | 1 | 0 | Refused Medical Attention | 05:36 PM |
| 09-Apr-96 | TA199604090002 | Struck-fell from train | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | Between Cars-Alighting | AT TPO WITNS STATE THAT WHILE RIDING BET CARS 2216 & 24 4 AIDED HEADED UP TOWARD TOP OF TRAIN & ATTEMPTED TO JUMP | 1 | 0 | Removed by Ambulance | 11:39 PM |
| 11-Apr-96 | TA199604110001 | Struck-Jumped from platform (suicide/attempt) | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Track in Station | UNIT III - T/O reported train entering station when mal jumped from platform into train & hit the offside visio | 1 | 0 | Removed by Ambulance | 10:09 AM |
| 11-Apr-96 | TA199604110003 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Track in Station | UNIT III ACCIDENT - T/O reported a male had jumped in f ont of the train as it entered the station | 0 | 1 | Fatality | 09:41 PM |
| 13-Apr-96 | TA199604130015 | Struck-fell from platform | 1 | 215TH STREET (1) | On Platform | AIDED FELL TO ROADBED & WAS TRYING TO REGAIN ACCESS TO LAT HE FELL, THEN STRUCK BY ON COMING TRAIN | 1 | 0 | Removed by Ambulance | 09:12 PM |
| 18-Apr-96 | TA199604180004 | Struck on roadway (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | On Track in Station | T/O RPTS HE PLACED TRN BRAKES INTO EMERG POLICE FLAGGED HIM TO A STOP DUE TO A PERSON ON TRACK 2 PERSON WAS IN TROU | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 19-Apr-96 | TA199604190003 | DRAG-in side doors, body outside train | N | QUEENS PLAZA (E, M, R) | At Side Door-boarding | A CUSTOMER ALLEGES HE WAS ATTEMPTING TO BOARD TRN & HIS RT FOOT WAS CAUGHT IN THE DOOR THE TRN MVD ABOUT 2 1/2 FEE | 1 | 0 | Refused Medical Attention | 03:07 PM |
| 19-Apr-96 | TA199604190005 | DRAG-obj caught in side drs w person holding | D | WEST 8TH STREET/NEW YORK AQUARIUM | At Side Door-boarding | STAT CLEANER RPTD MS. KORMAN ATTEMPTED TO BOARD THE TRN AS THE DOORS WERE CLOSING SHE PLACED HER CANE BET THE DOOR | 1 | 0 | Removed by Ambulance | 07:27 AM |
| 19-Apr-96 | TA199604190002 | Struck-Jumped from platform (suicide/attempt) | 3 | 125TH STREET (2, 3) | On Track in Station | UNIT III -aided jumped from the platform onto tracks an wasstruck and passed over by first two cars | 0 | 1 | Fatality | 11:45 AM |
| 22-Apr-96 | TA199604220007 | Struck-on platform | 5 | INTERVALE AVENUE (2) | On Platform | A MALE CLAIMS TO HAVE BEEN STK BY A N/B #5 TRN WHEN SAM WASLEAVING STAT CUSTOMER STATES HE DETRNED & WAS WALKING U | 1 | 0 | Removed by Ambulance | 10:45 AM |
| 23-Apr-96 | TA199604230001 | Struck-On Roadway | G | 21ST STREET/VAN ALST AVENUE (G) | On Track in Station | UNIT III - person struck by train, it is believed that he person was sleeping under the edge of the platform | 1 | 0 | Removed by Ambulance | 00:34 AM |

NYCTA-03006

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 23-Apr-96 | TA199604230003 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Track in Station | T/O stated he noticed a male step to the edge of the pl t. & proceed to jump in front of his train. | 0 | 1 | Fatality | 01:55 PM |
| 27-Apr-96 | TA199604270004 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | UNIDENTIFIED STATION(S) | Walking Between Cars-on board train | THE CHILD WAS WALKING BET CAR #8013 & 8506 WHEN HE FELL BET THE CARS THE CHILD WAS WITH HIS PARENTS & WAS UNESCORTE | 1 | 0 | Removed by Ambulance | 03:45 PM |
| 28-Apr-96 | TA199604280004 | Fell/slip-against train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | @ TPO AIDED STATED SHE WAS STANDING ON PLAT WAITING FOR TRN AIDED SLIPPED & BUMPED HEAD ON INCOMING TRAIN. AIDED WA | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 30-Apr-96 | TA199604300006 | Struck-On Roadway | 6 | 28TH STREET (6) | On Track in Station | T/O RPTD A PERSON'S RT LEG WAS CAUGHT BET THE PLAT & HI   OPERATING CAR T/O STATED THE MALE PERSON WAS CROSSING T | 1 | 0 | Removed by Ambulance | 11:14 AM |
| 03-May-96 | TA199605030002 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | Train came to emergency stop, T/O exited train to inves igatcause of stop. T/O discovered the D.O.A. 20 feet from t | 0 | 1 | Fatality | 06:40 AM |
| 03-May-96 | TA199605030001 | Fell/slip-from train (bet cars, outside door, etc.) | M | METROPOLITAN AVENUE/MIDDLE VILLAGE (M) | Walking Between Cars-on board train | T/D #702155 STATED CUSTOMER WAS WALKING BETWEEN CARS, W EN  SHE FELL BETWEEN CARS, CUSTOMER DID NOT FALL TO THE TRA | 1 | 0 | Removed by Ambulance | 07:46 AM |
| 05-May-96 | TA199605050002 | Struck-On Roadway | D | 170TH STREET (B, D) | On track in tunnel | PERSON STATED THAT HE HAD GOTTEN OFF A N/B "A" TRN AT 1 0TH ST & CLIMBED DOWN TO ROADBED & WAS WALKING BACK TOWARD | 1 | 0 | Removed by Ambulance | 10:08 PM |
| 05-May-96 | TA199605050001 | Struck-On Roadway | 4 | ROCKAWAY AVENUE (3) | On Track in Station | T/O RPTD SEEING A BODY BEHIND THE TRN C/R OBSERVING THE PLATAREA DID NOT SEE ANYONE ATTEMPTING TO DETRN THROUGH THE | 1 | 0 | Removed by Ambulance | 10:58 PM |
| 06-May-96 | TA199605060002 | Struck-Jumped from platform (suicide/attempt) | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | T/O reports female jumped in front of train as it enter d  station. | 1 | 0 | Removed by Ambulance | 11:33 AM |
| 07-May-96 | TA199605070028 | DRAG-obj caught in side drs w person holding | F | 14TH STREET/6TH AVENUE (F) | At Side Door-boarding | FEMALE CUSTOMER'S BAG WAS CAUGHT IN THE DOORS THE CUSTO ER  MVD WITH THE BAG AS THE TRN MVD & SHE ATTEMPTED TO PULL | 1 | 0 | Removed by Ambulance | 08:47 PM |
| 11-May-96 | TA199605110005 | Struck-fell from platform | L | EAST 105TH STREET | On Track in Station | Witness stated aided appeared to be intoxicated, slippe  & fell to roadbed & was struck by train | 0 | 1 | Fatality | 08:18 PM |
| 11-May-96 | TA199605110003 | SKYLARKING/HITCHI NG ONTO TRAIN | A | BROAD CHANNEL (A, S) | Unauthorized area on outside of train | T/O RPTD THE CUSTOMER WAS RIDING ON THE OUTSIDE OF THE RN  C/R ACTIVATED CEV WHEN HE OBSERVED PERSON RIDING OUTSID | 1 | 0 | Removed by Ambulance | 04:45 AM |
| 15-May-96 | TA199605150042 | DRAG-body mainly inside train caught by side doors | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | Claimant while stepping onto train the door closed on claimant's shoulder,arm and hand. | 1 | 0 | Removed by Ambulance | 06:15 PM |

186 of 397

NYCTA-03007

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 17-May-96 | TA199605170002 | Struck-On Roadway | 7 | LINCOLN AVENUE/52ND STREET (7) | On Track in Station | T/o reported male was coming from under the platform as the train was entering station, he placed train in emergenc | 1 | 0 | Removed by Ambulance | 09:44 PM |
| 19-May-96 | TA199605190030 | Fell/slip-jumped to tracks | UNSPE C | UNIDENTIFIED STATION(S) | On Stairs | FEMALE SLIPPED & FELL ON STAIRWAY. | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 24-May-96 | TA199605240003 | Struck-Jumped from platform (suicide/attempt) | G | NASSAU AVENUE (G) | On Track in Station | UNIT III ACCIDENT - witness observed male jump onto tra k  area, lay himself across tracks & the train struck him. | 0 | 1 | Fatality | 07:17 AM |
| 25-May-96 | TA199605250001 | Struck-On Roadway | 6 | WHITLOCK AVENUE (6) | On Track in Station | Witness stated he stayed on platform while aided did go intotrack to spray paint when he saw trn coming towards aidAA  60869WATERMAIN BREAK AT 100 | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 25-May-96 | TA199605250003 | SKYLARKING/HITCHI NG ONTO TRAIN | 4 | 167TH STREET (4) | Unauthorized area on outside of train | AIDED WAS OBSERVED RIDING OUTSIDE TRAIN, JUMP OFF ONTO  LAT & RAN INTO PILLAR. | 1 | 0 | Removed by Ambulance | 02:56 AM |
| 28-May-96 | TA199605280002 | Struck-fell from platform | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | UNIT III ACCIDENT - T/O rptd a person fell to the roadb d,  onto the rails in frt of train & trn passed over her DO | 0 | 1 | Fatality | 10:20 AM |
| 28-May-96 | TA199605280004 | DRAG-obj caught in side drs w person holding | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER WAS BOARDING A N/B #6 TRN WITH HER SON THE DOO S  CLOSED ON HER PURSE WHILE SHE WAS OUTSIDE TRN ON PLAT S | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 28-May-96 | TA199605280003 | Struck-On Roadway | L | 8TH AVENUE (L) | On Track in Station | UNIT III ACCIDENT - PO Jackson 3933 stated while he was  walking down to platform he saw a male lying in the roa | 0 | 1 | Fatality | 04:00 PM |
| 28-May-96 | TA199605280001 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE  X (F) | On Track in Station | UNIT III ACCIDENT - M/M & wirness stated aided jumped i   front of train | 1 | 0 | Removed by Ambulance | 09:50 PM |
| 30-May-96 | TA199605300002 | Struck-On Roadway | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | POLICE RPTD THE PERSON MAY HAVE BEEN URINATING OR ABOUT TO  URINATE WHEN A N/B TRN ENTERED THE STAT THE PERSON RAN | 0 | 1 | Fatality | 09:42 AM |
| 06-Jun-96 | TA199606060001 | Struck-On Roadway | F | AVENUE  P (F) | On track, elevated | UNIT III ACCIDENT - M/M on N/B worktrain rptd man under on  S/B roadbed approx 5 yards from station. | 1 | 0 | Removed by Ambulance | 01:05 AM |
| 07-Jun-96 | TA199606070025 | Fell/slip-against train | A | CHAMBERS STREET(A, C) | On Platform | male on platform fainted & fell against the side of the train, PO'S 5815 & 10613 | 1 | 0 | Refused Medical Attention | 07:14 AM |
| 09-Jun-96 | TA199606090003 | Struck-On Roadway | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On track in tunnel | Unknown female struck by train approx 1600 feet into tu nel  pronounced D.O.A. by EMS 2476 | 0 | 1 | Fatality | 04:18 AM |

NYCTA-03008

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jun-96 | TA199606100001 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | STAPLETON (SI) | On Platform | TRAIN #624 STRUCK A FEMALE WHO JUKMPED IN FRONT OF TRAI AT STAPLETON (TRACK #2, E/B). THE SUBJECT WAS PRONOUNCED | 0 | 1 | Fatality | 08:12 AM |
| 10-Jun-96 | TA199606100021 | DRAG-obj caught in side drs w person holding | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | T/S/S Ochoa reported via telephone that bag inside the rainstrap in between door pansle 5 & 6 & male running along | 1 | 0 | Refused Medical Attention | 02:53 PM |
| 10-Jun-96 | TA199606100007 | DRAG-obj caught in side drs w person holding | S | 14TH STREET (4, 5, 6) | At Side Door-boarding | Female customer got her bag caught btwn doors & trn sta ted to move. When train stopped she pulled her bag from doo | 1 | 0 | Removed by Ambulance | 07:47 PM |
| 10-Jun-96 | TA199606100002 | Struck-On Roadway | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Track in Station | UNIT III ACCIDENT - aided was intox & fell to roadbed a  aided attempted to leave roadbed the train entered sta | 0 | 1 | Fatality | 11:15 PM |
| 13-Jun-96 | TA199606130003 | Fell/slip-against train | 6 | 33RD STREET (6) | On Platform | AIDED STATED THAT HE WAS INTOX & BELIEVES HE STUMBLED I TO  MVG TRN AIDED SUFFERED HEAD & ANKLE INJ | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 15-Jun-96 | TA199606150013 | DRAG-in side doors, body outside train | N | FORT HAMILTON PARKWAY (N) | At Side Door-boarding | female states her daughter (18) was injured while board ng  train, daughter's hands got caught betn the doors panel | 1 | 0 | Refused Medical Attention | 01:15 PM |
| 18-Jun-96 | TA199606180009 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 125TH STREET (4, 5, 6) | Between Cars-boarding | CUSTOMER ATTEMPTING TO BOARD TRN BET CARS #9218 & 9252    CUSTOMER FELL BET CAR #9218 & 9521 CUSTOMER CLMD LOWER | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 19-Jun-96 | TA199606190022 | Fell/slip-against train | E | QUEENS PLAZA (E, M, R) | On Platform | female was running to catch train & slipped on platform  striking her head on car 3529, PO 472 | 1 | 0 | Refused Medical Attention | 05:21 PM |
| 20-Jun-96 | TA199606200018 | DRAG-obj caught in side drs w person holding | S | 59TH STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATING THAT WHILE SHE WAS TRYING TO BOARD TRN HER BAG GOT CAUGHT IN THE DOORS AND THE TRN MVD &  SHE PULL | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 21-Jun-96 | TA199606210022 | DRAG-in side doors, body outside train | 4 | 59TH STREET (4, 5, 6) | At Side Door-boarding | THE CUSTOMER STATED HE WAS ATTEMPTING TO BOARD TRN WHEN THE C/R CLOSED THE DOORS ON HIS RT ARM & LEG CUSTOMER STATE | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 25-Jun-96 | TA199606250009 | DRAG-body outside by side doors, pulled along | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | CUSTOMER WAS ATTEMPTING TO BOARD TRN & HIS LFT ARM WAS    CAUGHT IN DOOR TRN MVD WHILE CUSTOMER'S ARM WAS STILL I | 1 | 0 | Removed by Ambulance | 08:16 AM |
| 25-Jun-96 | TA199606250007 | Fell/slip-against train | F | EAST BROADWAY (F) | On Platform | C/R RPTD CUSTOMERS ON THE PLAT INFORMED HIM  1 THAT A MALE HAD WALKED INTO THE SIDE OF THE TRN AS THE TRN WAS ENTERING | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 26-Jun-96 | TA199606260027 | Fell/slip-jumped to tracks | 02 | 145TH STREET/LENOX AVENUE (2) | On Track in Station | AIDED WAS OBSERVED BY MOTORMAN COLLINS PAS #166480 WALK NG  ON TRACKS. AIDED FELL & CUT ARM "LEFT". AIDED WAS ALSO | 1 | 0 | Removed by Ambulance | 09:45 PM |

NYCTA-03009

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Jun-96 | TA199606290001 | Struck-on platform | B | BAY PARKWAY (D, M) | On Platform | witness who saw incident states that male (Jorge Maldon do) was standing on the n/b island platform leaning close t | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 04-Jul-96 | TA199607040001 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Track in Station | Witnesses state they observed male jump to the track ar a & attemped to make conyact w/3rd rail, male was struck by | 0 | 1 | Fatality | 09:26 AM |
| 07-Jul-96 | TA199607070002 | Struck-fell from platform | F | GRAND CENTRAL/42ND STREET (7) | On Platform | child appeared from behind a post & suddenly began runn ng aside train/stumbled & fell betn cars to the roadbed, u | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 07-Jul-96 | TA199607070005 | Struck-On Roadway | 2 | 125TH STREET (2, 3) | On track in tunnel | POLICE RPTD THE INJURED CUSTOMER IS A HOMELESS FEMALE H D GONE TO THE TUNNEL AND WAS STK BY THE TRN | 1 | 0 | Removed by Ambulance | 09:11 AM |
| 08-Jul-96 | TA199607080022 | DRAG-in side doors, body outside train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | At Side Door-boarding | Doors closed customers right hand was caught btwn doors near C/R's position. | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 10-Jul-96 | TA199607100020 | Fell/slip-jumped to tracks | 06 | 110TH STREET (6) | On Track in Station | @ TPO AIDED DID JUMP INTO TRACK AREA INJURING LEG & RIB . AIDED REMOVED TO METRO HOSP TREATED BY DR MELETICHE & | 1 | 0 | Removed by Ambulance | 04:38 PM |
| 12-Jul-96 | TA199607120015 | Struck-On Roadway | F | EAST BROADWAY (F) | On track in tunnel | AIDED WAS IN S/B F TRAIN TUNNEL AREA WHEN HE WAS STRK B A S/B F TRAIN AIDED WAS FOUND UNDER CAR 5854 INJURIES TO | 1 | 0 | Removed by Ambulance | 11:51 PM |
| 13-Jul-96 | TA199607130002 | SKYLARKING/HITCHI NG ONTO TRAIN | 2 | BRONX PARK EAST (2) | Unauthorized area on outside of train | UNIT III ACCIDENT - witnesses stated that a M/H/16-20 w s seen "surfing" on side of moving trn, body found with h | 0 | 1 | Fatality | 11:54 PM |
| 18-Jul-96 | TA199607180001 | Struck-On Roadway | D | BRIGHTON BEACH (B, Q) | On Track in Station | UNIT III ACCIDENT - T/O stated aided climbed down onto roadbed for unknown reason & was struck by train. | 1 | 1 | Fatality | 09:10 AM |
| 23-Jul-96 | TA199607230002 | Struck-fell from platform | 6 | 96TH STREET (6) | On Track in Station | UNIT III ACCIDENT - aided fell onto track area and was struck by train sustained severed lft hand & laceration | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 24-Jul-96 | TA199607240005 | Struck-Jumped from platform (suicide/attempt) | 1 | 96TH STREET (1, 2, 3) | On Track in Station | UNIT III ACCIDENT - T/O stated aided did jump in front o f train | 0 | 1 | Fatality | 03:05 PM |
| 24-Jul-96 | TA199607240001 | Struck-Jumped from platform (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | AT APPROX 0815 HRS ON S/B TRACKS M/H WAS STRUCK BY S/B TRN RESULTING IN HIS DEATH. WITN STATED HE SAW MALE FITTING | 0 | 1 | Fatality | 08:21 AM |
| 29-Jul-96 | TA199607290003 | Struck-On Roadway | E | GRAND AVENUE/NEWTOWN (M, R) | TRACK AND TRACK STRUCTURE | UNIT III ACCIDENT - person struck deceased on local tra k body fornd under car 3568 at survey marker D1-1471+50 | 0 | 1 | Fatality | 04:55 AM |

NYCTA-03010

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jul-96 | TA199607300027 | DRAG-in side doors, body outside train | E | WORLD TRADE CENTER | At Side Door-boarding | OSS - C/R rpts passenger activated CEV after observing ale passenger with his knee caught in doors. Passenger was | 1 | 0 | Removed by Ambulance | 03:13 PM |
| 01-Aug-96 | TA199608010002 | Fell/slip-from train (bet cars, outside door, etc.) | D | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Track in Station | WITNESS STATED INJURED CUSTOMER FELL TO THE TRACK FROM AR #2660 WHEN THE C/R OPENED THE DOORS ON THE WRONG SIDE | 1 | 0 | Removed by Ambulance | 08:05 PM |
| 02-Aug-96 | TA199608020007 | Struck-On Roadway | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Track in Station | UNIT III ACCIDENT - @ TPO AIDED WAS STRUCK BY A S/B 'D' TRAIN. | 1 | 0 | Removed by Ambulance | 05:07 AM |
| 05-Aug-96 | TA199608050008 | DRAG-obj caught in side drs w person holding | C | TREMONT AVENUE (B, D) | At Side Door-boarding | female (Francois Gonzales) holding baby attempted to bo rd, wheel of baby carriage became stuck in doors, train mvd | 1 | 0 | Refused Medical Attention | 04:44 PM |
| 07-Aug-96 | TA199608070005 | Fell/slip-against train | 4 | BOROUGH HALL (4, 5) | On Platform | A/T/P/O MALE WAS EXITING TRN WHEN HE STUMBLED BACK AND IT HIS HEAD AIDED APPARENTLY INTOX | 1 | 0 | Removed by Ambulance | 07:44 PM |
| 09-Aug-96 | TA199608090017 | DRAG-obj caught in side drs w person holding | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Customer had his bag caught in the door & train moved s x feet with customer holding onto bag running along the p | 1 | 0 | Refused Medical Attention | 12:44 PM |
| 10-Aug-96 | TA199608100020 | DRAGGED-Person caught by train & train moved | B | 21ST STREET/QUEENS BRIDGE (F) | At Side Door-boarding | Claimant was dragged on the platform while her right fo t was caught in the train door. | 1 | 0 | Removed by Ambulance | 10:22 AM |
| 12-Aug-96 | TA199608120028 | DRAG-obj caught in side drs w person holding | 6 | ASTOR PLACE (6) | At Side Door-boarding | OSS - passenger rpts attempting to entrain doors closed on arm & pocketbood & trn began moving dragged undetermine | 1 | 0 | Removed by Ambulance | 09:02 AM |
| 12-Aug-96 | TA199608120013 | Fell/slip-jumped to tracks | L | JEFFERSON STREET (L) | On Track in Station | MALE CUSTOMER JUMPED TO TRACKS IN FRT OF TRN TRN PASSED OVERA MALE ON THE ROADBED T/O RPTD ANOTHER CUSTOMER JUMPED | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 13-Aug-96 | TA199608130001 | DRAG-body mnly in trn by side drs-no contact w outside | J | MARCY AVENUE (J, M) | At Side Door-boarding | CALLER STATES: THE DOOR CLOSED ON MY FOOT AND DIDN'T OP N TILL THE NEXT STOP I INJURED MY RT FOOT & DMGED THE SHO | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 14-Aug-96 | TA199608140004 | Struck-On Roadway | L | 1ST AVENUE (L) | On Track in Station | AIDED WAS STRUCK BY TRAIN REMOVED CONSCIOUS DISLOCATED T ELBOW, FRACTURE RIGHT TIBIA, MULTIPLE LACERATIONS TO HE | 1 | 0 | Removed by Ambulance | 04:31 AM |
| 15-Aug-96 | TA199608150022 | DRAG-obj caught in side drs w person holding | UNSPE C | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | OSS - passenger rpts while entraining doors closed on h r bag & trn moved no injuries claimed | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 15-Aug-96 | TA199608150003 | DRAGGED-Person caught by train & train moved | 4/5 | 59TH STREET (4, 5, 6) | At Side Door-boarding | Caller states: tried to board & C/R closed door on lft shoulder & bag, train dragged caller & "I" was almost k | 1 | 0 | Removed by Ambulance | 03:40 PM |

NYCTA-03011

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 15-Aug-96 | TA199608150001 | Struck-fell from platform | 6 | 110TH STREET (6) | On Platform | m/b/48 fell onto track area, male struck by train, rmvd conscious by EMS to St Lukes Hospital, male was in crit | 0 | 1 | Removed by Ambulance | 05:03 PM |
| 17-Aug-96 | TA199608170004 | DRAG-obj caught in side drs w person holding | 4 | BOROUGH HALL (4, 5) | At Side Door-boarding | CUSTOMER STATED WHILE ATTEMPTING TO BOARD TRN THE BABY STROLLER'S TWO FRT WHEELS WITH THE CHILD IN STROLLER WA | 1 | 0 | Refused Medical Attention | 03:30 PM |
| 17-Aug-96 | TA199608170001 | Struck-On Roadway | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Track in Station | Female customer jumped in front of train. Witness state she dropped her pocketbook & jumped down to retrieve it | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 18-Aug-96 | TA199608180004 | DRAG-body outside by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | THE C/R CLOSED THE DOORS CAUSING HIS BICYCLE & RT ARM T GETCAUGHT IN THE DOORS CUSTOMER STATED WHILE HIS ARM WAS | 1 | 0 | Refused Medical Attention | 07:03 PM |
| 20-Aug-96 | TA199608200026 | DRAG-obj caught in side drs w person holding | 6 | 77TH STREET (6) | At Side Door-boarding | OSS - passenger rpts attempting to entrain he placed hi hand btwn closing doors & trn began moving no injuries | 1 | 0 | Removed by Ambulance | 04:14 PM |
| 23-Aug-96 | TA199608230004 | Struck on roadway (suicide/attempt) | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On track in tunnel | QUICK RESPONSE - witness stated as train was approachin stahe saw a male step from between two columns & voluntari | 0 | 1 | Fatality | 09:38 AM |
| 23-Aug-96 | TA199608230008 | Fell/slip-jumped to tracks | A/E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | AIDED DOVE ONTO TRACKS AND INJURED HIS FOREHEAD AIDED WAS APPARENTLY AN EDP | 1 | 0 | Removed by Ambulance | 11:35 AM |
| 29-Aug-96 | TA199608290022 | DRAG-obj caught in side drs w person holding | E | WORLD TRADE CENTER | At Side Door-boarding | male was entering last car when doors closed on his can as bag, train mvd a few feet, male clmd no injury | 1 | 0 | Removed by Ambulance | 01:40 PM |
| 29-Aug-96 | TA199608290004 | Struck-Jumped from platform (suicide/attempt) | D | NEWKIRK AVENUE (B, Q) | On Track in Station | T/O stated as train entered station a male customer too a swimming dive from south end of platform.DOA to Kings C | 0 | 1 | Fatality | 02:23 PM |
| 04-Sep-96 | TA199609040005 | Fell/slip-against train | D | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | AIDED STATES WHILE RUNNING FOR N/B "D" TRAIN SHE RAN IN O A COLUMN & FELL AGAINST TRAIN AS TRAIN WAS LEAVING STATIO | 1 | 0 | Removed by Ambulance | 09:25 PM |
| 06-Sep-96 | TA199609060026 | Struck on roadway (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Track in Station | AT T/P/O MALE WAS STRUCK BY N/B F TRAIN. MOTORMAN REPO TED THAT HE SAW MALE CROUCH IN RECESS AREA UNDER PLATFORM. | 0 | 1 | Fatality | 08:50 PM |
| 08-Sep-96 | TA199609080018 | Struck-on platform | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | AIDED STATES HE FELL BACKWARDS ON S/B "D" PLAT WHEN TRA N WAS PULLING OUT OF STATION. AIDED'S ARM WAS HIT BY TRAI | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 08-Sep-96 | TA199609080013 | Struck-Jumped from platform (suicide/attempt) | F | PARSONS BOULEVARD (F) | On Track in Station | T/O RPTD CUST JUMPED I/F/O HIS TRN AS HE ENTERED STAT C ST DIVED INTO THE TROUGH AND THE T/O SAID HE PUT 2 CARS OV | 1 | 0 | Removed by Ambulance | 08:23 PM |

NYCTA-03012

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Sep-96 | TA199609080001 | Struck on roadway (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Track in Station | UNIT III ACCIDENT - T/O stated aided was waiting under platform, as train got close he linged out in front of | 0 | 1 | Fatality | 08:50 PM |
| 13-Sep-96 | TA199609130037 | DRAG-in side doors, body outside train | N | 57TH STREET/7TH AVENUE (N, Q, R) | At Side Door-boarding | OSS - RCI rptd passenger activated CEV after observing nk female w/hand caught in door, passenger was dragged | 1 | 0 | Removed by Ambulance | 01:38 PM |
| 18-Sep-96 | TA199609180001 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (F, G) | On Track in Station | UNIT III ACCIDENT - T/O reported as he entered station customer jumped in front of train, he placed train into | 0 | 1 | Fatality | 10:56 AM |
| 20-Sep-96 | TA199609200021 | DRAGGED-Person caught by train & train moved | 02 | EAST 174TH STREET (2) | At Side Door-boarding | AT TPO AIDED STATES AT 1900 HRS WHILE TRYING TO CATCH A S/B TRAIN, AIDED STUCK PURSE IN BET THE DOORS. TRAIN MOVED | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 22-Sep-96 | TA199609220023 | DRAG-in side doors, body outside train | N | UNION SQUARE/14TH STREET (N, Q, R) | At Side Door-boarding | OSS - passenger rptd attempting to entrain she placed h r foot btwn closed doors & trn began moving, passenger dr | 1 | 0 | Removed by Ambulance | 05:38 AM |
| 23-Sep-96 | TA199609230003 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE H (Q) | On Track in Station | male (45) jumped in f/o train in an apparent suicide at empt***UNIT III*** | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 24-Sep-96 | TA199609240034 | DRAG-obj caught in side drs w person holding | 6 | 51ST STREET (6) | At Side Door-boarding | CUSTOMER STATED AS THE DOORS WERE CLOSING SHE STUCK HER LEFTHAND WITH A SHOPPING BAG BET THE DOORS THE DOORS CLOSED | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 25-Sep-96 | TA199609250006 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | UNIT III ACCIDENT - T/O stated entering sta applied BIE aided jumped from edge OF plat impacted w/windshield gl | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 26-Sep-96 | TA199609260001 | SKYLARKING/HITCHING ONTO TRAIN | N/R | 9TH STREET/4TH AVENUE (F, G, N, R) | Unauthorized area on outside of train | AIDED STATES THAT HE FELL FROM MOVING TRAIN ONTO PLATFO M AREA. SUBJECT SUSTAINED SLIGHT BRUISES & DISORIENTATION | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 26-Sep-96 | TA199609260006 | SKYLARKING/HITCHING ONTO TRAIN | 1/9 | 66TH STREET/LINCOLN CENTER (1) | Unauthorized area on outside of train | WITNS STATE THAT AIDED WAS RIDING OUTSIDE OF TRAIN DOOR FORAPPROX 50 FT,WHEN HE JUMPED OFF AIDED HIT THE WALL @ TH | 1 | 0 | Refused Medical Attention | 08:56 AM |
| 02-Oct-96 | TA199610020006 | Struck-On Roadway | 4 | 14TH STREET (4, 5, 6) | On Track in Station | T/O stated he noticed a person rush from track #4 ACROS to track #3, he placed train in emergency & went to invest | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 02-Oct-96 | TA199610020005 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 72ND STREET (1, 2, 3) | Between Cars-boarding | male (David Haz) attempted to board train betn cars, ma e fell to roadbed suffering minor cuts & bruises, EMS 956 | 1 | 0 | Removed by Ambulance | 11:02 AM |
| 03-Oct-96 | TA199610030005 | Struck-On Roadway | 7 | 33RD STREET (6) | On Track in Station | UNIT III - T/O observed aided lying btwn north & south oundexpress track vicinity column 136+05 9 cars passed aide | 0 | 1 | Fatality | 07:41 AM |

NYCTA-03013

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Oct-96 | TA199610030003 | Struck-Jumped from platform (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Track in Station | T/O RPTD THAT A PERSON JUMPED INTO THE FRT OF HER TRN W TH 4 CARS INTO 137TH STAT T/O HAS TRN IN BIE T/S/S COX RPT | 0 | 1 | Fatality | 10:16 AM |
| 04-Oct-96 | TA199610040020 | DRAG-in side doors, body outside train | 4 | 59TH STREET (4, 5, 6) | At Side Door-boarding | C/R RPTD HE ACTIVATED CEV DUE TO A BABY CARRIAGE BEING TUCKIN DOORS  STAT SUMMARY ITEM #9171 NO INJURIES RPTD RM | 1 | 0 | Refused Medical Attention | 11:50 AM |
| 04-Oct-96 | TA199610040021 | Fell/slip-jumped to tracks | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | male jumped in f/o train, T/O placed train into emergen y, male rmvd to hospital/no visible injury, male climbed u | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 05-Oct-96 | TA199610050002 | Fell/slip-against train | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | CUSTOMER STATED THAT HE TRIPPED AND BUMPED INTO THE LAS N/BTRN THAT LEFT STAT CUSTOMER SUFFERED INJURY TO FOREHEAD | 1 | 0 | Treated At Scene | 01:38 AM |
| 05-Oct-96 | TA199610050001 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | SOUTH FERRY (1) | Between cars | C/R RPTD THE CUSTOMER WAS WALKING BET THE CAR AND SLIPP D  DOWN | 1 | 0 | Removed by Ambulance | 09:48 PM |
| 06-Oct-96 | TA199610060002 | Fell/slip-from train (bet cars, outside door, etc.) | A | HOWARD BEACH/JFK AIRPORT | On Track in Station | DOORS WERE OPENED AND ONE PERSON RPTDLY FELL TO THE ROA BED CUSTOMER THAT HAD FELL ONTO THE ROADBED IS CLMG INJURY | 1 | 0 | Removed by Ambulance | 09:45 AM |
| 07-Oct-96 | TA199610070005 | Fell/slip-against train | N | BROADWAY (N) | On Platform | as train was leaving station, male was on platform & staggered toward train & fell, male was bleeding from t | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 10-Oct-96 | TA199610100015 | Fell/slip-from train (bet cars, outside door, etc.) | L | ROCKAWAY PARKWAY/CANARSIE (L) | Walking Between Cars-on board train | T/O RPTD CUSTOMER WAS CROSSING FROM CAR #4628 TO CAR #4 29  WHEN SHE SLIPPED AND FELL STRADDLING THE COUPLERS CUSTO | 1 | 0 | Refused Medical Attention | 05:18 PM |
| 11-Oct-96 | TA199610110002 | Struck-Jumped from platform (suicide/attempt) | R | 9TH STREET/4TH AVENUE (F, G, N, R) | On Track in Station | UNIT III ACCIDENT - T/O reported as he entered station  customer jumped to the roadbed in front of train he pla | 0 | 1 | Fatality | 02:30 PM |
| 15-Oct-96 | TA199610150009 | SKYLARKING/HITCHI NG ONTO TRAIN | J | KOSCIUSKO STREET (J) | Unauthorized area on outside of train | UNIDENTIFIED YOUTH WHO WAS RIDING ON THE SIDE OF THE LA T  N/B "J" TRN TO LEAVE STAT THE YOUTH RPTD HE WAS NOT INJ | 1 | 0 | Refused Medical Attention | 08:31 PM |
| 16-Oct-96 | TA199610160003 | Struck-Jumped from platform (suicide/attempt) | G | NASSAU AVENUE (G) | On Track in Station | UNIT III ACCIDENT - T/O states male jumped in front of  rainas it entered station aided pronounced dead at hospital | 0 | 1 | Fatality | 00:48 AM |
| 21-Oct-96 | TA199610210034 | Fell/slip-from train (bet cars, outside door, etc.) | B | UNIDENTIFIED STATION(S) | Walking Between Cars-on board train | AT TPO AIDED WAS CROSSING BET CARS WHEN SHE FELL TO TRK  AREA N OF CI CREEK OF A S/B B TRN. SHE WAS PICKED UP FR | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 22-Oct-96 | TA199610220005 | Struck-Jumped from platform (suicide/attempt) | Q | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O stated female jumped in f/o train, T/O further stat d  he placed the brakes in emergency, rmvd DOA to Bellevue | 0 | 1 | Fatality | 10:27 AM |

NYCTA-03014

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Oct-96 | TA199610240004 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Track in Station | T/O STATED WHILE ENTERING STAT HE OBSERVED A MAN JUMP I F/O THE TRN T/O PLACED TRN BRAKES INTO EMERGENCY CAR #9745 | 0 | 1 | Fatality | 10:27 AM |
| 28-Oct-96 | TA199610280002 | Struck-On Roadway | B | BAY PARKWAY (D, M) | On Platform | UNIT III, male (Charles Ballmann) fell from platform to the tracks, male sustained injs to elbows from fall, male s | 1 | 0 | Removed by Ambulance | 07:59 PM |
| 03-Nov-96 | TA199611030005 | Struck-On Roadway | 3 | 148TH STREET/LENOX AVENUE (2) | On Track in Station | m/44 (David Shaw) struck by train, DOA, rmvd to Bellevu   Morgue - UNIT III | 0 | 1 | Fatality | 05:06 PM |
| 03-Nov-96 | TA199611030001 | Fell/slip-against train | 9 | GRAND CENTRAL/42ND STREET (S) | At Side Door-boarding | @ TPO AIDED STATES SHE STRUCK HER LEG WHILE ENTERING SH TTLETRAIN. AIDED WALKED FROM R236 TO THE EXIT @ R238. TAKEN | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 16-Nov-96 | TA199611160001 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | a person struck the side of the trn as it entered 59th tat RCI Devalle states apparently intox customer walked int | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 17-Nov-96 | TA199611170002 | Struck-fell from platform | C | 116TH STREET (B, C) | On Track in Station | CUSTOMER FELL OFF THE PLAT INTO THE TROUGH AND THE FIRS  CARPASSED OVER THE CUSTOMER THE CUSTOMER CLIMBED FROM UNDE | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 20-Nov-96 | TA199611200012 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | At Side Door/Storm Door (Standing) on | AT T/P/O AIDED STATES HE WAS STANDING ON N/B 4 TRAIN AT   BOWLING GREEN STAT. AIDED STATES THE DOORS OPENED ON TH | 1 | 0 | Removed by Ambulance | 03:58 PM |
| 20-Nov-96 | TA199611200003 | Struck-On Roadway | M/Z | BOWERY STREET (J, M) | On Track in Station | UNIT III, m/39 was struck by train, male found under 3r  car of train, male DOA | 0 | 1 | Fatality | 05:27 PM |
| 23-Nov-96 | TA199611230001 | Struck-Jumped from platform (suicide/attempt) | 5 | BAYCHESTER AVENUE (5) | On Platform | UNIT 3/WHILE IN POLICE CUSTODY MALE DID JUMP I/F/O AN I COM-ING S/B #5 TRAIN WHILE ATTEMPING TO FLEE POLICE. MALE S | 0 | 1 | Fatality | 09:26 PM |
| 26-Nov-96 | TA199611260004 | Struck-On Roadway | D | 174TH/175TH STREETS (B, D) | On track in tunnel | UNIT III - T/O observed male walking on tracks approx 1 0 ftinto tunnel, he applied breaks assuming he hit male, ai | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 26-Nov-96 | TA199611260005 | Struck-Jumped from platform (suicide/attempt) | A | AQUEDUCT/NORTH CONDUIT AVENUE (A) | On Track in Station | UNIT III - witness stated male jumped in front of train | 0 | 1 | Fatality | 08:30 PM |
| 29-Nov-96 | TA199611290001 | Struck-On Roadway | M | CENTRAL AVENUE (M) | On Track in Station | UNIT III - T/O reported his train has gone over what ap ear-ed to be a body on the tracks as train entered station | 0 | 1 | Fatality | 05:55 AM |
| 03-Dec-96 | TA199612030008 | SKYLARKING/HITCHI NG ONTO TRAIN | 3 | GRAND ARMY PLAZA (2, 3) | Unauthorized area on outside of train | THE CUSTOMER JUMPED ON THE SIDE OF CAR 2063 HE RODE APP X  15 FEET JUMPED OFF THE TRN SPUN AROUND TWISTED HIS ANKL | 1 | 0 | Refused Medical Attention | 04:00 PM |

NYCTA-03015

Collisions with Individuals
ICWIs
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Dec-96 | TA199612050005 | DRAG-obj caught in side drs w person holding | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | T/O STATED A FEMALE CUSTOMER'S HANDBAG WAS CAUGHT BET T E  CARS THE TRN MVD ONE FOOT WITH THE CUSTOMER STILL HOLDI | 1 | 0 | Removed by Ambulance | 01:02 PM |
| 06-Dec-96 | TA199612060003 | DRAGGED-Person caught by train & train moved | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | CALLER STATES: WHILE ENTERING TRN HER BAG BECAME TRAPPE  IN DOORS AND WAS DMGED AS TRN PROCEEDED WITH BAG IN DOORS | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 08-Dec-96 | TA199612080001 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | UNIT III ACCIDENT - witness stated he observed male sta dingon roadbed prior to the trains arrival,when trn approac | 1 | 0 | Removed by Ambulance | 02:43 AM |
| 09-Dec-96 | TA199612090004 | Struck-fell from train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | Standing Between Cars on board train | CUSTOMER INFORMED T/O THAT JUST BEFORE THE TRN WENT INT  EMERG A MALE WAS STDG BET 1ST & 2ND NORTH CARS WHEN THE | 0 | 1 | Fatality | 04:30 PM |
| 11-Dec-96 | TA199612110010 | Struck-On Roadway | 4/5/6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | Sta summary supv patel report unknown male injured on N B  roadbed removed tp hospital morgue D.O.A sgt 458 respon | 0 | 1 | Fatality | 07:45 AM |
| 13-Dec-96 | TA199612130001 | Struck-On Roadway | 4 | MOSHOLU PARKWAY (4) | TRACK AND TRACK STRUCTURE | m/34 (Alfred Wright) was struck by train, male was stru k bytrain when he ran across tracks, motorman stated he was | 0 | 1 | Fatality | 00:01 AM |
| 16-Dec-96 | TA199612160027 | DRAG-obj caught in side drs w person holding | A | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | OSS - passenger placed her bag in closing doors & train  began to move, dragged several feet before releasing gr | 1 | 0 | Removed by Ambulance | 05:33 PM |
| 17-Dec-96 | TA199612170006 | Fell/slip-against train | R | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | CUSTOMER TOLD POLICE SHE FELL AGAINST THE TRN CAR #5738   EMS #3090 RESPONDED & TREATED THE CUSTOMER & SHE LEFT | 1 | 0 | Treated At Scene | 03:11 PM |
| 18-Dec-96 | TA199612180005 | DRAG-in side doors, body outside train | 2 | 96TH  STREET (1, 2, 3) | At Side Door-boarding | ATIDED STATED WHILE ATTEMPTING TO MOVE FROM ONE TRAIN T  ANOTHER.TRAIN DOORS DID CLOSE ON HER LEFT LEG WHILE SHE | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 18-Dec-96 | TA199612180006 | Fell/slip-jumped to tracks | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | CUSTOMER HAD JUMPED ONTO TRACKS FOR NO APPARENT REASON ND  APPEARED TO BE UNDER THE INFLUENCE OF A CONTROLLED SUBS | 1 | 0 | Removed by Ambulance | 09:34 PM |
| 19-Dec-96 | TA199612190005 | DRAG-in side doors, body outside train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | FEMALE CUSTOMER STUCK HER ARM & SMALL SHOPPING BAG IN T E  DOORS TO TRY & BOARD TRN THE TRN BEGAN TO MOVE WITH HER | 1 | 0 | Removed by Ambulance | 04:48 PM |
| 19-Dec-96 | TA199612190010 | DRAG-in side doors, body outside train | 2 | FULTON STREET (2, 3) | At Side Door-boarding | CUSTOMER RPTD TO C/C SHE HAD HER RT HAND CAUGHT IN THE  OORSOF A S/B TRN SHE INJURED HER HAND SHE FURTHER STATED TH | 1 | 0 | Removed by Ambulance | 04:28 PM |
| 20-Dec-96 | TA199612200002 | Struck-on platform | 2 | WINTHROP STREET (2) | On Platform | ON 12/20/96 AT APPRX 1830 HRS A M/B/46 WAS GRAZED BY N/  #2 TRN LEAD CAR #1322 T/O LEE STATED AS HE WAS PULLING INT | 1 | 0 | Removed by Ambulance | 06:30 PM |

195 of 397

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Dec-96 | TA199612200004 | Struck-on platform | C | 110TH STREET/CATHEDRAL PARKWAY (B, C) | Unauthorized area on outside of train | C/R CRAIN RPTD THAT AS THE TRN WAS LEAVING 110TH ST HE OBSERVED A CUSTOMER ATTEMPTING TO OPEN THE PANTOGRAPH G | 1 | 0 | Refused Medical Attention | 05:17 PM |
| 20-Dec-96 | TA199612200003 | Struck-fell from platform | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | T/O STATED AS THE TRN WAS ENTERING THE STAT A MALE CUST MER BENDING DOWN APPEARED TO BE PICKING UP SOMETHING FROM T | 0 | 1 | Fatality | 02:07 PM |
| 20-Dec-96 | TA199612200012 | Fell/slip-against train | 2/3 | 135TH STREET (2, 3) | On Platform | @ TPO AIDED STUMBLED INTO ONCOMING TRAIN AND RECEIVED LACERATIONS TO HEAD AND INJURY TO RIGHT LEG. | 1 | 0 | Removed by Ambulance | 07:19 AM |
| 23-Dec-96 | TA199612230001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | IN RAPID RAIL TRANSIT STATION | UNIT III: T/O REPORTS TRAIN BIE DUE TO A PERSON STRUCK BY THE TRAIN. PERSON LATER DIED ON THE SCENE. POWER REMOVE | 0 | 1 | Fatality | 00:31 AM |
| 23-Dec-96 | TA199612230003 | Fell/slip-against train | A | 125TH STREET (A, B, C, D) | On Platform | C/R ACTIVATED THE EBV IN HER POSITION BECAUSE THE CUSTO ER STAGGERED INTO THE TRN C/R RPTD THE CUSTOMER APPEARED I | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 30-Dec-96 | TA199612300017 | Fell/slip-jumped to tracks | D/Q | SHEEPSHEAD BAY (B, Q) | On Platform | AT T/P/O AIDED DID RUN FROM N/B Q TRAIN ONTO N/B D TRAC S ATTEMPTING TO JUMP IN FRONT OF TRAIN AND ATTEMPTING TO | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 30-Dec-96 | TA199612300004 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | CUSTOMER RPTD THAT HER HAND WAS CAUGHT IN THE DOORS WIT HERBAG AND SHE RAN ALONG SIDE OF THE TRN RELEASING THE BAG | 1 | 0 | Medical Attention | 04:48 PM |
| 31-Dec-96 | TA199612310035 | Fell/slip-against train | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | AT T/P/O AIDED WAS INTOXICATED ARP FELL INTO TRAIN CAUS NG MINOR SCRATCH TO HAND AIDED REMOVED CONSCIOUS. | 1 | 0 | Removed by Ambulance | 11:10 PM |
| 06-Jan-97 | TA199701060002 | DRAG-obj caught in side drs w person holding | D | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | A PLASTIC BAG WAS CAUGHT IN THE DOORS AS SHE ATTEMPTED O BOARD THE TRN SHE TOOK SEVERAL STEPS MVG WITH THE TRN T | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 06-Jan-97 | TA199701060001 | DRAG-body mainly inside train caught by side doors | A | NOSTRAND AVENUE (A, C) | At Side Door-boarding | C/R RPTD THAT AS THE TRN WAS LEAVING THE STAT SHE NOTIC D A BAG STICKING OUT OF ONE OF THE DOORS OF CAR #4124 C/R G | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 07-Jan-97 | TA199701070008 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 125TH STREET (4, 5, 6) | Between Cars-boarding | QUICK RESPONSE - EMERGENCY BRAKE IN HER CAR DUE TO ALE CUSTOMER TRYING TO BOARD THE TRN WHILE THE TRN WAS LEAV | 1 | 0 | Removed by Ambulance | 08:57 PM |
| 08-Jan-97 | TA199701080002 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | UNIT III ACCIDENT - aided was struck by train, removed rom under 4th car (#6000), marker 910+55 approx 55 feet int | 0 | 1 | Fatality | 11:38 AM |
| 10-Jan-97 | TA199701100005 | DRAG-in side doors, body outside train | 6 | BLEECKER STREET (6) | At Side Door-boarding | CUSTOMER STATED WHILE BOARDING THE DOORS CLOSED ON HER EFT LEG & KNEE THE TRN MVD SHE STARTED YELLING THE TRN STOP | 1 | 0 | Refused Medical Attention | 06:20 PM |

NYCTA-03017

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 12-Jan-97 | TA199701120001 | Struck on roadway (suicide/attempt) | 2 | JACKSON AVENUE (2) | On Track in Station | UNIT III ACCIDENT - male pinned btwn plat & trn - M/M s atedhe observed aided standing on track w/arms on plat, he | 0 | 1 | Fatality | 11:42 PM |
| 15-Jan-97 | TA199701150002 | Struck-On Roadway | J | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | UNIT III ACCIDENT - T/O saw a man step from behind the column, person had his back against trn btwn 1st & 2nd | 1 | 0 | Removed by Ambulance | 08:38 PM |
| 16-Jan-97 | TA199701160003 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | On Track in Station | UNIT III ACCIDENT -aided attempted to cross track area hen he was struck by a train. | 0 | 1 | Fatality | 06:01 PM |
| 20-Jan-97 | TA199701200002 | DRAG-body outside by side doors, pulled along | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | AT T/P/O AIDED STATED HE WAS BOARDING A BKLYN BOUND L T AIN WHEN DOORS OF 2ND CAR CLOSED ON HIS ARM & DRAGGED HIM A | 1 | 0 | Removed by Ambulance | 11:48 PM |
| 21-Jan-97 | TA199701210002 | DRAGGED-Person caught by train & train moved | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | CALLER STATES: HER MOTHER'S RT ANKLE WAS CAUGHT IN TRN OORSTRN STARTED TO MOVE WITH HER MOTHER ON THE FLOOR C/R WA | 1 | 0 | Medical Attention | 08:20 AM |
| 24-Jan-97 | TA199701240004 | Struck-On Roadway | R | 45TH STREET (R) | On track in tunnel | UNIT III ACCIDENT - homeless person apparently fell fro catwalk, body found in trough of trk F2 10 ft south of sur | 0 | 1 | Fatality | 10:22 AM |
| 25-Jan-97 | TA199701250001 | Struck-On Roadway | 7 | LOWERY/40TH STREETS (7) | On Track in Station | UNIT III ACCIDENT - T/O placed train in emergency due t kids on roadbed. C/R looked outside cab window 2 person | 1 | 0 | Removed by Ambulance | 05:17 AM |
| 27-Jan-97 | TA199701270005 | Fell/slip-against train | G | CLINTON/WASHINGTON AVENUES (G) | On Platform | C/R RECD A THIRD PARTY RPT OF A CUSTOMER COMING INTO CO TACTWITH THE SIDE OF THE TRN CAR #6250 AS IT WAS ENTERING T | 1 | 0 | Refused Medical Attention | 01:25 AM |
| 29-Jan-97 | TA199701290011 | DRAGGED-Person caught by train & train moved | L | 1ST AVENUE (L) | At Side Door-boarding | Claimant was caused to be dragged in a westerly directi n on the subway platform. | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 01-Feb-97 | TA199702010001 | Struck-on platform | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | ***UNIT III***, male walked into side of train when tra n entered station, male bleeding from head | 1 | 0 | Removed by Ambulance | 00:43 AM |
| 04-Feb-97 | TA199702040005 | DRAG-obj caught in side drs w person holding | N | 8TH AVENUE (N) | At Side Door-boarding | MALE CUSTOMER TRIED TO ENTER THE TRN AS THE DOORS WERE LOS-ING HIS BAG WAS CAUGHT INSIDE TRN THE HANDLE WAS OUTSID | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 04-Feb-97 | TA199702040001 | Struck-Jumped from platform (suicide/attempt) | Q | CHURCH AVENUE (B, Q) | On Track in Station | UNIT III ACCIDENT - T/O stated pulling into station he aw male standing on platform he looked at motorman then ju | 0 | 1 | Fatality | 10:58 AM |
| 05-Feb-97 | TA199702050005 | Fell/slip-against train | D | CORTELYOU ROAD (Q) | On Platform | A MALE CUSTOMER WALKED INTO THE SIDE OF THE TRN SUPT GA LINGRPTD THE MALE WAS INTOX & WALKED INTO THE SIDE OF THE T | 1 | 0 | Removed by Ambulance | 12:10 PM |

NYCTA-03018

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Feb-97 | TA199702050041 | Fell/slip-against train | J | CLEVELAND STREET (J) | On Platform | AT T/P/O AIDED STUMBLED ON THE PLATFORM AND STRUCK THE ACK OF HIS HEAD AGAINST THE MOVING TRAIN EXITING THE STATIO | 1 | 0 | Removed by Ambulance | 09:13 PM |
| 10-Feb-97 | TA199702100009 | Struck-on platform | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Customer on platform struck by train - C/R reported a female customer rptd the male was tying his shoes and f | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 10-Feb-97 | TA199702100034 | Struck-on platform | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | AT T/P/O WITNESS STATE AIDED WAS BENDING OVER TO TIE HI  SHOES WHEN THE N/B C COMING INO THE STATION STRUCK THE | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 11-Feb-97 | TA199702110049 | Struck-on platform | L | UNION SQUARE/14TH STREET (L) | On Platform | AT T/P/O AIDED STATED WHILE WALKING ON S/B L PLAT AT UN ON  SQ/14TH ST MAN., HER L/ARM WAS STRUCK BY AN INCOMING L | 1 | 0 | Removed by Ambulance | 04:20 PM |
| 14-Feb-97 | TA199702140007 | DRAG-in side doors, body outside train | R | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | f/40 was boading train, doors closed on her l/hand, tra n  mvd about 1/2 car lenght, PO 15812 | 1 | 0 | Refused Medical Attention | 10:17 AM |
| 16-Feb-97 | TA199702160001 | Struck on roadway (suicide/attempt) | D | 155TH STREET (A, B) | On track in tunnel | UNIT III - T/O observed male lying across running rails he applied brakes but 2 cars passed over male. | 0 | 1 | Fatality | 09:09 PM |
| 19-Feb-97 | TA199702190006 | Struck-fell from platform | R | 45TH STREET (R) | On Track in Station | T/O reported he was entering station when a customer fe l  off the platform in f/o his train, customer under 2nd c | 1 | 0 | Refused Medical Attention | 08:02 PM |
| 21-Feb-97 | TA199702210007 | DRAG-body outside by side doors, pulled along | E | QUEENS PLAZA (E, M, R) | At Side Door-boarding | MOTHER STATES SHE WAS ON PLAT ATTEMPTING TO BOARD TRN W 2  CLDRN .AFTER BOARDING W/1 CHLD C/R CLOSED DOORS ON 2ND | 1 | 0 | Removed by Ambulance | 05:13 PM |
| 22-Feb-97 | TA199702220002 | DRAG-body outside train in side doors-strk by train | 4 | 59TH STREET (4, 5, 6) | At Side Door-boarding | female boarding/doors closed on her wrist & bags, she  waited for doors to re-open, train began to move/she pu | 1 | 0 | Refused Medical Attention | 05:13 PM |
| 22-Feb-97 | TA199702220024 | DRAG-obj caught in side drs w person holding | C | 96TH  STREET (B, C) | At Side Door-boarding | A FEMALE PASSENGER REPORTED THAT WHILE ATREMPTING TO EN RAINSHE TRIPPED ON THE PLATFORM, THE DOORS CLOSED ON HER BA | 1 | 0 | Removed by Ambulance | 10:37 AM |
| 24-Feb-97 | TA199702240009 | Struck-fell from train | G/R | NORTHERN BOULEVARD (M, R) | Between Cars-boarding | AS TRAIN STARTED TO DEPART STA AIDED TRIED TO JUMP ONTO TRN WHILE IN MOTION AIDED DID FALL BTWN PLAT & TRN CAUSING | 1 | 0 | Removed by Ambulance | 04:30 AM |
| 24-Feb-97 | TA199702240001 | Struck-Jumped from platform (suicide/attempt) | C | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | AT T/P/O MALE JUMPED IN FRONT OF A N/B "C" TRAIN. NO   IDENTIFYING INFORMATION WAS FOUND ON THE BODY. BOTTLE O | 0 | 1 | Removed by Ambulance | 12:06 PM |
| 04-Mar-97 | TA199703040003 | Struck-Jumped from platform (suicide/attempt) | L | UNION SQUARE/14TH STREET (L) | On Track in Station | UNIT III - Witness & T/O stated train approaching they aw victim hop on roadbed, T/O put BIE, two cars ran over | 1 | 0 | Removed by Ambulance | 07:01 PM |

NYCTA-03019

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Mar-97 | TA199703040037 | DRAG-obj caught in side drs w person holding | 6 | 68TH STREET/HUNTER COLLEGE (6) | At Side Door-boarding | STATIONS DEPT. REPORTED A CUSTOMER'S BAG WAS CAUGHT BTW CARDOORS ON TRAIN. CUST. WAS UNABLE TO FREE BAG FROM DOORS | 1 | 0 | Non-Applicable | 08:55 AM |
| 07-Mar-97 | TA199703070004 | Struck-On Roadway | 2 | NEVINS STREET (2, 3, 4, 5) | On Track in Station | male on roadbed & was struck by train (doesn't know how he got on the tracks), rmvd to Kings County, EMS 5335 PO S | 1 | 0 | Removed by Ambulance | 11:09 PM |
| 08-Mar-97 | TA199703080001 | Fell/slip-jumped to tracks | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | @ 0136 C/U RPTS M/H JUMPS UNDER TRAIN AND HIDES UNDER C AWL SPACE. REFUSES TO COME OUT. REMOVED TO BELLEVUE | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 14-Mar-97 | TA199703140031 | Struck-on platform | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | male was leaning over edge of platform & was stk by tra n, PO's 8414 & 8970 arrived & lifted male to platform benc | 1 | 0 | Refused Medical Attention | 02:20 PM |
| 14-Mar-97 | TA199703140009 | Struck-On Roadway | L | EAST 105TH STREET | On Track in Station | UNIT III - T/O stated while entering station he observe a human body moving on track bed vicinity marker 138.40, | 1 | 0 | Removed by Ambulance | 06:35 AM |
| 17-Mar-97 | TA199703170001 | Struck-Jumped from platform (suicide/attempt) | 6 | HUNTS POINT AVENUE (6) | On Track in Station | male jumped in f/o train, struck/DOA, cars 1692 & 1814 an over male, pronounced DOA on platform by EMS 2346 at 10 | 0 | 1 | Fatality | 10:28 PM |
| 17-Mar-97 | TA199703170025 | DRAG-obj caught in side drs w person holding | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | At Side Door-boarding | female (Claudette Simmons) stated she attempted to boar train, her hand & bag were caught in closing doors, tra | 1 | 0 | Refused Medical Attention | 08:17 AM |
| 19-Mar-97 | TA199703190006 | DRAG-obj caught in side drs w person holding | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | At Side Door-boarding | female (M. Pollock) had her bag in doorway & was runnin along side the train holding bag, EMS 3285 PO 4440, fem | 1 | 0 | Removed by Ambulance | 10:14 AM |
| 21-Mar-97 | TA199703210014 | Fell/slip-jumped to tracks | 4 | 183RD STREET (4) | On Track in Station | station summary operations item #2573, Supv Almodovar 0 1166reports K. Nequan taken ill on roadbed, rmvd to No. Cen | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 28-Mar-97 | TA199703280001 | Struck-On Roadway | 1 | 28TH STREET (1) | On Track in Station | UNIT III ACCIDENT - @ tpo aided was found under train w th lft leg severed & injury to rt leg, unknown as to how i | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 28-Mar-97 | TA199703280015 | DRAG-obj caught in side drs w person holding | N | 34TH STREET/HERALD SQUARE (N, Q, R) | At Side Door-boarding | male (Ganesh Nakhul) called control center to report th t the doors stated closing & he stuck his bag in the door | 1 | 0 | Refused Medical Attention | 08:20 PM |
| 01-Apr-97 | TA199704010002 | Struck-Jumped from platform (suicide/attempt) | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | Witness stated male jumped in front of train as it ente ed station. T/O stated he put train in emergency w/brake h | 0 | 1 | Fatality | 08:09 AM |
| 04-Apr-97 | TA199704040002 | Struck-on platform | 6 | HUNTS POINT AVENUE (6) | On Platform | UNIT 3-trn entering on 3 track injured fem about 50 ft rom s/end of platform, its rptd customer walked into 3rd ca | 1 | 0 | Removed by Ambulance | 04:49 PM |

NYCTA-03020

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Apr-97 | TA199704050001 | Struck-on platform | N | 20TH AVENUE (D, M) | On Platform | m/26 (Louis Ferganson) leaned over platform & was struc by train, male lost balance & fell striking head on platfo | 1 | 0 | Treated At Scene | 12:51 PM |
| 07-Apr-97 | TA199704070004 | Fell/slip-against train | 3 | 135TH STREET (2, 3) | On Platform | female (Louise Wayne McClain) on platform walked into t e side of moving train as the train was leaving station, | 1 | 0 | Removed by Ambulance | 09:41 AM |
| 08-Apr-97 | TA199704080005 | DRAG-in side doors, body outside train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | m/15 (Leroy Hart) got foot caught in doors of lat car, e fell, customer activated EBV, train mvd appx 25' before | 1 | 0 | Removed by Ambulance | 06:23 PM |
| 11-Apr-97 | TA199704110002 | Struck-On Roadway | 7 | GRAND CENTRAL/42ND STREET (7) | On Track in Station | UNIT III ACCIDENT - T/O stated he saw aided lying on ro dbedplaced train BIE 4 cars traveled over aided prior to tr | 0 | 1 | Fatality | 11:06 PM |
| 12-Apr-97 | TA199704120001 | Struck-On Roadway | 4 | 161ST STREET/YANKEE STADIUM (4) | On Track in Station | UNIT III ACCIDENT M/M stated aidedwas standing on 0 platf rm, lean back & fell on tracks as train was entering statio | 0 | 1 | Fatality | 00:13 AM |
| 12-Apr-97 | TA199704120003 | Struck-On Roadway | D | NEWKIRK AVENUE (B, Q) | On Track in Station | train leaving station T/O James reported to C/C Tyson 1 t at he placed train into emergency upon seeing someone on t | 1 | 0 | Removed by Ambulance | 10:14 PM |
| 15-Apr-97 | TA199704150002 | Struck-Jumped from platform (suicide/attempt) | A | 125TH STREET (A, B, C, D) | On Track in Station | UNIT III ACCIDENT - T/O & witness states victum jumped in front of train as train was pulling into station. D. | 0 | 1 | Fatality | 07:28 AM |
| 15-Apr-97 | TA199704150004 | Struck-On Roadway | L | NEW LOTS AVENUE (L) | On Track in Station | m/b/38 (Wayne Reynolds) stk by train, male reported 1 to MS &police he suffered seizure & fell to tracks, PO 14095 | 1 | 0 | Removed by Ambulance | 09:28 AM |
| 15-Apr-97 | TA199704150005 | Struck-on platform | 5 | 149TH STREET/3RD AVENUE (2) | On Platform | witness reported that male (name unk) walked into the t ain as it was leaving station, rmvd to Lincoln Hospital, EM | 1 | 0 | Removed by Ambulance | 10:52 AM |
| 16-Apr-97 | TA199704160002 | Struck-Jumped from platform (suicide/attempt) | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Track in Station | UNIT III ACCIDENT - @ TPO WITNESS STATED MALE JUMPED IN FRONT OF N/B 'C' TRAIN ON THE LOCAL TRACK. | 0 | 1 | Fatality | 07:20 AM |
| 20-Apr-97 | TA199704200008 | Fell/slip-from train (bet cars, outside door, etc.) | 1/9 | 59TH STREET/COLUMBUS CIRCLE (1) | Between Cars-boarding | male attempted to board betn cars, C/R activated EBV, investigated & found male on roadbed, EMS 9560, rmvd to | 1 | 0 | Removed by Ambulance | 10:39 AM |
| 20-Apr-97 | TA199704200001 | Struck-On Roadway | R | 25TH STREET (M, R) | On Track in Station | m/56 (Youngil KO) rolled from under platform as train 0 m d into station, 1st car rolled over male, severed r/hand | 0 | 1 | Removed by Ambulance | 10:48 PM |
| 22-Apr-97 | TA199704220018 | Fell/slip-jumped to tracks | D | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | AT T/P/O AIDED DID JUMP IN FRONT OF TRAIN ENTERING STAT ON AT SLOW RATE OF SPEED. AIDED HEL ON TO FRONT PART OF T | 1 | 0 | Removed by Ambulance | 09:15 AM |

NYCTA-03021

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Apr-97 | TA199704230033 | DRAG-obj caught in side drs w person holding | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | OSS RPTS T/O RPTD BIE AS TRN WAS LEAVING STA. C/R OBSER ED FEMALE PASSENGER WITH HER BAG CAUGHT IN THE CLOSED DOOR | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 26-Apr-97 | TA199704260014 | Fell/slip-against train | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AT T/P/O AIDED & WIT. STATES,AIDED TRIPPED OVER A TEMPO ARY WOOD PLATFORM AND HIT A S/B #2 TRAIN WHITE IT WAS PULLI | 1 | 0 | Removed by Ambulance | 07:42 AM |
| 29-Apr-97 | TA199704290003 | Fell/slip-against train | 6 | 28TH STREET (6) | On Platform | C/R BOONE # 084180 RPTS MALE PERSON (APPEARS HOMELESS & INTOXICATED) RUNNING FOR TRAIN FELL ON PLAT HITTING HIS | 1 | 0 | Removed by Ambulance | 12:57 PM |
| 01-May-97 | TA199705010010 | Fell/slip-from train (bet cars, outside door, etc.) | F | DELANCEY STREET (F) | At Side Door/Storm Door (Standing) on | @ TPO AIDED STATES THAT AS TRAIN ENTERED STATION SHE FE L OUT OF TRAIN CAR ONTO PLATFORM AS THE DOOR OPENED AND S | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 03-May-97 | TA199705030003 | Fell/slip-against train | 4 | BOROUGH HALL (4, 5) | On Platform | C/R RPTS CUST RUNNING FOR TRAIN WHEN HE SLIPPED ON PLAT ORM & HIT HEAD ON SIDE OF TRAIN. REF MED AID. PO #4117 C/R | 1 | 0 | Removed by Ambulance | 06:02 PM |
| 05-May-97 | TA199705050001 | Struck on roadway (suicide/attempt) | "A/C" | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Track in Station | UNIT III ACCIDENT - D. JEFFERS WAS APPARENTLY STANDING N THE N/B ROADBED W/HER HEAD RESTING ON THE EDGE PF PLATF | 0 | 1 | Fatality | 05:12 AM |
| 05-May-97 | TA199705050006 | Fell/slip-against train | "N/R" | 59TH STREET (4, 5, 6) | On Platform | AIDED FELL INTO TRAIN REAR CAR AS IT WAS PULLING INTO S A SUFFERED LACERATION TO FOREHEAD & BACK OF HEAD & BRUISE | 1 | 0 | Removed by Ambulance | 11:35 AM |
| 05-May-97 | TA199705050008 | SKYLARKING/HITCHI NG ONTO TRAIN | D | 170TH STREET (B, D) | Unauthorized area on outside of train | CONDUTOR ACTIVATED TRAIN BRAKES DUE TO YOUTH RIDING ON UT- SIDE OF TRAIN. POLICE #11663 ON SCENE. CUSTOMER LEFT LE | 1 | 0 | Removed by Ambulance | 11:44 AM |
| 06-May-97 | TA199705060005 | Struck-Jumped from platform (suicide/attempt) | 5 | EAST 180TH STREET (2) | On Platform | UNIT III ACCIDENT-AT T/P/O P.O. OBSERVED AIDED TAKE 3 T 4 STEPS & FALL I/F/O ONCOMING TRAIN. T/O PLACED BIE, 1/2 | 1 | 0 | Removed by Ambulance | 01:33 PM |
| 08-May-97 | TA199705080020 | SKYLARKING/HITCHI NG ONTO TRAIN | B | 86TH STREET (B, C) | Unauthorized area on outside of train | C/R ACTIVATED THE EMERGENCY BRAKE VALVE DUE TO YOUTH RI ING OUTSIDE TRAIN. YOUTH EXITED STATION. FEMALE CUSTOMER 16 | 1 | 0 | Refused Medical Attention | 03:11 PM |
| 09-May-97 | TA199705090005 | DRAG-in side doors, body outside train | "7" | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | FEMALE STATED DOORS DID NOT CLOSE/TRAIN MOVED, CLMD INJ TO L/HAND, L/ANKLE & L/LEG, REMOVED TO BELLEVUE HOSP, | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 10-May-97 | TA199705100026 | DRAG-body outside by side doors, pulled along | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | CLAIMANT ALLEGES: SHE WAS IN THE PROCESS OF BOARDING TH TRAIN WHEN THE TRAIN OPERATORS BEGAN MOVING THE TRAIN W | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 13-May-97 | TA199705130001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | On Track in Station | T/O Roberts reported he saw person lying on tracks as h entered station, T/O placed train's brakes into emergen | 1 | 0 | Removed by Ambulance | 00:31 AM |

NYCTA-03022

Collisions with Individuals
PageID #: 15972
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-May-97 | TA199705160005 | Struck-on platform | 1/9 | 23RD STREET (1) | On Platform | T/O STATED THE CUSTOMER LOST HIS BALANCE WHEN SHE WAS E TER-ING THE STATION AND THE TRAIN HIT HIM. INJURED CUSTOMER | 1 | 0 | Removed by Ambulance | 04:12 AM |
| 16-May-97 | TA199705160028 | DRAG-obj caught in side drs w person holding | 3 | BOROUGH HALL (2, 3) | At Side Door-boarding | OSS RPTS FEMALE PASSENGER ATTEMPTING TO ENTRAIN THE DOO S  CLOSED ON HER RIGHT PANTS LEG & TRN BEGAN MOVING. PASSE | 1 | 0 | Removed by Ambulance | 11:03 PM |
| 17-May-97 | TA199705170016 | Fell/slip-against train | B/D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | WHILE EXITING TRAIN, AIDED SLIPPED ON LOOSE CEMENT AND  ELL AGAINST TRAIN CAUSING INJURY TO HAND, AND KNEE AREA. | 1 | 0 | Refused Medical Attention | 03:10 PM |
| 19-May-97 | TA199705190005 | Fell/slip-against train | Q | 57TH STREET (F) | On Platform | CATHY MENDEZ STATED SHE SAW MALE CUSTOMER HEAVILY INTOX CATED DETRAIN AT 57TH ST, HE HELD ONTO DOOR AS TRAIN PROCEE | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 25-May-97 | TA199705250002 | Struck-Jumped from platform (suicide/attempt) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | UNIT III ACCIDENT - Witness states jumper saw train com ng into station then jumped, also observed him position hi | 0 | 1 | Fatality | 02:31 PM |
| 25-May-97 | TA199705250018 | DRAG-in side doors, body outside train | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | MS. PAMELA MOORE STATED THAT SHE WAS BOARDING A NB #5 T AIN AT BKLYN BRIDGE, AND HALF WAY IN THE DOOR CLOSED ON HAN | 1 | 0 | Refused Medical Attention | 03:20 PM |
| 26-May-97 | TA199705260002 | SKYLARKING/HITCHI NG ONTO TRAIN | N | FORT HAMILTON PARKWAY (N) | Unauthorized area on outside of train | Phillip Hinton,14years old was train surfing on the sou h  bound platform at ft. hamilton parkway and hit a column | 1 | 0 | Removed by Ambulance | 03:06 PM |
| 28-May-97 | TA199705280012 | DRAG-in side doors, body outside train | 2/5 | NEWKIRK AVENUE (2) | At Side Door-boarding | ANTONIO LEAMY REPORTED THAT HE WAS DRAGGED ON A NORTHBO ND 2TRAIN. HE REPORTED THAT HIS HAND WAS CAUGHT BETWEEN CAR | 1 | 0 | Medical Attention | 04:13 AM |
| 30-May-97 | TA199705300017 | DRAG-in side doors, body outside train | A | EUCLID AVENUE (A, C) | At Side Door-boarding | WILLIAM MEDINA STATED THAT TRAIN DOORS CLOSED ON HIS SH ULDERS AND RIGHT HAND. TRAINED STARTED TO MOVE WITH HIS RIG | 1 | 0 | Refused Medical Attention | 04:58 PM |
| 31-May-97 | TA199705310002 | Struck-On Roadway | J | FOREST PARKWAY/85TH STREET (J) | On Track in Station | UNIT III ACCIDENT -customer struck by train. Police rep rt  customer appeared to be intoxicated and may have fallen | 1 | 0 | Removed by Ambulance | 02:40 AM |
| 03-Jun-97 | TA199706030008 | DRAG-in side doors, body outside train | E | 7TH AVENUE (B, D, E) | At Side Door-boarding | A FEM CHILD ACCOMPANIED BY A F/ADULT WHILE BOARDING TRA N  CHILD'S HAND BECAME STUCK IN THE DOORS.THE TRAIN MOVED | 1 | 0 | Removed by Ambulance | 03:21 PM |
| 03-Jun-97 | TA199706030011 | DRAG-in side doors, body outside train | B,D,FQ | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | CUSTOMER ATTEMPTED TO BOARD TRAIN, DOORS CLOSED ON HER IGHTHAND & BAG SHE WAS HOLDING, TRAIN MOVED A FEW FEET SHE | 1 | 0 | Refused Medical Attention | 05:15 PM |
| 05-Jun-97 | TA199706050004 | Fell/slip-from train (bet cars, outside door, etc.) | L | ROCKAWAY PARKWAY/CANARSIE (L) | Between cars | Person fell to the roadbed inbetween the car of train i station | 1 | 0 | Removed by Ambulance | 03:13 AM |

NYCTA-03023

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-Jun-97 | TA199706070001 | Struck-On Roadway | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On track in tunnel | UNIT III ACCIDENT - unidentified male struck in tunnel approx 75 ft north of station @ marker D31443+10 - two | 0 | 1 | Fatality | 01:15 PM |
| 07-Jun-97 | TA199706070005 | Struck-On Roadway | F | ELMHURST AVENUE (M, R) | On track in tunnel | AT TPO TRAIN OPERATOR DAWSON #205903 STATES HE OBSERVED ONE M/B STEP OUT FROM IN BETWEEN PILLARS LOCATED APPROX 75 | 0 | 1 | Fatality | 01:17 PM |
| 10-Jun-97 | TA199706100002 | Struck-Jumped from platform (suicide/attempt) | 2/5 | EAST 180TH STREET (2) | On Track in Station | UNIT III ACCIDENT - AIDED STATED THAT HE WAS HIV POSITI E & "JUMPED FOR THE HELL OF IT" | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 15-Jun-97 | TA199706150001 | Struck-Jumped from platform (suicide/attempt) | 7 | FISK AVENUE/69TH STREET (7) | On Track in Station | T/O REPORTED CUSTOMER JUMPED FROM THE PLATFORM TO THE    ROADBED AS HE WAS ENTERING THE STATION, HE PLACED B.I.E | 0 | 1 | Fatality | 11:36 PM |
| 19-Jun-97 | TA199706190008 | DRAG-obj caught in side drs w person holding | A | UTICA AVENUE (A, C) | At Side Door-boarding | TA EMPLOYEE RPTD WHILE ATTEMPTING TO ENTRAIN SHE PLACED HER BAG BTWN CLOSING DOORS & TRAIN BEGAN MOVING. EMPLOYEE W | 1 | 0 | Removed by Ambulance | 07:28 PM |
| 26-Jun-97 | TA199706260002 | DRAG-in side doors, body outside train | N/R | 49TH STREET (N, R) | At Side Door-boarding | CALLER STATES:  SHE WAS BOARDING TRAIN THE CONDUCTOR CL SED THE DOORS CAUSING HER SHOPPING BAGS TO BE STUCK IN THE | 1 | 0 | Non-Applicable | 05:30 PM |
| 28-Jun-97 | TA199706280003 | DRAG-obj caught in side drs w person holding | A | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | C/R OBSERVED FEMALE CUSTOMER RUNNING ALONG SIDE THE TRA N  WITH A BAG IN DOORS, IT APPEARED AS IF CUSTOMERS HAND W | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 01-Jul-97 | TA199707010011 | Fell/slip-against train | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AT TPO AIDED STATES THE FOLLOWING HE WAS INJURED BY TRA N, CAUSING LACERATION TO HEAD AND MOUTH AT 1720 HRS. WITNE | 1 | 0 | Removed by Ambulance | 05:25 PM |
| 08-Jul-97 | TA199707080012 | DRAG-body outside by side doors, pulled along | 2 | 34TH STREET/PENN STATION (1, 2, 3) | At Side Door-boarding | m/45 (Molis Laviga/in wheelchair) put his foot in doors as they were closing & was dragged about 40' along the pla | 1 | 0 | Refused Medical Attention | 10:51 AM |
| 08-Jul-97 | TA199707080015 | DRAG-in side doors, body outside train | E | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | OSS RPTS C/R ACTIVATED CEV AFTER OBSERVING FEMALE PASSE GER RUNNING ALONGSIDE TRAIN WITH HER HAND CAUGHT BETWEEN TH | 1 | 0 | Removed by Ambulance | 07:04 PM |
| 11-Jul-97 | TA199707110008 | Struck-Jumped from platform (suicide/attempt) | 1 | 79TH STREET (1) | On Track in Station | T/O REPORTED A CUSTOMER JUMPED IN FRONT OF HIS TRAIN EN ER- INF STATION, PLACED TRAIN INTO EMERGENCY, CUSTOMER IS U | 1 | 0 | Removed by Ambulance | 05:14 AM |
| 11-Jul-97 | TA199707110011 | DRAG-obj caught in side drs w person holding | E | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | OSS RPTS A FEMALE PASSENGER RPTD WHILE ATTEMOTING TO EN RAINDOORS CLOSED ON HER BAG & TRAIN BEGAN MOVING. PASSENGER | 1 | 0 | Removed by Ambulance | 08:57 AM |
| 11-Jul-97 | TA199707110003 | Struck-Jumped from platform (suicide/attempt) | R | 36TH STREET (D, M, N, R) | On Track in Station | UNIT III ACCIDENT - T/O REPORTED A MALE CUSTOMER JUMPED FROMTHE PLATFORM IN FRONT OF THE TRAIN | 1 | 0 | Removed by Ambulance | 11:47 AM |

NYCTA-03024

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Jul-97 | TA199707120001 | DRAG-obj caught in side drs w person holding | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | CUSTOMER TELEPHONED REPORT ABOUT ATTEMPTING TO BOARD TR IN  W/BABY CARRIAGE & GOT CAUGHT IN DOORS, TRAIN MOVED HALF | 1 | 0 | Medical Attention | 12:25 PM |
| 13-Jul-97 | TA199707130001 | DRAG-body outside train in side doors-strk fixed obj | 7 | BLISS/46TH STREETS (7) | At Side Door-boarding | UNIT III ACCIDENT - AIDED OBSERVED BY WITNESS ATTEMPTIN  TO OPEN DOORS WHILE TRAIN WAS LEAVING STATION, AIDED WHO H | 0 | 1 | Removed by Ambulance | 03:37 AM |
| 14-Jul-97 | TA199707140002 | Struck-Jumped from platform (suicide/attempt) | C | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Track in Station | UNIT III ACCIDENT - AIDED APPARENTLY JUMPED IN FRONT OF   ON COMING S/B TRAIN, WAS STRUCK, REMOVED ALIVED BUT LAT | 0 | 1 | Fatality | 09:05 AM |
| 15-Jul-97 | TA199707150004 | Struck-On Roadway | C | CLINTON/WASHING AVENUES (C) | On Track in Station | UNIT III- AT TPO WIT. STATES AIDED WAS ON N/B TRACK ARE   PICKING UP UNKN OBJECTS WHEN HE WAS STRUCK BY N/B 'C' T | 1 | 0 | Removed by Ambulance | 02:40 PM |
| 17-Jul-97 | TA199707170006 | Struck-on platform | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | AIDEDS LEFT HAND WAS HIT BY INCOMING TRAIN WHILE AIDED  AS  COMBING HAIR CAUSING LEFT HAND TO BREAK. | 1 | 0 | Removed by Ambulance | 12:55 PM |
| 17-Jul-97 | TA199707170001 | Struck-Jumped from platform (suicide/attempt) | F | 169TH STREET (F) | On Track in Station | UNIT III ACCIDENT - M/M NICKETTE STATES HE OBSERVED AID D  TAKE 2 STEPS BACKWARDS & THEN JUMP HEAD FIRST INTO TRAC | 0 | 1 | Fatality | 04:08 PM |
| 19-Jul-97 | TA199707190005 | Struck-On Roadway | N | 23RD STREET (N, R) | On Track in Station | T/O REPORTED WHEN HE SAW INDIVIDUAL ON TRACKS HE PLACED THE TRAIN BRAKES IN EMERGENCY, THE PERSON WAS FOUND UNDER | 1 | 0 | Removed by Ambulance | 02:40 AM |
| 21-Jul-97 | TA199707210003 | Fell/slip-against train | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | AT TPO AIDED STATES THAT WHILE RUNNING TO GET THE #7 TR ,SHESLIPPED AND HIT HER HEAD AGAINST THE TRAIN, UNKN PASS S | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 25-Jul-97 | TA199707250005 | Fell/slip-against train | 6 | 59TH STREET (4, 5, 6) | On Platform | LOUISE MCKEON FELL WHILE EXITING THE PLATFORM AREA. SHE TRIPPED ON A GRATING NEAR THE STATION STAIRWAY PL2 AND HIT | 1 | 0 | Removed by Ambulance | 07:55 AM |
| 25-Jul-97 | TA199707250004 | Struck-On Roadway | 2/3 | 96TH  STREET (1, 2, 3) | On track in tunnel | STAT. SUM. ITEM#6656 SUPV. HAREWOOD 364534 REPORTS D. H RRISINJURED ON S/B ROADBED. REMOVED D.O.A. TO BELLEVUE HOSP | 0 | 1 | Fatality | 08:23 PM |
| 03-Aug-97 | TA199708030003 | Struck-Jumped from platform (suicide/attempt) | 2 | PROSPECT AVENUE (2) | On Track in Station | CUSTOMER JUMPED IN FRONT OF HER TRAIN AT PROSPECT AVE.   BEING TAKEN TO LINCOLN HOSP. REMOVED ALIVE. | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 13-Aug-97 | TA199708130008 | DRAG-obj caught in side drs w person holding | E | 7TH AVENUE (B, D, E) | At Side Door-boarding | CUSTOMER ATTEMPTING TO BOARD,BEFORE SHE COULD DOORS CLO ED  HER HAND-BAG WAS CAUGHT BETWEEN DOORS TRAIN STARTED TO | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 14-Aug-97 | TA199708140006 | DRAG-in side doors, body outside train | 4 | WALL STREET (4, 5) | At Side Door-boarding | CUSTOMERS STATED A MALE PUT HIS ARM IN DOORS AS TRAIN W S  MOVING, T/O LOST INDICATION & STOPPED TRAIN CUSTOMER RM | 1 | 0 | Refused Medical Attention | 04:53 PM |

NYCTA-03025

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Aug-97 | TA199708150003 | Struck-On Roadway | F | NEPTUNE AVENUE (F) | On Track in Station | T/O RPTD ENTERING STA HE NOTICED CUSTOMER ON ROADBED;   CUSTOMER TRYING TO CROSS TRACK TO PLATFORM, FELL TWICE, | 0 | 1 | Fatality | 05:46 PM |
| 16-Aug-97 | TA199708160001 | Struck-on platform | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | UNIT III ACCIDENT - FEMALE PASSENGER WAS LEANING OVER E GE OF PLATFORM, POSSIBLY FEELING ILL. SHE FELL INTO SIDE O | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 20-Aug-97 | TA199708200012 | DRAG-obj caught in side drs w person holding | A | JAY STREET/BOROUGH HALL (A, C, F) | At Side Door-boarding | T/D COOPER #174605 REPORTED HAZEL SANDY'S BAG WAS STUCK IN THE DOOR OF THE TRAIN. NO INJURIES SUSTAINED. BAG WAS | 1 | 0 | Removed by Ambulance | 08:17 AM |
| 25-Aug-97 | TA199708250006 | DRAG-in side doors, body outside train | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | CUSTOMER ATTEMPTED TO BOARD TRN BY PLACING RT FOOT BTWN DOOR& TRYING TO PRY DOORS OPEN W/HANDS AS TRN WAS LEAVING S | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 25-Aug-97 | TA199708250013 | DRAG-in side doors, body outside train | 2 | 96TH  STREET (1, 2, 3) | At Side Door-boarding | AT TPO AIDED'S HAND WAS CAUGHT IN TRAIN DOOR, SHE RAN W TRAIN ABOUT 5FT.   BEFORE TRAIN OPER. NOTICED , STOPPED | 1 | 0 | Refused Medical Attention | 08:08 PM |
| 26-Aug-97 | TA199708260015 | DRAGGED-Person caught by train & train moved | A | 23RD STREET (C, E) | At Side Door-boarding | RUTH STRAUSS STATES HER CANE GOT CAUGHT IN THE DOORS AN   THE TRAIN PULLED OUT OF THE STATION WITH THE CANE. | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 26-Aug-97 | TA199708260006 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | CUSTOMER REPORTED, THE DOORS WERE CLOSED &  FEMALE CUSTO ER  PULLED THE #11 & 12 DOORS OPEN AND STUCK HER FOOT IN DO | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 28-Aug-97 | TA199708280012 | DRAG-obj caught in side drs w person holding | 2 | 96TH  STREET (1, 2, 3) | At Side Door-boarding | MS. KEMETT STATED THAT WHILE TRYING TO BOARD TRAIN HER  AG GOT CAUGHT IN DOORS OF TRAIN. SHE LET BAG GO. NO INJURI | 1 | 0 | Refused Medical Attention | 07:15 PM |
| 29-Aug-97 | TA199708290009 | Fell/slip-against train | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | MALE HISPANIC 44 YEARS OLD WALKED INTO SIDE OF A S/B TR IN  CAUSING AN INJURY TO HIS RIGHT SHOULDER, ARM, AND LEFT | 1 | 0 | Removed by Ambulance | 12:15 PM |
| 29-Aug-97 | TA199708290010 | Fell/slip-against train | D | NECK ROAD (Q) | On Platform | FREDERICK COULSON STUMBLED DUE TO A BULGE ON THE PLATFO M ASHE DETRAINED. MR. COULSON HIT BULGE ON PLATFORM & FELL | 1 | 0 | Refused Medical Attention | 05:05 PM |
| 30-Aug-97 | TA199708300002 | Struck-Jumped from platform (suicide/attempt) | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Track in Station | UNIT III ACCIDENT - WITNESS STATED CUSTOMER JUMPED IN F ONT OF TRAIN AS IT ENTERED STATION. | 0 | 1 | Fatality | 09:21 PM |
| 30-Aug-97 | TA199708300001 | Struck-On Roadway | 1 | 50TH STREET (1) | On Track in Station | UNIT III ACCIDENT - THE CUSTOMER WAS SWEEPING (WITH A B OOM)THE ROADBED. | 0 | 1 | Fatality | 08:13 AM |
| 02-Sep-97 | TA199709020014 | Fell/slip-against train | N | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | MALE CUSTOMER RUNNING DOWN THE STAIRS AS THE DOORS OF T E  TRAINS WERE CLOSING, HE SLIPPED & RAN INTO SIDE OF TRAI | 1 | 0 | Removed by Ambulance | 11:43 AM |

NYCTA-03026

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 03-Sep-97 | TA199709030001 | Struck-On Roadway | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On track in tunnel | UNIT III ACCIDENT - PERSON STRUCK DECEASED - | 0 | 1 | Fatality | 05:56 PM |
| 04-Sep-97 | TA199709040008 | Fell/slip-against train | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On Platform | @ TPO WITNESS STATED AIDED DETRAINED, LEANED OM PILLAR  ND  FELL BACKWARDS INTO TRAIN WHICH WAS LEAVING STATION NO | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 05-Sep-97 | TA199709050001 | Struck-On Roadway | 7 | COURT HOUSE SQUARE/45TH ROAD (7) | On Track in Station | UNIT III ACCIDENT - INDIVIDUAL WAS BETWEEN RUNNING RAIL AND CONTACT RAIL NEAR NORTH END OF 3RD MOTOR HE WAS REMOVED | 1 | 0 | Removed by Ambulance | 11:01 PM |
| 07-Sep-97 | TA199709070001 | Struck-On Roadway | A | RALPH AVENUE (C) | On Track in Station | UNIT III ACCIDENT - T/O REPORTED THAT WHILE ENTERING TH   STATION IT APPEARED THAT A BODY WAS LAYING FACE DOWN TH | 0 | 1 | Fatality | 03:04 PM |
| 08-Sep-97 | TA199709080002 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | UNIT III ACCIDENT - T/O STATES AS HE WAS APPROACHING ST  HE SAW FEMALE DIVE OFF PLATFORM WHEN TRAIN WAS APPROX 40 F | 0 | 1 | Fatality | 09:07 AM |
| 09-Sep-97 | TA199709090018 | DRAG-in side doors, body outside train | UNSPE | OLD TOWN (SI) | At Side Door-boarding | FEMALE STATED AS SHE WAS ATTEMPTING TO BOARD A W/B TRAI ,  DOORS CLOSED SHUT ON HER RIGHT ARM & TRAIN STARTED TO M | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 12-Sep-97 | TA199709120003 | Struck-On Roadway | G | GREENPOINT AVENUE (G) | On Track in Station | T/O THOMPKINS RPTD HE WAS OBSERVING STUDENT T/O GORDON  PR  WHEN HE SAW A BODY LAYING ACROSS THE TRACKS. T/O HAD A | 0 | 1 | Fatality | 12:10 PM |
| 15-Sep-97 | TA199709150001 | Struck-Jumped from platform (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | On Track in Station | UNIT III ACCIDENT -RRC STATES DECEASED DID ENTER SYSTEM BY  GOING UNDER TURNSTILE & THEN JUMPED FROM PLATFORM INTO | 0 | 1 | Fatality | 00:35 AM |
| 22-Sep-97 | TA199709220002 | DRAG-in side doors, body outside train | A | CHAMBERS STREET(A, C) | At Side Door-boarding | SHIRLEY PICKMAN 40-50 VISUALLY IMPAIRED HAD GOT HER HAN   CAUGHT IN THE DOORS OF TRAIN. REMOVED TO BEEKMAN DOWNTO | 1 | 0 | Removed by Ambulance | 04:12 PM |
| 25-Sep-97 | TA199709250003 | Struck-On Roadway | N | NEW UTRECHT AVENUE (N) | On track in tunnel | UNIT III ACCIDENT - @ TPO MISSING/UNIDENTIFIED WAS VICT M OFTRAIN ACCIDENT. BODY WAS COMPLETELY MUTILATED. POINT OF | 1 | 1 | Fatality | 05:23 AM |
| 30-Sep-97 | TA199709300005 | DRAG-obj caught in side drs w person holding | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | FEMALE BOARDING S/B #7 TRAIN, BAG WAS CAUGHT IN DOOR,    DRAGGED. FEMALE CLAIMED NO INJURY.  REFUSED MEDICAL AI | 1 | 0 | Refused Medical Attention | 05:34 PM |
| 02-Oct-97 | TA199710020013 | Fell/slip-against train | 2 | 125TH STREET (1) | On Platform | CUSTOMER PLAYING CLOSE TO TRAIN. FEMALE BEING PULLED W S  LET GO AND FELL INTO SIDE OF TRAIN AS TRAIN WAS COMING | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 11-Oct-97 | TA199710110002 | Struck-on platform | L | ATLANTIC AVENUE (L) | On Platform | MALE ON PLATFORM, WAITING F/TRAIN NO WHERE NR EDGE OF P AT. INJURED.  DOES NOT RECALL WHAT HAPPENED.  RMVD. TO BROO | 1 | 0 | Removed by Ambulance | 00:55 AM |

NYCTA-03027

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 11-Oct-97 | TA199710110003 | DRAGGED-Person caught by train & train moved | 6 | MIDDLETOWN ROAD (6) | Unauthorized Area-boarding | INJURED CUSTOMER GEORGE DELHOYOS STATED DOORS DIDN'T OP N  WENT TO OTHER CAR, HAND CAUGHT IN PANTOGRAPH GATE, DRAG | 1 | 0 | Removed by Ambulance | 02:35 AM |
| 12-Oct-97 | TA199710120001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Track in Station | UNIT III ACCIDENT T/O STATES AS HE ENTERED STATION HE   OBSERVED FEMALE JUMP IN FRONT OF TRAIN | 0 | 1 | Fatality | 12:57 PM |
| 19-Oct-97 | TA199710190006 | DRAG-body mnly in trn by side drs-no contact w outside | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | At Side Door-boarding | MALE'S BODY CAUGHT IN DOORS HALF WAY IN. UNABLE TO PULL SELFOUT ALL THE WAY INTO CAR BECAUSE DOORS CLOSED ON BODY. | 1 | 0 | Removed by Ambulance | 00:58 AM |
| 19-Oct-97 | TA199710190001 | Struck-On Roadway | D | AVENUE M (Q) | On track, elevated | UNIT III ACCIDENT - M/M & WITNESS STATE AIDED WAS WALKI G ONTRACKS PRIOR TO BEING STRUCK M/M PLACED TRAIN INTO EMER | 1 | 0 | Removed by Ambulance | 02:38 AM |
| 21-Oct-97 | TA199710210008 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | FEMALE ON PLATFORM TRIPPED & FELL INTO TRAIN WHILE IT W S  STANDING STILL. INJURED LEFT LEG. P.O. #1004 WAS ON S | 1 | 0 | Removed by Ambulance | 11:46 AM |
| 21-Oct-97 | TA199710210005 | Fell/slip-against train | N | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | CUSTOMER WALKING ON PLATFORM NR TRACK #1, TRIPPED & FEL  AGAINST TRAIN AT EDGE OF PLAT. RMVD. TO CONEY ISLAND H | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 23-Oct-97 | TA199710230006 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Track in Station | UNIT III ACCIDENT - T/O STATES AS HE WAS ENTERING STATI N  MALE JUMPED IN FRONT OF TRAIN FROM AN EMPTY PLATFORM | 0 | 1 | Fatality | 09:09 PM |
| 25-Oct-97 | TA199710250009 | Fell/slip-against train | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | @ TPO AIDED TRIPPED ON WOOD ON PLATFORM AND STRUCK HEAD INTOTRAIN CAR #2426, TRAIN WAS NOT MOVING. AIDED COMPLAINE | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 29-Oct-97 | TA199710290004 | Fell/slip-from train (bet cars, outside door, etc.) | M | 9TH AVENUE (D, M) | Walking Between Cars-on board train | C/R REPT.CUSTOMER LEFT LEG FELL BETWEEN CARS. LEG DID OT  TOUCH ROADBED. RMVD. TO LUTHERAN HOSP. W/BRUISES AVOVE | 1 | 0 | Removed by Ambulance | 03:26 PM |
| 30-Oct-97 | TA199710300001 | Struck on roadway (suicide/attempt) | R | UNION STREET (M, R) | On Platform | @ TPO AIDED DID APPARENTLY COMMIT SUICIDE BY LEAPING IN   FRONT OF ON COMING TRAIN. PRONOUNCED DOA AT 1505HRS EMS | 0 | 1 | Fatality | 02:53 PM |
| 01-Nov-97 | TA199711010008 | DRAG-body outside by side doors, pulled along | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | FEMALE BOARDING TRAIN BEHIND FRIEND WHEN DOORS CLOSED O HERLEFT LEG. TRAIN MOVED. DRAGGED. REFUSHED MEDICAL AID | 1 | 0 | Refused Medical Attention | 04:15 PM |
| 04-Nov-97 | TA199711040011 | Struck-on platform | F | PARSONS BOULEVARD (F) | On Platform | @ TPO AIDED FELL OFF TRAIN WHILE TRYING TO REGAIN HIMSE F  CRAWLING ON PLATFORM WAS STRUCK BY LOWER LIP OF MOVING | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 04-Nov-97 | TA199711040001 | Struck-On Roadway | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On track in tunnel | UNIT III ACCIDENT - AIDED/DOA WAS STRUCK AT MARKER 5550 TRK #1 & DRAGGED 50 FT. TO MARKER 5500 WHEN TRAIN WENT INTO | 0 | 1 | Fatality | 03:14 AM |

NYCTA-03028

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 04-Nov-97 | TA199711040013 | DRAG-obj caught in side drs w person holding | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | FEMALE STUCK IN DOORS. C/R WOULD NOT REOPEN DOORS. TR IN MOVED, FEMALE HOLDING ONTO BACKPACK. RELEASE BACKPACK | 1 | 0 | Removed by Ambulance | 07:37 AM |
| 05-Nov-97 | TA199711050008 | Struck-on platform | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AS TRAIN WAS ENTERING STAT, MALE STRUCK BY TRAIN. MALE MVD.TO BELLEVUE HOSP. P.O LITTLE #7007. MALE LEANED OVER | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 07-Nov-97 | TA199711070001 | Struck-On Roadway | 5 | MORRIS PARK AVENUE (5) | On Track in Station | UNIT III ACCIDENT - PERSON ON ROADBED STRUCK ALIVE. T/O   STATED COMING INTO STATION OBSERVED A PERSON ON TRACKS | 1 | 0 | Removed by Ambulance | 12:33 PM |
| 10-Nov-97 | TA199711100001 | Struck-Jumped from platform (suicide/attempt) | E | ELY AVENUE/23RD STREET (E) | On Track in Station | UNIT III ACCIDENT - T/O STOPPED TRAIN AFTER HE SAW MALE   IN FRONT OF TRAIN IN AN APPARENT SUICIDE. BODY FOUND BE | 0 | 1 | Fatality | 02:32 PM |
| 11-Nov-97 | TA199711110001 | Struck-On Roadway | 7 | TIMES SQUARE/42ND STREET (7) | On track in tunnel | UNIT III ACCIDENT - T/O REPORTED TRAIN WENT B.I.E. MALE   FOUND ABOUT FOUR CAR LENGTHS BEHIND TRAIN. | 0 | 1 | Fatality | 06:06 PM |
| 15-Nov-97 | TA199711150012 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | PASSENGER REPORTED WHILE ATTEMPTING TO ENTRAIN DOORS CL SED ON HER LEFT HAND & TRAIN MOVED, PASSENGER DRAGGED UNK | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 15-Nov-97 | TA199711150002 | Struck-fell from train | 4 | FULTON STREET (4, 5) | Between Cars-boarding | male (Patrick J. Minniter) attempted to board betn cars as  train left station, male mis-stepped & went down to roa | 1 | 0 | Removed by Ambulance | 08:19 PM |
| 17-Nov-97 | TA199711170013 | Fell/slip-against train | R | PROSPECT AVENUE (M, R) | On Platform | CONDUCTOR STATES HE NOTICED MALE STUMBLE INTO TRAIN CAR AS  TRAIN WAS LEAVING STATION AIDED FELL TO PLATFORM COMPLA | 1 | 0 | Removed by Ambulance | 09:48 PM |
| 17-Nov-97 | TA199711170006 | Fell/slip-against train | D | AVENUE  J (Q) | On Platform | @ TPO AIDED STATES HE SLIPPED & FELL INTO TRAIN AS IT W S  LEAVING STATION. REMOVED TO KINGS COUNTY HOSP. | 1 | 0 | Removed by Ambulance | 07:02 AM |
| 19-Nov-97 | TA199711190011 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | FEMALE PASSENGER ATTEMPTING TO ENTRAIN WHEN DOORS CLOSE ON HER RIGHT HAND & TRAIN MOVED, PASSENGER DRAGGED SHORT | 1 | 0 | Removed by Ambulance | 12:49 PM |
| 20-Nov-97 | TA199711200001 | Fell/slip-against train | A | STRAITON AVENUE/BEACH 60TH STREET (A) | On Platform | CUSTOMER STATED HE DETRAINED & RELEASED DOORS HE LEFT H S  GLASSES ABOARD, TURNED AROUND TO RETREIVE THEM & WALKED | 1 | 0 | Removed by Ambulance | 04:48 AM |
| 20-Nov-97 | TA199711200020 | DRAGGED-Person caught by train & train moved | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Claimant while entering train was closed in door then t ain porceeded to leave the station with both plaintiff and | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 21-Nov-97 | TA199711210005 | Struck on roadway (suicide/attempt) | 5 | BAYCHESTER AVENUE (5) | On track in tunnel | UNIT III ACCIDENT - T/O STATES HE SAW SOMETHING ON TRAC   AREA, PUT TRAIN IN EMERGENCY, UPON INVESTIGATION IT WAS | 0 | 1 | Fatality | 06:57 AM |

NYCTA-03029

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Nov-97 | TA199711220014 | Fell/slip-against train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AIDED STATES @ T/P/O, HE WASNT WATCHING WHERE HE WAS WA KING& ACCIDENTALLY HIT HIS HEAD ON THE OUTSIDE OF | 1 | 0 | Refused Medical Attention | 08:16 PM |
| 23-Nov-97 | TA199711230003 | Struck-On Roadway | 4 | 170TH STREET (4) | On track in tunnel | UNIT III ACCIDENT - WITNESS STATES WHILE RIDING NEXT TO LASTCAR HEARD A BANG NEAR BOTTOM OF FIRST DOOR AIDED FOUND | 1 | 0 | Removed by Ambulance | 08:56 PM |
| 23-Nov-97 | TA199711230006 | DRAG-in side doors, body outside train | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, F) | At Side Door-boarding | CUSTOMER STATED SHE HAD RIGHT ARM INSIDE CAR WHEN DOORS  CLOSED ON FOREARM& TRAIN MOVED ABOUT 5 FT WITH HER WALK | 1 | 0 | Refused Medical Attention | 11:20 PM |
| 25-Nov-97 | TA199711250003 | Struck-fell from train | 1 | 238TH STREET (1) | Between Cars-Alighting | C/R REPORTED MALE WENT UNDER AS HE WAS DETRAINING BETWE N  CARS AS TRAIN WAS COMING TO A STOP NEAR THE 10 CAR MARK | 0 | 1 | Fatality | 10:17 PM |
| 26-Nov-97 | TA199711260004 | Struck on roadway (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | UNIT III ACCIDENT - C/R REPORTED A CUSTOMER INFORMED HI   THAT A MALE HAD JUMPED FROM PLATFORM TO ROADBED | 0 | 1 | Fatality | 07:06 PM |
| 26-Nov-97 | TA199711260001 | Struck on roadway (suicide/attempt) | 2 | ALLERTON AVENUE (2) | On Track in Station | UNIT III ACCIDENT - 17 YEAR OLD MALE STEPPED INTO PATH  F  THE TRAIN FROM BEHIND A BREAKER HOUSE | 0 | 1 | Fatality | 11:22 PM |
| 03-Dec-97 | TA199712030004 | Struck-on platform | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | UNIT III ACCIDENT - WITNESS STATED THE FEMALE CUSTOMER  ELL DOWN THE STAIRS AND STAGGERED INTO THE TRAIN. CUSTOMER | 1 | 0 | Removed by Ambulance | 11:04 AM |
| 04-Dec-97 | TA199712040006 | DRAG-obj caught in side drs w person holding | A | FULTON STREET (A, C) | At Side Door-boarding | CUSTOMER REPORTED WHILE BOARDING DOORS WERE CLOSING & S E  PUT HER BAG IN THE DOORWAY, SHE WAS HOLDING BAG WHEN TR | 1 | 0 | Refused Medical Attention | 05:36 PM |
| 12-Dec-97 | TA199712120022 | Struck-Jumped from platform (suicide/attempt) | N/R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | AT T/P/O MARILYN DIAZ OF 941 41ST STREET BKLYN, NY 1121  PHONE #(718)853-3480 DID STATE THAT AIDED DID TRY TO HARM | 1 | 0 | Removed by Ambulance | 11:55 AM |
| 15-Dec-97 | TA199712150012 | DRAG-in side doors, body outside train | M | SENECA AVENUE (M) | At Side Door-boarding | PASSENGER STTEMPTING TO ENTRAIN & DOORS CLOSED ON HER H ND  & TRAIN MOVED. PASSENGER DRAGGED APPROX 10 FEET BEFORE | 1 | 0 | Removed by Ambulance | 06:12 PM |
| 19-Dec-97 | TA199712190001 | Struck-Jumped from platform (suicide/attempt) | 2/5 | STERLING STREET (2) | On Track in Station | UNIT III ACCIDENT- UNIDENTIFIED AIDED DID JUMP IN FRONT OF  TRAIN AS IT ENTERED STATION PRONOUNCED D.O.A. 0150 HOUR | 0 | 1 | Fatality | 01:40 AM |
| 20-Dec-97 | TA199712200001 | Struck-On Roadway | D | BEDFORD PARK BOULEVARD (D) | On track in tunnel | UNIT III ACCIDENT - AIDED WAS APPARENTLY WALKING IN THE   TUNNEL AREA WHEN HE WAS STRUCK BY TRAIN. AIDED FOUND AP | 1 | 0 | Removed by Ambulance | 06:34 PM |
| 23-Dec-97 | TA199712230011 | Struck-on platform | L | BEDFORD AVENUE (L) | On Platform | a customer reported another customer was leaning over t e  platform & was truck by train, customer rmvd to Woodhul | 1 | 0 | Removed by Ambulance | 06:09 PM |

209 of 397

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Dec-97 | TA199712260001 | Struck-on platform | L | SUTTER AVENUE | On Platform | as train was entering station a m/22 (Jamal White) was leaning over edge of platform, train stk male, rmvd to | 1 | 0 | Removed by Ambulance | 10:31 PM |
| 28-Dec-97 | TA199712280001 | Fell/slip-against train | J | BOWERY STREET (J, M) | On Platform | train leaving station, male (A. Kenner) mvg backward in o train, male hit train & fell to platform, l/arm was bet | 1 | 0 | Removed by Ambulance | 01:41 AM |
| 28-Dec-97 | TA199712280004 | Struck-On Roadway | 4 | 23RD STREET (6) | On track in tunnel | ***UNIT III*** m/32 (Kirk Byfield) was found lying acro s roadbed of the n/b express track (100' south of station | 0 | 1 | Fatality | 12:45 PM |
| 29-Dec-97 | TA199712290019 | DRAG-in side doors, body outside train | 7 | TIMES SQUARE/42ND STREET (7) | At Side Door-boarding | male (Chris Wombles) was attempting to board train when the doors closed on his arm, train began mvg, he was able t | 1 | 0 | Refused Medical Attention | 07:40 PM |
| 31-Dec-97 | TA199712310001 | Struck-On Roadway | 6 | BUHRE AVENUE (6) | TRACK AND TRACK STRUCTURE | train operator reported that the train was leaving stat on & was 10' out of station when train had BIE & failed to | 0 | 1 | Fatality | 12:15 PM |
| 02-Jan-98 | TA199801020001 | Struck on roadway (suicide/attempt) | 2 | 50TH STREET (1) | On track in tunnel | f/19 (Annelle Fitzpatrick) walked onto express track, l yed down on top of running rails & was stk & killed by a n/ | 0 | 1 | Fatality | 10:20 PM |
| 03-Jan-98 | TA199801030007 | Fell/slip-against train | 2 | PRESIDENT STREET (2) | Unauthorized Area-boarding | AT T/P/O WITNESSES STATED AIDED STUMBLED TRYING TO BOAR MOVING S/B #2 TRAIN, HITTING HIS HEAD & R/LEG ON MOVING | 1 | 0 | Removed by Ambulance | 11:55 PM |
| 04-Jan-98 | TA199801040001 | Struck-On Roadway | R | 53RD STREET (R) | On Track in Station | motorman stated as he came into station an unknown fema e was already on tracks under the platform edge, he appli | 0 | 1 | Fatality | 11:42 PM |
| 05-Jan-98 | TA199801050004 | Struck-On Roadway | D | FORDHAM ROAD (B, D) | On Track in Station | male was truck by train as he attempted to climb onto platform from the track, leg caught between train & | 1 | 0 | Removed by Ambulance | 05:56 PM |
| 07-Jan-98 | TA199801070012 | Fell/slip-against train | 6 | CANAL STREET (6) | On Platform | MALE CUSTOMER ATTEMPTED TO BOARD TRAIN BETWEEN COLUMNS RAN INTO CLOSING DOORS. C/R RE-OPENED DOORS. MALE REF | 1 | 0 | Refused Medical Attention | 03:42 PM |
| 13-Jan-98 | TA199801130012 | DRAG-obj caught in drs w person holding | 5 | BOWLING GREEN (4, 5) | At Side Door-boarding | A FEMALE CUST. PLACED BACK PACK IN CLOSING DOORS. CUST. RE- TRIEVED BACK PACK WHEN C/R STOPPED TRAIN. REFUSED MEDIC | 1 | 0 | Refused Medical Attention | 04:58 PM |
| 13-Jan-98 | TA199801130004 | Struck-fell from platform | A | GREENWOOD AVENUE/111TH STREET (A) | On Platform | T/O REPORTED HE PLACED HIS TRAIN INTO EMERGENCY WHEN HE OBSERVED CUSTOMER ON ROADBED. CUSTOMER FELL FROM PLATFO | 1 | 0 | Removed by Ambulance | 03:44 AM |
| 14-Jan-98 | TA199801140009 | DRAG-in side doors, body outside train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | @ TPO AIDED STATES SHE TWISTED HER LEFT ANKLE WHILE RUN ING FOR TRAIN. REMOVED TO ST. CLARE'S HOSP. TPO S334 RESPON | 1 | 0 | Removed by Ambulance | 09:20 AM |

NYCTA-03031

Collisions with Individuals
(CWIs)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Jan-98 | TA199801140025 | DRAG-in side doors, body outside train | C | 50TH STREET (C, E) | At Side Door-boarding | OSS - PASSENGER RPTD SHE OBSERVED ANOTHER FEMALE W/HAND  CAUGHT IN CLOSED DOORS & TRAIN BEGAN MVING PASSENGER DR | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 16-Jan-98 | TA199801160001 | DRAG-in side doors, body outside train | 2/5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | @ TPO AIDED WHILE ATTEMPTING TO BOARD THE TRAIN DOORS W RE  CLOSING HE STUCK HIS ARM IN DOORS & WAS DRAGGED A FEW F | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 16-Jan-98 | TA199801160002 | Struck-fell from train | 6 | EAST 138 STREET/3RD AVENUE (6) | On track in tunnel | UNIT III ACCIDENT - AIDED WAS OBSERVED TRYING TO BOARD  RAINBY GRABING ONTO TRAIN DOORS (CAR 8581) AIDED FELL OFF T | 0 | 1 | Fatality | 03:15 PM |
| 16-Jan-98 | TA199801160018 | DRAG-in side doors, body outside train | 2 | WALL STREET (2, 3) | At Side Door-boarding | CUST. REPORTED AS SHE WAS BOARDING TRAIN HER ARMS GOT C UGHTIN DOORS. HER BODY WAS OUT SIDE OF TRAIN. WALLET FELL O | 1 | 0 | Removed by Ambulance | 04:58 PM |
| 23-Jan-98 | TA199801230004 | Fell/slip-against train | B | 86TH STREET (B, C) | On Platform | female (Vernell Webb) slipped on puddle falling to plat orm,injury to knees, she stated she hit the side of the tra | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 24-Jan-98 | TA199801240004 | STRUCK BY TRAIN | 1 | 125TH STREET (1) | On Track in Station | P. Wilson stk by train, PO 9954 & 12274, rmvd to Bellev e  Morgue, | 0 | 1 | Fatality | 02:20 PM |
| 30-Jan-98 | TA199801300004 | Fell/slip-against train | 6 | BLEECKER STREET (6) | On Platform | m/57 (Palacide DuPont) ran into the side of train, trai wasstdg in station, PO 11339, male RMA | 1 | 0 | Refused Medical Attention | 09:00 AM |
| 01-Feb-98 | TA199802010005 | DRAG-in side doors, body outside train | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | male (Bennett Addo) stated that as he attempted to boar  train the doors closed on his fingers just as the train | 1 | 0 | Refused Medical Attention | 09:44 AM |
| 04-Feb-98 | TA199802040010 | Struck-fell from train | 2/3 | 125TH STREET (2, 3) | Standing Between Cars on board train | UNIT III - ITEM 1042. S/A SCOTT 802932 REPORTS UNK. MAL  IN-JURED ON N/E OF N/B TRACK #3. REMOVED TO HARLEM HOSP. T | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 07-Feb-98 | TA199802070011 | DRAG-body outside by side doors, pulled along | 1,9 | 242ND STREET/VAN CORTLANDT PARK (1) | At Side Door-boarding | CLAIMANT ALLEGES: HE WAS BOARDING TRAIN WHEN DOORS CLOS D ONHIS KNEE & DRAGGING HIM A DISTANCE OF APPROXIMATELY 2-3 | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 08-Feb-98 | TA199802080002 | Struck-on platform | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | UNIT III - S/A Thambyphorai 886581 (while on lunch) saw an  unk female lean over edge of platform while train was l | 1 | 0 | Removed by Ambulance | 00:09 AM |
| 08-Feb-98 | TA199802080004 | Fell/slip-against train | A | 181ST STREET (A) | On Platform | female child (Kathleen Adorno) slipped & fell against t ain,was running for train, no injury, mother RMA | 1 | 0 | Non-Applicable | 09:33 PM |
| 10-Feb-98 | TA199802100013 | DRAG-obj caught in side drs w person holding | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | females (Angela & Kathy Galarza) were boarding train, d ors closed on hands, train mvd about 5', both RMA, | 1 | 0 | Medical Attention | 04:31 PM |

211 of 397

NYCTA-03032

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Feb-98 | TA199802110001 | Struck-Jumped from platform (suicide/attempt) | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | UNIT III ACCIDENT *** T/O STATED WHILE ENTERING STATION A  MALE JUMPED IN FRONT OF TRAIN HE IMMEDIATELY PLACED TRA | 1 | 0 | Removed by Ambulance | 11:57 AM |
| 11-Feb-98 | TA199802110015 | DRAG-body outside train in side doors-strk fixed obj | L | GRAND STREET (L) | At Side Door - boarding | m/15 (David St-Val) was boarding, doors closed catching his clothing in door, train mvd, head stk column & he fell | 1 | 0 | Medical Attention | 01:50 PM |
| 19-Feb-98 | TA199802190012 | Fell/slip-against train | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | m/28 (Tony Morris) walked into side of train & was stru k onthe head/knocked back onto platform, PO 10761 & Lt. Gua | 1 | 0 | Removed by Ambulance | 08:16 PM |
| 20-Feb-98 | TA199802200002 | Struck-Jumped from platform (suicide/attempt) | 5 | NOSTRAND AVENUE (3) | On Platform | female (Patricia Valcourt) stdg on the edge of platform  female jumped in f/o train, female attempted to commite | 1 | 0 | Removed by Ambulance | 09:55 AM |
| 20-Feb-98 | TA199802200009 | Fell/slip-against train | A | EUCLID AVENUE (A, C) | At Side Door - alighting | AIDED DETRAINING LOST FOOTAGE FELL AGAINT TRAIN HITTING HIS HEAD AIDED RECEIVED INJURY TO HEAD OVER LEFT EYE REMOVE | 1 | 0 | Removed by Ambulance | 11:15 AM |
| 20-Feb-98 | TA199802200004 | Struck-on platform | N | 22ND AVENUE/BAY PARKWAY (N) | On Platform | AIDED WEARING HEAD PHONES & LEANING OVER END OF PLATFOR  TO SEE INCOMIMG TRAIN. HOWEVER DUE TO TRACK WORK S/B TRAIN | 1 | 0 | Removed by Ambulance | 03:23 PM |
| 24-Feb-98 | TA199802240016 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door- boarding | female (Millicent Armstrong) stated the doors closed on her cane, train mvd pulling cane from hand, cane was pulled | 1 | 0 | Medical Attention | 11:50 AM |
| 25-Feb-98 | TA199802250014 | DRAG-obj caught in side drs w person holding | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | At Side Door- boarding | AT TPO AIDED (BLIND) STATED THAT WHILE HE WAS ATTEMPPTI G TOBOARD S/B'E' TRAIN HE TAPPED ON THE TRAIN DOORS TO FIND | 1 | 0 | Removed by Ambulance | 07:20 AM |
| 25-Feb-98 | TA199802250004 | Struck-on platform | 1 | 50TH STREET (1) | On Platform | T/O STATED THAT THE INJURED CUSTOMER WAS LEANING OVER T E  PLATFORM WHEN HE WAS STRUCK BY THE TRAIN.  CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 09:21 AM |
| 26-Feb-98 | TA199802260008 | DRAGGED-Person caught by train & train moved | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door- boarding | AIDED STATED OVER TELEPHONE HER LEG & HIP WAS INJURED W EN HER LEG WENT   BETWEEN SUBWAY CAR & PLAT, CAUSING IN | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 27-Feb-98 | TA199802270002 | Struck on roadway (suicide/attempt) | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | f/69 (Anna Magyarkuti) was observed jumping in f/o onco ing train by T/O Thompson 891315, PO'S Ensminger & velez, r | 1 | 0 | Removed by Ambulance | 05:59 AM |
| 27-Feb-98 | TA199802270008 | Struck on roadway (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Platform | witnesses informed PO that f/47 (Janina Kusmieka) threw  herself into path of an oncoming train, struck & thrown | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 03-Mar-98 | TA199803030011 | SKYLARKING/HITCHI NG ONTO TRAIN | 6 | 51ST STREET (6) | Unauthorized area on outside of train | C/R 388058 stated he observed a man (Bill Kraus) riding on the outside of train, he passed buzzer signal to T/O to | 1 | 0 | Treated At Scene | 05:43 PM |

NYCTA-03033

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Mar-98 | TA199803080001 | SKYLARKING/HITCHI NG ONTO TRAIN | M | WYCKOFF AVENUES/MYRTLE (M) | Unauthorized area on outside of train | MALE YOUTH STATED HE WAS RIDING ALONG SIDE OF TRAIN, AS TRAIN WAS LEAVING STATION HE JUMPED OFF TRAIN. MALE ST | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 11-Mar-98 | TA199803110013 | Fell/slip-against train | R | DEKALB AVENUE (B, M, Q, R) | On Platform | CUSTOMER WALKED INTO SIDE OF TRAIN. CUSTOMER FELL TO PLATFORM. PO #6147 ON SCENE. RMVD. TO BROOKLYN HOSPI | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 16-Mar-98 | TA199803160001 | Struck-on platform | 4 | NOSTRAND AVENUE (3) | On Platform | UNIT III ACCIDENT - T/O NOTICED CUSTOMER STANDING ON PL TFORCUSTOMER LEANED OVER EDGE OF PLATFORM T/O PUT TRAIN IN | 1 | 0 | Removed by Ambulance | 00:29 AM |
| 19-Mar-98 | TA199803190019 | Struck-on platform | 6 | 110TH STREET (6) | On Platform | Claimant states while on platform was assaulted and pus ed onto an oncoming subway train in full view of the token | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 20-Mar-98 | TA199803200003 | DRAG-obj caught in side drs w person holding | 6 | 51ST STREET (6) | At Side Door-boarding | C/R AIKEN #006000 ACTIVATED EMERGENCY BRAKE VALVE DUE T A CUSTOMER'S BAG CAUGHT IN DOOR AS TRAIN WAS LEAVING STAT | 1 | 0 | Removed by Ambulance | 03:01 PM |
| 25-Mar-98 | TA199803250017 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | LOCATION NOT TA RESPONSIBILITY | Claimant was caused to sustain injuries while walking a crossrailroad track known as coffins walk when he was struck | 1 | 0 | Removed by Ambulance | 04:30 |
| 27-Mar-98 | TA199803270008 | Struck-on platform | 6 | 51ST STREET (6) | On Platform | AT TPO AIDED STATES HE WAS STRUCK BY TRAIN ON RIGHT ELB W & ARM WHILE STANDING ON PLATFORM AWAITING INCOMING TRAIN | 1 | 0 | Refused Medical Attention | 07:20 PM |
| 31-Mar-98 | TA199803310003 | DRAG-body mainly inside train caught by side doors | 1 | 72ND STREET (1, 2, 3) | At Side Door-boarding | RTOTT: A W/M WAS DRAGGED BY A S/B #1 TRAIN. CUSTOMER WA BLEEDING FROM THE HEAD. REMOVED TO CORNELL HOSP. PO #14 | 1 | 0 | Removed by Ambulance | 06:37 AM |
| 07-Apr-98 | TA199804070005 | Struck on roadway (suicide/attempt) | A/C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On track in tunnel | T/O PATERSON #683984 REPORTED APPROXIMATELY 4 CARS OUT F THE STATION A CUSTOMER JUMPED IN FRONT OF THE TRAIN. RE | 0 | 1 | Fatality | 11:32 PM |
| 14-Apr-98 | TA199804140007 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | CUSTOMER RUNNING FRON ONE TRAIN TO ANOTHER, STRUCK HEAD ON TRAIN. ESCORTED TO ST. LUKE'S HOSPITAL BY POLICE OFFIC | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 19-Apr-98 | TA199804190001 | Struck-fell from platform | A | 181ST STREET (A) | On Track in Station | MALE FELL TO ROADBED, STRUCK BY TRAIN. FINGERS ON LEFT AND SEVERED BY LAST CAR. POLICE OFFICERS #3985 & 14278 ON | 1 | 0 | Removed by Ambulance | 04:40 AM |
| 24-Apr-98 | TA199804240011 | Struck-On Roadway | E | 65TH STREET (M, R) | On Track in Station | homeless male struck by train, rmvd to Elmhurst Hospita fortreatment, PO 21559 EMS 5606 | 1 | 0 | Removed by Ambulance | 09:03 AM |
| 24-Apr-98 | TA199804240015 | DRAG-in side doors, body outside train | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | customer (Carole Leflore) stated via phone from home th t the doors closed on her arm as she attempted to board, | 1 | 0 | Removed by Ambulance | 05:40 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 28-Apr-98 | TA199804280003 | Struck-On Roadway | F | YORK STREET (F) | On track in tunnel | unk male (on roadway) struck by train/DOA | 0 | 1 | Fatality | 05:20 AM |
| 04-May-98 | TA199805040016 | Struck-on platform | A | UNIDENTIFIED STATION(S) | On Platform | CONTRACT EMPLOYEE WAS INJURED ON HIS 1ST DAY OF JOB HE AS LATE AND RUSHING DOWN THE S/END STAIRWAY OF N/B PLATFOR | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 08-May-98 | TA199805080014 | Struck-Jumped from platform (suicide/attempt) | 1 | 66TH STREET/LINCOLN CENTER (1) | On Track in Station | ELDERLY MALE PERSON JUMP IN FT OF TRAIN. FD UNDER 2ND C R  #2258.T/O FORD STATED ENTERING STA MALE CUST LEAPED IN | 1 | 0 | Removed by Ambulance | 02:09 PM |
| 08-May-98 | TA199805080011 | Struck-On Roadway | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On track in tunnel | CUST/DEC. STRUCK BY TRAIN IN LOOP.TPO #5455 RESP. DEC W S  WALK IN LOOP WHEN STRUCK. RODE TRAIN S TO BB. DEC WAS M | 0 | 1 | Fatality | 06:48 PM |
| 08-May-98 | TA199805080012 | DRAG-in side doors, body outside train | 6 | 125TH STREET (4, 5, 6) | At Side Door-boarding | CUST SHEVON NEDD ATTPT TO BD S #6 TRAIN.DOORS CLSD ON R HANDWITH HIS UMBRELLA.TRAIN BEGAN TO MOVE WITH HIS HAND CAU | 1 | 0 | Refused Medical Attention | 07:33 PM |
| 11-May-98 | TA199805110015 | Struck-Jumped from platform (suicide/attempt) | 1 | 66TH STREET/LINCOLN CENTER (1) | On Track in Station | T/O ford stated that when entering station a m/87 leape  in front of train, train emergency brake system activated, | 1 | 0 | Removed by Ambulance | 02:09 PM |
| 27-May-98 | TA199805270011 | DRAGGED-Person caught by train & train moved | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | IN RAPID RAIL TRANSIT STATION | CUSTOMER BAG CAUGHT IN THE DOORS AND WAS RUNNING ALONG IDE OF TRAIN, CUSTOMER LEFT SCENE AFTER INCIDENT. NO POLICE | 1 | 0 | Refused Medical Attention | 09:21 AM |
| 01-Jun-98 | TA199806010007 | DRAG-in side doors, body outside train | N | 49TH STREET (N, R) | At Side Door-boarding | CUSTOMER WAS ENTRAINING WHEN DOORS CLOSED ON HIS R/WRIS .  THE N TRAIN PROCEEDED WITH HIS RIGHT HAND CAUGHT BETWEE | 1 | 0 | Treated At Scene | 09:28 AM |
| 09-Jun-98 | TA199806090003 | Fell/slip-against train | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | UNKN WITNESS STATED ELDERLY FEMALE CUSTOMER WAS BUMPED  NTO "N" TRAIN AS TRAIN LEFT THE STATION. CUST. BLEEDING HEA | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 09-Jun-98 | TA199806090001 | Struck-On Roadway | F | CARROLL STREET (F, G) | On Track in Station | male (T. Motvey) was on tracks retriving a small stuffe animal, male was struck by train, inj to r/s of body (b | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 10-Jun-98 | TA199806100015 | Struck-On Roadway | 6 | 110TH STREET (6) | TRACK AND TRACK STRUCTURE | m/appx 24 was discovered under "1 Refuse Train", male s ruckDOA, rmvd to Bellevue Morgue, PO 2667, (male & friend | 0 | 1 | Fatality | 11:12 PM |
| 15-Jun-98 | TA199806150001 | DRAGGED-Person caught by train & train moved | 2 | PRESIDENT STREET (2) | At Side Door-boarding | CALLER STATES WHILE BOARDING TRAIN CONDUCTOR CLOSED DOO S ONHER. TRAIN MOVED. SHE CLAIMS INJURY TO RIGHT HAND/SIDE | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 15-Jun-98 | TA199806150005 | Struck-Jumped from platform (suicide/attempt) | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | m/83 (Charles Brecher) jumped into oncoming train, (an   apparant suicide) struck &  killed, rmvd to Bellevue Mo | 0 | 1 | Fatality | 10:55 AM |

NYCTA-03035

Collisions with Individuals
(CW.ls)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-98 | TA199806160002 | Struck-fell from train | Q | BRIGHTON BEACH (B, Q) | Between Cars-boarding | AT T/P/O AIDED TRIED TO CLIMB ONTO A MOVING N/B EXPRESS Q TRAIN AND SLIPPED AND FELL UNDER TRAIN. WHERE AIDED EXP | 0 | 1 | Fatality | 03:19 PM |
| 18-Jun-98 | TA199806180004 | Fell/slip-against train | 6 | 116TH STREET (6) | At Side Door-boarding | WHILE ATTEMPTING TO BOARD THE TRAIN THAT WAS STANDING I THESTATION WITH THE DOORS OPENED, CUSTOMER STRUCK HIS HEAD | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 21-Jun-98 | TA199806210007 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | MALE BLACK ABOUT 15 YRS JUMPED FROM PLATFORM TO ROADBED IN FRONT OF THE TRAIN. TRAIN STOPPED WITH ONE CAR OVER YOU | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 22-Jun-98 | TA199806220014 | Fell/slip-from train (bet cars, outside door, etc.) | B | 9TH AVENUE (D, M) | Walking Between Cars-on board train | AT TPO AIDED FELL BETWEEN MOVING N/B 'B' TRAIN AND PLAT ORM.EMS #6745 RESPONDED. AIDED REFUSED MEDICAL AID. AIDED | 1 | 0 | Refused Medical Attention | 11:52 AM |
| 22-Jun-98 | TA199806220008 | Fell/slip-against train | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | CUSTOMER STATES HE WAS RUNNING FOR THE TRAIN 1 AND DID NO STOP IN TIME CAUSING HIM TO HIT HIS HEAD ON THE SIDE OF | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 23-Jun-98 | TA199806230002 | Fell/slip-against train | 4 | 161ST STREET/YANKEE STADIUM (4) | At Side Door-boarding | CUSTOMER WAS BOARDING TRAIN AT 161ST STREET WHEN SHE SL PPEDON PLATFORM AND FELL INTO THE TRAIN. TRAIN WAS NOT MOVI | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 28-Jun-98 | TA199806280002 | Struck-Jumped from platform | A | UTICA AVENUE (A, C) | On Platform | AT T/P/O AIDED OBSERVED RUNNING ON PLAFORM, THEN PROCEE ED TO JUMP ONTO RAILBED IN FRONT OF A MANHATTAN BOUND "A" | 0 | 1 | Fatality | 11:28 PM |
| 01-Jul-98 | TA199807010011 | DRAG-in side doors, body outside train | 6 | 33RD STREET (6) | At Side Door-boarding | FEMALE BOARDING,DOORS CLOSED ON RIGHT LEG & BOTH ARMS.F MALEWIGGLED LEG OUT & WAITED FOR DOORS TO OPEN,TRAIN BEGAN | 1 | 0 | Refused Medical Attention | 06:14 PM |
| 02-Jul-98 | TA199807020007 | DRAG-obj caught in side drs w perso holding | 2 | PARK PLACE (2, 3) | On Platform | C/R BELL #05861 REPORTED HE HAD ACTIVATED AN EMERGENCY RAKEVALVE IN CAR #9098 BECAUSE HE OBSERVED A CUST. RUNNING | 1 | 0 | Removed by Ambulance | 08:45 PM |
| 04-Jul-98 | TA199807040007 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | CLARK STREET (2, 3) | On Platform | CUSTOMER REPORTED SHE WAS GETTING OFF TRAIN WHEN DOORS LOSEUPON THE HANDLED OF BLACK HANDBAG AND LEAVE STATION. SH | 1 | 0 | Removed by Ambulance | 05:33 PM |
| 06-Jul-98 | TA199807060009 | DRAG-obj caught in side drs w person holding | E | 75TH/PURITAN AVENUES (E, F) | On Platform | ATD ADDISON REPT. DOORS OPENED IN BOTH SECT.1141 "E" WT /P-ABUZZER FROM C/R & STOPPED TRAIN. HE OBSERVED FEMALE IN | 1 | 0 | Refused Medical Attention | 12:23 PM |
| 09-Jul-98 | TA199807090021 | DRAGGED-Person caught by train & train moved | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | CLAIMANT ALLEGES TO HAVE BEEN CLOSED IN SUBWAY DOORS AN LODGED BETWEEN TRAIN & PLATFORM AS SUBWAY PROCEEDED TO | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 09-Jul-98 | TA199807090016 | Struck-on platform | 6 | EAST 138 STREET/3RD AVENUE (6) | On Platform | RTOTT. A CUST. WAS STRUCK BY TRAIN AT 138TH ST & 3RD A E. | 1 | 0 | Removed by Ambulance | 04:23 PM |

NYCTA-03036

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Jul-98 | TA199807140003 | Fell/slip-against train | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | CUSTOMER SLIPPED AND FELL ON PLATFORM WHILE DETRAINING /B TRAIN AND HIS HEAD CAME INTO CONTACT WITH 7TH CAR. TRAI | 1 | 0 | Refused Medical Attention | 06:44 PM |
| 22-Jul-98 | TA199807220008 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | BOWLING GREEN (4, 5) | Between Cars-boarding | TSS DEAL #206810 STATED FEM CUST FELL TO ROADBED BETW C RS. WITNESS STATED WOMAN TRIED TO BOARD TRAIN BETW CARS WHI | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 24-Jul-98 | TA199807240002 | Struck on roadway (suicide/attempt) | A | DYCKMAN/200TH STREETS (A) | On Platform | witnesses stated that they observed aided/Cecilia Gutie rez jump in f/o oncoming train, struck by train/DOA (an app | 0 | 1 | Fatality | 01:57 PM |
| 24-Jul-98 | TA199807240003 | Struck on roadway (suicide/attempt) | 4/6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On track in tunnel | male (Jorge Enrique Conteras Vasquez) laid down in f/o n- coming train, T/O stopped, male went over to s/b expres | 0 | 1 | Fatality | 02:39 PM |
| 25-Jul-98 | TA199807250002 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 14TH STREET (4, 5, 6) | Gap-Platform/Car-boarding | AT TPO, AIDED (WITH HER FATHER ON SCENE) DID SLIP BETW EN NSUBWAY AND PLATFAORM CAUSING INJURY TO BOTH LEGS. TRAI | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 25-Jul-98 | TA199807250001 | Fell/slip-against train | UNSPEC | NEW DORP (SI) | On Platform | REPORTED PASSENGER FAINTED ON E/B WHILE TRAIN WAS STOPP NG AND STRUCK HER HEAD AGAINST SIDE OF TRAIN. PO. #2 AND E | 1 | 0 | Removed by Ambulance | 07:31 PM |
| 29-Jul-98 | TA199807290004 | Struck-on platform | 1/9 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | witness reported that m/40 (Keith Davis) was staggering at the north end of station, train was stopping, male fell | 1 | 0 | Removed by Ambulance | 12:54 PM |
| 29-Jul-98 | TA199807290008 | DRAG-in side doors, body outside train | 5 | 86TH STREET (4, 5, 6) | At Side Door-boarding | @ T/P/O AIDED STATES WHILE RIDING S/B S TRAIN HE WAS D- RAINING AND BECAME STUCK IN THE DOOR CAUSING AND INJURY | 1 | 0 | Refused Medical Attention | 09:00 PM |
| 31-Jul-98 | TA199807310017 | Struck-fell from train | #6 | 116TH STREET (6) | Between cars | f/44 (Maritsa Zambrana) was the victim of a purse snatc ing,she chased robber to in-between cars, she apparently fe | 1 | 0 | Removed by Ambulance | 02:40 PM |
| 03-Aug-98 | TA199808030003 | Struck-On Roadway | 1/9 | 86TH STREET (1, 9) | TRACK AND TRACK STRUCTURE | *m/18 male was struck by train causing non-life threate ing injuries, rmvd to St. Luke's Hospital (*tentatively | 1 | 0 | Removed by Ambulance | 06:35 AM |
| 06-Aug-98 | TA199808060001 | Fell/slip-against train | 2/3 | 135TH STREET (2, 3) | On Platform | AT TPO AIDED STATED THAT SHE STUMBLED INTO THE SB #3 TR IN, LEAD CAR #2025 AS IT WAS SLOWING DOWN IN THE 135TH STAI | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 11-Aug-98 | TA199808110006 | Struck-on platform | 4/5/6 | 86TH STREET (4, 5, 6) | On Stairs | SUMMARY REPORT ITEM #7069 - S/A ANDERSON 015422 REPORTS UNKNOWN MALE FELL DOWN S/W P3A. CUSTOMER TREATED ON SCE | 1 | 0 | Treated At Scene | 09:32 PM |
| 11-Aug-98 | TA199808110003 | Struck-fell from platform | D/Q | SHEEPSHEAD BAY (B, Q) | On Stairs | AIDED STATED SHE FELL DOWN STAIRWAY OF SHEEPSHEAD BAY R STATION ON D LINE SUSTAINING FRACTURED LEFT WRIST AN CU | 1 | 0 | Removed by Ambulance | 10:56 AM |

NYCTA-03037

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Aug-98 | TA199808210001 | STRUCK BY TRAIN | A/C | 163RD STREET/AMSTERDAM AVENUE (A, B) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED WAS STRUCK BY A N/B C TRAIN. AIDED WAS   PRONOUNCED DOA BY EMS # 5667 AT 1739 HRS. AIDED WAS RMV | 0 | 1 | Fatality | 05:15 PM |
| 28-Aug-98 | TA199808280014 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATES BAGS & HANDS WERE CAUGHT WHILE BOARDING TRN BEGAN TO MOVE A FEW FEET BEFORE SHE LET GO BAG. BAG FEL | 1 | 0 | Refused Medical Attention | 05:54 PM |
| 28-Aug-98 | TA199808280001 | Struck-On Roadway | Q | KINGS HIGHWAY (B, Q) | On track in tunnel | male walking betn running rails appx 300' out of statio , T/O sounded horn & engaged emergency brakes, train went | 0 | 1 | Fatality | 09:11 PM |
| 28-Aug-98 | TA199808280018 | Struck-on platform | N | CORTLANDT STREET [R] | On Platform | AT T/P/O PO WAS INFORMED BY WITNESS AIDED WAS WALKING A OUNDON PLATFORM. WITNESS STATED AIDED LOOKED INTOXICATED.WI | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 31-Aug-98 | TA199808310012 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | RAWSON/33RD STREETS (7) | ON BOARD TRAIN | CUSTOMER REPORTED SHE FELL OUT OF THE WINDOW OF THE 33R   STREET/RAWSON TRAIN STATION OM THE #7 TRAIN. AIDED UNAW | 1 | 0 | Removed by Ambulance | 09:37 PM |
| 03-Sep-98 | TA199809030011 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | On Platform | CUSTOMER REPORTED SHE WAS BOARDING #6 TRAIN WHEN PUSHED BY DETRAINING CUSTOMER. DOORS CLOSED WITH HER HAND BAG INS | 1 | 0 | Refused Medical Attention | 07:13 PM |
| 03-Sep-98 | TA199809030001 | DRAG-body outside by train gates & train moved | 6 | 68TH STREET/HUNTER COLLEGE (6) | At Side Door-boarding | CUSTOMER STATED SHE WAS BOARDING S/B #6 TRAIN WHEN THE  OOR CLOSE ON HER BAG. TRAIN MOVED ABOUT 3 TO 4 FEET BEFORE | 1 | 0 | Refused Medical Attention | 08:30 AM |
| 08-Sep-98 | TA199809080005 | Struck-On Roadway | #3 | 14TH STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | m/34 (Earl Vincent) was apparently looking for  moned on the n/b express track when he was struck by oncoming n/b #3 | 1 | 0 | Removed by Ambulance | 08:54 AM |
| 11-Sep-98 | TA199809110001 | Fell/slip-from train (bet cars, outside door, etc.) | L | BROADWAY JUNCTION (L) | At Side Door-boarding | m/2 (Jorge Muriel Jr) traveling with his mother, they  w re  attempting to board train, child was not in stroller, h | 1 | 0 | Removed by Ambulance | 09:46 AM |
| 11-Sep-98 | TA199809110002 | Struck-fell from platform | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | f/47 (Christine McDonnell) took a running start  from  t e  platform & jumped in f/o train, struck/DOA, rmvd to Kin | 0 | 1 | Fatality | 05:38 PM |
| 12-Sep-98 | TA199809120009 | DRAG-in side doors, body outside train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | CUSTOMER STATES HE WAS ATTEMPING TO BOARD TRAIN IN LAST CAR N/B #2 WHEN HIS BAG GOT CAUGHT IN DOORS OF TRN. TRAIN M | 1 | 0 | Refused Medical Attention | 06:18 PM |
| 15-Sep-98 | TA199809150002 | SKYLARKING/HITCHI NG ONTO TRAIN | #2 | BRONX PARK EAST (2) | Unauthorized area on outside of train | A/T/P/O/ AIDED STATED HE WAS SURFING ON BOARD A N/B #2  RAIN& WAS STRUCK BY T.A. STRUCTURE CAUSING SERIOUS PHYSICAL | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 18-Sep-98 | TA199809180002 | DRAG-in side doors, body outside train | 5 | 59TH STREET (4, 5, 6) | On Platform | DOORS CLOSED ON MALE'S HAND. HE STATED HE COULD NOT PUL  HISHAND FREE BECAUSE HE WAS HOLDING CELLULAR PHONE. TRAIN | 1 | 0 | Non-Applicable | 06:04 PM |

NYCTA-03038

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 18-Sep-98 | TA199809180003 | Struck-fell from platform | A | 145TH STREET (A, B, C, D) | On Platform | m/35 (Denis Vlakic) apparently suffered a seizure while standing on platform & fell to roadbed, male struck by | 1 | 0 | Removed by Ambulance | 04:08 PM |
| 20-Sep-98 | TA199809200002 | SKYLARKING/HITCHING ONTO TRAIN | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | Unauthorized area on outside of train | m/28 (David Mikhelashvili) apparently climbed on top of the last car of train, as train pulled out of station male | 1 | 0 | Removed by Ambulance | 09:08 AM |
| 21-Sep-98 | TA199809210009 | Struck-Jumped from platform (suicide/attempt) | #3 | 14TH STREET (1, 2, 3) | On Platform | M/B/30's JUMPED IN FRONT OF TRAIN AS IT COME INTO STATI N, STRUCK/DOA, REMOVED TO BELLEVUE HOSPITAL EMS #407. | 0 | 1 | Fatality | 04:38 PM |
| 23-Sep-98 | TA199809230001 | Struck-Jumped from platform (suicide/attempt) | 2 | CHURCH AVENUE (2) | On Platform | T/P/O AIDED JUMPED IN FRONT OF N/B IRT 2 TRAIN AT CHURC AVEHAD MULTIPLE TRAUMA INJURIES/IN CRITICAL COND.& UNCONSC | 0 | 1 | Removed by Ambulance | 03:22 PM |
| 24-Sep-98 | TA199809240001 | Struck-fell from train | #4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | Walking Between Cars-on board train | witness stated deceased (male) was sleeping in train/wo e up as train was leaving station, tried to get off betwe | 0 | 1 | Fatality | 10:51 AM |
| 24-Sep-98 | TA199809240028 | Fell/slip-from train (bet cars, outside door, etc.) | J | CHAMBERS STREET (J, M) | On track, tunnel portal | A/T/P/O AIDED STATED WHILE WALKING THROUGH TRAIN CARS H WASTHROWN FROM TRAIN IMPACT ONTO ROADBED AS HE EXITED CHAM | 1 | 0 | Removed by Ambulance | 00:56 AM |
| 24-Sep-98 | TA199809240019 | Struck-fell from platform | #3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | m/53 (D. Kleinman) began swaying as if he was goint to aintmale fell into train which was entering station, male r | 1 | 0 | Removed by Ambulance | 07:26 PM |
| 26-Sep-98 | TA199809260006 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER REPORTED HE WAS ASLEEP ON SOUTH END OF N/B PLA FORMWITH HIS HEAD FACING SOUTH. HE FURTHER STATED HE WOKE U | 1 | 0 | Removed by Ambulance | 05:11 AM |
| 29-Sep-98 | TA199809290002 | DRAG-obj caught in side drs w person holding | 4/5/6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATED HE BOARDED #5 TRN. AND THE DOORS CLOSED HIS BAG GOT CAUGHT OUSIDEOF TRAIN WITH STRAPS IN DRS.BAG FE | 1 | 0 | Removed by Ambulance | 06:28 PM |
| 29-Sep-98 | TA199809290001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | ELTINGVILLE (SI) | On Platform | female jumped off e/b platform/crossed tracks to w/b tr ck in f/o train, engineer put train into emergency & kept | 0 | 1 | Fatality | 02:22 PM |
| 30-Sep-98 | TA199809300001 | Struck-fell from platform | #3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | Between Cars-boarding | m/41 (Steven Meletiche) attempted to board betn cars, f ll to roadway, struck by train, rmvd alive to St. Luke's H | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 02-Oct-98 | TA199810020001 | Struck-On Roadway | C | FRANKLIN AVENUE (C) | On Track in Station | m/45 (Jose Canales) was on track as train came into sta ion,male was trying to get back onto platform, male struck | 0 | 1 | Fatality | 04:07 PM |
| 02-Oct-98 | TA199810020018 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | UNSPECIFIED LOCATION | AIDED WAS HIT BY A SUBWAY TRAIN CAUSING DEATH TO AIDED. | 1 | 0 | Removed by Ambulance | 05:30 PM |

218 of 397

NYCTA-03039

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Oct-98 | TA199810050010 | DRAG-body outside by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | On Platform | CUSTOMER KNOCKED ON THE DISPATCHER'S WINDOW AND STATED HAT HIS RIGHT ARM WAS CAUGHT IN THE DOORS OF THE TRAIN. HE | 1 | 0 | Refused Medical Attention | 04:06 PM |
| 06-Oct-98 | TA199810060013 | DRAGGED-Person caught by train & train moved | 5 | BOWLING GREEN (4, 5) | At Side Door-boarding | CUSTOMER WAS ATTEMPTING TO BOARD A S/B #5 TRAIN WHEN HE   LEFT ARM UP TO HER ELBOW GOT STUCK IN THE DOORS OF THE | 1 | 0 | Refused Medical Attention | 05:13 PM |
| 10-Oct-98 | TA199810100001 | Struck on roadway (suicide/attempt) | 2 | CHURCH AVENUE (2) | On Catwalk | f/h/22 (Maricel Perez) attempted to commit suicide by   jumping in f/o train from the catwalk, struck by train | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 13-Oct-98 | TA199810130001 | Struck-On Roadway | 7 | BROADWAY/74TH STREET (7) | On Track in Station | TRAIN WAS ENTERING STATION, TRAIN WAS HALF WAY INTO STA ION WHEN T/O SAW A MAN TRYING TO GET UP ONTO THE PLATFORM O | 0 | 1 | Fatality | 06:09 PM |
| 14-Oct-98 | TA199810140008 | DRAG-in side doors, body outside train | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | CUSTOMER SATATES HER SHIRT CAUGHT IN THE DOORS OF N/BO ND 'F' TRAIN. DOOR SOMEONE HELD DOORS OPEN AND SHE WAS ABL | 1 | 0 | Refused Medical Attention | 05:26 PM |
| 17-Oct-98 | TA199810170004 | Struck-on platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AIDED STATED TO WITNESS & INTERPRETER, IDENTIFIED AS CH NXI ZHUANG, SHE WAS LEANING OVER LOOKING FOR N/B TRAIN, WHE | 1 | 0 | Removed by Ambulance | 01:22 PM |
| 20-Oct-98 | TA199810200010 | Fell/slip-against train | F | KINGS HIGHWAY (F) | On Platform | CUSTOMER STUMBLED INTO THE SIDE OF TRAIN. HE WAS FOUND ITH A CUT ACROSS HIS FACE & A KNOT ON HIS HEAD.CUSTOMER APP | 1 | 0 | Refused Medical Attention | 04:25 PM |
| 21-Oct-98 | TA199810210001 | Struck-Jumped from platform (suicide/attempt) | 2 | PROSPECT AVENUE (2) | On Platform | f/53 (Carmen R. Vega) jumped in f/o train (apparently a   suicide), female struck/DOA, body rmvd to Jacobi Morgue | 0 | 1 | Fatality | 08:28 AM |
| 24-Oct-98 | TA199810240007 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | ELMHURST AVENUE (M, R) | On Platform | CUSTOMER JUMPED TO ROADBED IN FRONT OF TRAIN. CUSTOMER    CRAWWLED BACK ONTO PLATFORM BETWEEN CAR, HE WAS BLEEDIN | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 29-Oct-98 | TA199810290001 | Struck-on platform | 6 | 51ST STREET (6) | On Platform | m/customer (GOvin Willacy) fainted & fell into the side of  the train as it entered station, rmvd to NY Hospital, m | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 29-Oct-98 | TA199810290011 | DRAGGED-Person caught by train & train moved | L | 8TH AVENUE (L) | At Side Door-boarding | CUSTOMER STATED SHE WAS ABOUT TO BOARD TRAIN WITH CHILD AND LOGS WHEN THE DOOR CLOSED ON HER HAND SEVERAL TIMES. TH | 1 | 0 | Refused Medical Attention | 10:20 PM |
| 30-Oct-98 | TA199810300004 | DRAG-body outside by side doors, pulled along | 6 | 116TH STREET (6) | At Side Door-boarding | AT TPO AIDED STATES THAT WHILE TRYING TO GET ONTO THE T AIN THE DOORS CLOSED ON HIS LEFT HAND.  TRAIN MOVED HE WAS | 1 | 0 | Refused Medical Attention | 06:13 PM |
| 04-Nov-98 | TA199811040004 | Struck-on platform | 2/3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | SUMMARY REPORT ITEM #9597 - S/A SMITH 834256 REPORTS S. MITHTRIPPED AND FELL ON S/W U4B. MEDICAL AID REFUSED. TPO 4 | 1 | 0 | Refused Medical Attention | 11:15 AM |

NYCTA-03040

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Nov-98 | TA199811040006 | Struck-on platform | 2/3 | 72ND STREET (1, 2, 3) | On Platform | SUMMARY REPORT ITEM #9599 - S/MCCLEAN 576271 REPORT UN NOWNFEMALE INJURED ON S/B PLATFORM. MEDICAL AID REFUSED.TPO | 1 | 0 | Refused Medical Attention | 03:00 PM |
| 04-Nov-98 | TA199811040001 | Struck-Jumped from platform (suicide/attempt) | #4 | MOUNT EDEN AVENUE (4) | On Platform | unknown male jumped in f/o train as train was mvg towar north end of platform, customer alive & conscious, EMS | 1 | 0 | Removed by Ambulance | 00:31 AM |
| 04-Nov-98 | TA199811040003 | Struck-On Roadway | 4 | MOUNT EDEN AVENUE (4) | TRACK AND TRACK STRUCTURE | SUMMARY REPORT ITEM #9596 - SUPV. DIGGS 220577 REPORTS . TURNER INJURED ON N/B TRACK. REMOVED TO LINCOLN HOSPIT | 1 | 0 | Removed by Ambulance | 00:31 AM |
| 05-Nov-98 | TA199811050014 | Fell/slip-against train | Q | CHURCH AVENUE (B, Q) | On Platform | AIDED SLIPPED ON PLATFORM RUNNING TO TRAIN AND SUFFERED INJURY TO RIGHT ANKLE. AIDED DID RUN INTO PARTIALLY CL | 1 | 0 | Refused Medical Attention | 01:14 PM |
| 05-Nov-98 | TA199811050012 | DRAG-in side doors, body outside train | 6 | PARKCHESTER/EAST 177TH STREET (6) | At Side Door-boarding | CUSTOMER WAS ENTERING CAR 8596 WHEN WHEEL OF STROLLER C UGHTIN CLOSING DR. PANEL #1 AND #2 & THE 1753 177/BBR BEGAN | 1 | 0 | Removed by Ambulance | 05:53 PM |
| 08-Nov-98 | TA199811080004 | Fell/slip-against train | D | 7TH AVENUE (B, Q) | On Platform | AT TPO AIDED APPARENTLY INTOX WHILE ON N/B "D" PLAT TRI PED AND POSSIBLY HIT HER HEAD AGAINST TRAIN CAUSING LACERAT | 1 | 0 | Removed by Ambulance | 06:09 PM |
| 11-Nov-98 | TA199811110012 | Struck-On Roadway | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | TRACK AND TRACK STRUCTURE | CUSTOMER WAS STRUCK BY TRAIN IN CAR #03375 C/R SAW WHAT APPRTO BE DEBRIS ON R/BED TRN APPROCHED THE OBJ WAS A MALE | 1 | 0 | Removed by Ambulance | 11:47 PM |
| 14-Nov-98 | TA199811140005 | Fell/slip-jumped to tracks | 6 | 14TH STREET (4, 5, 6) | On Platform | MOTORMAN DELGADO # 210864 STATED HE WAS PULLING INTO ST TION& A FEMALE JUMPED FROM PLATFORM ONTO SB ROADBED CAUSING | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 14-Nov-98 | TA199811140004 | Struck-Jumped from platform (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | RTOTT REPORT: UNIDENTIFIED CUSTOMER WAS STUCK BY A N/B 1 TRAIN. REMOVED TO ST. LUKE'S HOSPITAL. | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 20-Nov-98 | TA199811200012 | DRAG-body outside by side doors, pulled along | 6 | 14TH STREET (4, 5, 6) | On Platform | CUSTOMER ALLEGES HER HAND WAS CAUGHT IN THE TRAIN DOORS WHILE SHE WAS ON THE PLATFORM. THE TRAIN MOVED APPROX. | 1 | 0 | Refused Medical Attention | 09:15 AM |
| 22-Nov-98 | TA199811220001 | Struck-Jumped from platform (suicide/attempt) | D | ATLANTIC AVENUE (B, Q) | On Platform | TPO,A M/B 37 YRS. JUMPED IN FRONT OF THE S/B "D" TRAIN S ITENTERED ATLANTIC AVE.STATION. MALE DISCOVERED UNDER TRA | 0 | 1 | Removed by Ambulance | 04:00 PM |
| 23-Nov-98 | TA199811230008 | Fell/slip-against train | A | 207TH STREET (A) | On Platform | A CKUSTOMER WALKING WITH A STICK SLIPPED STRIKING HIS L FT SHOULDER ON EITHER CAR #4021 OR 4122. THE DOORS OF TRA | 1 | 0 | Removed by Ambulance | 04:49 AM |
| 27-Nov-98 | TA199811270001 | Struck-Jumped from platform (suicide/attempt) | A | SHEPHERD AVENUE (C ) | On Platform | AT T/P/O AIDED WAS STRUCK BY TRAIN AT LOC. DOA | 0 | 1 | Fatality | 00:15 AM |

NYCTA-03041

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 27-Nov-98 | TA199811270006 | DRAG-body outside by side doors, pulled along | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | CUSTOMER WAS ENTERING TRAIN, DOORS CLOSED ON HALF OF BO Y  CAR 9246,TRAIN MOVED,SHE HAD TO GO 2 STEPS OR 2-3 FT. B | 1 | 0 | Refused Medical Attention | 01:25 PM |
| 28-Nov-98 | TA199811280004 | Struck-fell from platform | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | m/36 (Jaime Rodriguez) fell in f/o train, motorman unab e tostop train, male rmvd to St. Vincent's, male not likely | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 03-Dec-98 | TA199812030020 | Fell/slip-against train | 6 | BLEECKER STREET (6) | On Platform | A CUSTOMER WALKED INTO THE SIDE OF THE LAST S/B #6 TRAI  TO LEAVE BLEECKER ST.  THE INCIDENT OCCURRED ABOUT 3 MINUT | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 03-Dec-98 | TA199812030016 | Struck-on platform | M | SENECA AVENUE (M) | At Side Door-boarding | CUSTOMER CUSTOMER STATED HE ATTEMPTED TO BOARD THE TRAI   THE DOORS CLOSED & THE TRAIN MOVED OUT AS HE GOT TO TRA | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 03-Dec-98 | TA199812030004 | Fell/slip-from train (bet cars, outside door, etc.) | C | 125TH STREET (A, B, C, D) | Between Cars-Alighting | CUSTOMER WAS ATTEMPING TO DETRAIN FROM BETWEEN CARS #34 4 & 3485 AS THE TRAIN WAS LEAVING STATION R/FOOT & ANKLE GO | 1 | 0 | Removed by Ambulance | 03:46 PM |
| 04-Dec-98 | TA199812040012 | DRAG-in side doors, body outside train | 6 | BLEECKER STREET (6) | On Platform | C/R ACTIVATED HIS EMERGENCY BRAKE VALVE DUE TO NOTICING A  CUSTOMER BAG CAUGHT IN THE TRAIN DOORS. CUST. WAS HOLDI | 1 | 0 | Removed by Ambulance | 08:38 AM |
| 05-Dec-98 | TA199812050001 | STRUCK BY TRAIN | D | FORDHAM ROAD (B, D) | On track in tunnel | M/B/42 WAS WALKING ON CATWALK CARRING CARRYING LADDER O ER  SHOULDER, TRAIN STRUCK LADDER, LADDER BOUNCED AROUND, M | 1 | 0 | Removed by Ambulance | 12:20 PM |
| 12-Dec-98 | TA199812120001 | Struck-Jumped from platform (suicide/attempt) | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | m/b/21 (Robert Collins) jumped onto track area in f/o t ain,male struck by lead car & received injuries to r/leg & | 1 | 0 | Removed by Ambulance | 05:47 AM |
| 12-Dec-98 | TA199812120009 | STRUCK BY TRAIN | UNSPE C | UNIDENTIFIED STATION(S) | IN RAPID RAIL TRANSIT STATION | ATPO MALE JUMPED TO TRACK AREA I/F/O A N/B A  TRAIN RECE VINGINJURIES TO RT LEG & FOOT. | 1 | 0 | Removed by Ambulance | 03:42 PM |
| 19-Dec-98 | TA199812190010 | Struck-on platform | E/F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | AT TPO PO OBSERVED M/W SITTING ON PLATFORM.  WITNESS ST TED THAT WHEN S/B F PULLED INTO STATION AIDED WALKED INTO T | 1 | 0 | Removed by Ambulance | 10:33 PM |
| 19-Dec-98 | TA199812190002 | Struck-On Roadway | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On track in tunnel | @ T/P/O AIDED STATES HE PROCEEDED ABOUT 60FT INTO S/B T NNEL& JUMPED ONTO THE ROADBED TO URINATE. WHILE URINATING | 1 | 0 | Removed by Ambulance | 02:30 AM |
| 24-Dec-98 | TA199812240010 | Struck-Jumped from platform (suicide/attempt) | 6 | 51ST STREET (6) | On Platform | m/43 (W. Simpson) sitting on edge of platform, when train got closed he jumped down onto track arear in f/o | 1 | 0 | Removed by Ambulance | 02:06 PM |
| 01-Jan-99 | TA199901010001 | DRAG-in side doors, body outside train | A | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | CUSTOMER STATED THAT HE PUT HIS FOOT IN THE CLOSING DOO S  WHEN HIS GIRL FRIEND SAID THAT SHE LET HER BAG ON THE T | 1 | 0 | Removed by Ambulance | 05:20 AM |

NYCTA-03042

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Jan-99 | TA199901030001 | Struck-fell from platform | N | 23RD STREET (N, R) | On Platform | f/32 (Kendra Webdale) was pushed in f/o train causing h r death, rmvd to Bellevue Morgue (Defendant/Andrew Goldst | 0 | 1 | Fatality | 05:11 PM |
| 05-Jan-99 | TA199901050009 | Struck-Jumped from platform (suicide/attempt) | 2/3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | M/32 (Raul Perez) stdg on platform with hands in pocket , jumped in f/o train, struck/rmvd alive to Bellevue Hosp | 1 | 0 | Removed by Ambulance | 06:53 PM |
| 06-Jan-99 | TA199901060008 | Struck-on platform | 1 | 145TH STREET (1) | On Platform | m/55 (Jose Perez) was said to be intoxicated & unsteady on his feet, as train was pulling out male stumbled striki | 1 | 0 | Removed by Ambulance | 09:02 PM |
| 06-Jan-99 | TA199901060009 | Struck-on platform | A | 50TH STREET (C, E) | On Platform | AT T/P/O AIDED FELL ONTO TRACKS AND CUT TOP OF HEAD. AI ED CROSSED OVER TO N/ B SIDE AND WHILE ATTEMPTING TO GET ON | 1 | 0 | Removed by Ambulance | 11:12 PM |
| 08-Jan-99 | TA199901080012 | Struck-Jumped from platform (suicide/attempt) | R | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | m/39 (Loren Padilla)_jumped in f/o train & was struck, he was able to climb out from beneath train & get onto pla | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 09-Jan-99 | TA199901090001 | DRAGGED-Person caught by train & train moved | 2/3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | At Side Door-boarding | A CUSTOMER SLIPPED AND FELL INJURING HER ANKLE AS SHE W S ATTEMPTING TO BOARD THE TRAIN. HER R/FOOT WAS CAUGHT BT | 1 | 0 | Removed by Ambulance | 12:32 PM |
| 13-Jan-99 | TA199901130002 | Struck-Jumped from platform (suicide/attempt) | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | f/appx 27 (Inez Luria) jumped in f/o train, struck/DOA, rmvdto Bellevue Morgue by EMS 1936 | 0 | 1 | Fatality | 10:30 AM |
| 13-Jan-99 | TA199901130013 | Struck-On Roadway | 1 | 145TH STREET (1) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED WAS STRUCK BY S/B #1 TRAIN LEAD CAR #235 APPROXIMATELY 20 FEET AT THE N/END OF S/B PLATFORM. AI | 0 | 1 | Fatality | 10:51 PM |
| 16-Jan-99 | TA199901160013 | Fell/slip-against train | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | ON BOARD TRAIN | CUSTOMER HIT HIS HEAD ON A POLE IN THE TRAIN. CUSTOMER S UNCONSCIOUS. C/R FOUND HIM LYING ON THE FLOOR WITH HIS | 1 | 0 | Removed by Ambulance | 02:06 AM |
| 19-Jan-99 | TA199901190003 | Struck-On Roadway | N | 45TH STREET (R) | On Track in Station | unknown if m/18 (Domingo Mereles) was struck by train o sustained injs when he fell to tracks, appears likely t | 1 | 0 | Removed by Ambulance | 01:25 AM |
| 21-Jan-99 | TA199901210007 | Struck-on platform | 6 | 59TH STREET (4, 5, 6) | On Platform | 3RD PARTY REPORTS CUSTOMER WAS STRUCK IN THE HEAD BY TH '6'N/B TRAIN AND WAS BLEEDING FOM THE HEAD AND LYING ON TH | 1 | 0 | Removed by Ambulance | 12:09 AM |
| 22-Jan-99 | TA199901220012 | DRAG-body outside-by side doors, pulled along | 2 | 14TH STREET (1, 2, 3) | On Platform | CUSTOMER ACTIVATED EBV IN CAR 9156, CUSTOMER ANS SEVERA OTHERS CLAIMS SOMEONE WITH PACKAGES MAY HAVE HAND STUCK | 1 | 0 | Removed by Ambulance | 12:21 PM |
| 22-Jan-99 | TA199901220013 | DRAG-body outside-by side doors, pulled along | 2 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | On Platform | CUSTOMER ON THE 1204 #2 241/FLA REPORTED HE PULLED THE ORD ON TRAIN BECAUSE A YOUNG KID/ELDERLY WAS DRAGGED ON THE | 1 | 0 | Removed by Ambulance | 01:25 PM |

NYCTA-03043

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Jan-99 | TA199901230001 | Struck on roadway (suicide/attempt) | F | WOODHAVEN BOULEVARD (M, R) | On track in tunnel | Motorman Deonarain 214079 stated he departed station wh n heobserved male emerge from behind column, step in f/o tr | 0 | 1 | Fatality | 02:55 AM |
| 24-Jan-99 | TA199901240001 | Struck-Jumped from platform (suicide/attempt) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | f/41 (Carla K. Grant) jumped in f/o incoming train (in n attempt to commit suicide), rmvd from roadbed conscious | 1 | 0 | Removed by Ambulance | 03:20 AM |
| 26-Jan-99 | TA199901260001 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | m/b/28 (Eric Steve) crouched down & jumped in f/o an incoming train (in an attempt to commit suicide), male | 1 | 0 | Removed by Ambulance | 02:54 PM |
| 29-Jan-99 | TA199901290009 | Struck-Jumped from platform (suicide/attempt) | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | CUSTOMER JUMPED ONTO N/B TRACK ONE CAR #04674 HAD PASS D OVER THE UNIDENTLFY ASIAN FEMALE FROM BENEATH TRAIN. EM | 1 | 0 | Removed by Ambulance | 04:21 PM |
| 30-Jan-99 | TA199901300001 | Struck-On Roadway | 2 | PELHAM PARKWAY (2) | On Track in Station | m/20 (Eli Valentine) on roadbed, struck by train/DOA, b dy rmvd by ESU trk 3 & 4 | 0 | 1 | Fatality | 09:02 PM |
| 31-Jan-99 | TA199901310006 | DRAG-in side doors, body outside train | 2 | NEWKIRK AVENUE (2) | On Platform | CUST STATES SHE HAD PLACED HER BAG BET DRS OF N/B 2 TRA N DRS CLOSED ON BAG CAR 09003 TRN BEGAN TO MOVED WHILE SH | 1 | 0 | Refused Medical Attention | 09:26 AM |
| 08-Feb-99 | TA199902080001 | Struck-fell from platform | R | STEINWAY STREET (M, R) | On Platform | A/T/P/O AIDED HAD A SEIZURE ON S/B PLAT AT STEINWAY ST ND FELL IN ROADBED WHILE S/B "R" TRAIN ENTERED STATION, WA | 1 | 0 | Removed by Ambulance | 08:02 AM |
| 11-Feb-99 | TA199902110010 | Fell/slip-against train | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | CUSTOMER RAN INTO CAR 5638 WHILE THE TRAIN WAS IN THE STATION, NOT MOVING, ENTERING TRAIN AND REQUESTED POLIC | 1 | 0 | Removed by Ambulance | 01:42 PM |
| 11-Feb-99 | TA199902110001 | STRUCK BY TRAIN | L | WILSON AVENUE (L) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED WAS HIT BY S/B L TRAIN CAUSING DEATH. | 0 | 1 | Fatality | 11:00 AM |
| 12-Feb-99 | TA199902120005 | Struck-fell from platform | F | PROSPECT PARK/15TH STREET (F) | On Platform | f42 (Gwendolyn Anderson) suffered seizure & fell to tra k area, train went over female, rmvd conscious to St Vinc | 1 | 0 | Removed by Ambulance | 11:52 AM |
| 12-Feb-99 | TA199902120001 | Struck-on platform | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | m/77 (Tak Hing Ho) apparently leaned over platform look ng towards the direction of the train, his head made conta | 0 | 1 | Fatality | 09:31 AM |
| 13-Feb-99 | TA199902130001 | Struck-Jumped from platform (suicide/attempt) | D | PARKSIDE AVENUE (Q) | On Platform | male threw himself in f/o train (was emotional over bre kingup with his x-girlfriend), male struck/lost left foot, | 1 | 0 | Removed by Ambulance | 08:45 PM |
| 16-Feb-99 | TA199902160008 | Struck-on platform | 7 | 111TH STREET (7) | On Platform | AIDED WAS LEANING OVER PLFM WHEN TRAIN STRUCK AIDED CAU ING INJURY TO HEAD & FACIAL AREA. CN #16511 | 1 | 0 | Removed by Ambulance | 06:55 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-99 | TA199902210001 | Struck-fell from platform | N/R | RECTOR STREET [R] | On Platform | m/52 (Raymond Berdicia) apparently fell to tracks, stru k bytrain, rmvd to St. Vincent'S Hospital, PO 572, male die | 0 | 1 | Fatality | 01:02 AM |
| 23-Feb-99 | TA199902230011 | DRAG-body outside by side doors, pulled along | G | GREENPOINT AVENUE (G) | At Side Door-boarding | CLMT ALLEGES: HE WAS BOARDING TRAIN WHEN THE DOORS SUDD NLY CLOSED ON HIM DRAGGING HIM 10 FEET | 1 | 0 | Unknown | 07:00 AM |
| 24-Feb-99 | TA199902240004 | Struck-On Roadway | L |  | SUTTER AVENUE | TRACK AND TRACK STRUCTURE | T/O PLACED HIS TRAIN IN EMERG. ENTERING STATION (P1 TRA K) BECAUSE A PERSON WAS LAYING ON TRACK. T/O STATED HE COU | 0 | 1 | Fatality | 01:07 AM |
| 24-Feb-99 | TA199902240012 | Struck-On Roadway | 5 |  | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | A/T/P/O AIDED WAS STRUCKED BY A N/B #5 TRAIN PRONOUNCED DOA BY EMS #9402 AT 0906HRS. AIDED IS BEING INVESTIGATED B | 0 | 1 | Fatality | 08:20 AM |
| 24-Feb-99 | TA199902240005 | Struck-Jumped from platform (suicide/attempt) | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | AT T/P/O MOTORMAN PASS #446513 (C JONES) STATED THAT HE WAS ENTERING BWAY/LAFF STATION.HE SAID AIDED WALKING IN SA | 0 | 1 | Fatality | 11:11 AM |
| 26-Feb-99 | TA199902260003 | Struck-Jumped from platform (suicide/attempt) | 1 | 103RD STREET (1) | On Platform | male was struck by train after jumping off the platvorm   rmvd from roadbed alive, rmvd to St. Luke's Hospital | 1 | 0 | Removed by Ambulance | 03:14 AM |
| 26-Feb-99 | TA199902260015 | Fell/slip-against train | D | BEDFORD PARK BOULEVARD (D) | On Platform | SUPT. SADOWSKI STATED JOHN MURPHY WALKED INTO THE LAST CAR OF TRAIN. CUSTOMER REMOVED TO BX. NORTH CENTRAL HOSPITA | 1 | 0 | Refused Medical Attention | 05:17 AM |
| 28-Feb-99 | TA199902280002 | Struck-On Roadway | N |  | 23RD STREET (N, R) | TRACK AND TRACK STRUCTURE | T/O OBSERVED A PERSON LAYING IN THE TROUGH BETWN RUNNIN   RAILS AS HE ENTERED CURVED STATION. HE WAS UNABLE TO ST | 1 | 0 | Removed by Ambulance | 08:24 AM |
| 28-Feb-99 | TA199902280001 | Struck on roadway (suicide/attempt) | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | TRACK AND TRACK STRUCTURE | m/38 (Brendan Casey) apparently stepped from in betn lo al &express tracks, laid across roadbed & was struck by tra | 0 | 1 | Fatality | 11:30 PM |
| 01-Mar-99 | TA199903010011 | Struck on roadway (suicide/attempt) | 1 | 96TH STREET (1, 2, 3) | On Track in Station | T/O VARGHESE REPORTED WHEN ENTERING 110 ST. A PERSON JU PED OUT FROM BETWN THE COLUMNS & LAYED ACROSS THE RUNNING R | 0 | 1 | Fatality | 00:01 AM |
| 05-Mar-99 | TA199903050002 | Struck-fell from platform | S | GRAND CENTRAL/42ND STREET (S) | On Platform | A HOMELESS MALE WAS WALKING WITH A SHOPPING CART ON THE PLATFORM EDGE. THE CART WENT OVER THE EDGE AND THE MALE FOL | 1 | 0 | Removed by Ambulance | 06:11 PM |
| 10-Mar-99 | TA199903100002 | DRAG-in side doors, body outside train | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | CUSTOMER STATES SHE WAS ATTEMPTING TO BOARD WHEN THE C/   CLOSED THE DOORS ON HER HAND. HER BAG WAS CAUGHT INSID | 1 | 0 | Removed by Ambulance | 06:59 PM |
| 11-Mar-99 | TA199903110001 | Struck-Jumped from platform (suicide/attempt) | Q | 7TH AVENUE (B, Q) | On Platform | m/w/36 (Marc Milbauer) jumped in f/o train, rmvd consci us &alert to Bellevue Hospital, has multiple injds, a broke | 1 | 0 | Removed by Ambulance | 07:20 AM |

NYCTA-03045

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 15-Mar-99 | TA199903150001 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (F, G) | On Platform | A/T/P/O T/O REPORTS SHE OBSERVED AIDED JUMP INFRONT OF RAINTWO (2) CARS DID RUN OVER AIDED INJURING RT/ARM AND RT/ | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 16-Mar-99 | TA199903160008 | SKYLARKING/HITCHING ONTO TRAIN | 7 | LINCOLN AVENUE/52ND STREET (7) | Unauthorized area on outside of train | CUSTOMER STATES HE JUMPED TO THE PLATFROM AND RAN IN TO ONE ON THE COLUMN REMOVED TO HOSPITAL TPO 13157 RESPONDED. | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 17-Mar-99 | TA199903170012 | DRAG-in side doors, body outside train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | C/R ANDRE/016988 REPORTED THAT AS THE DOORS WERE CLOSIN A MALE TRIPPED WITH LEFT HAND/FOOT/BAG IN DOORS. HE FREE | 1 | 0 | Refused Medical Attention | 02:52 PM |
| 18-Mar-99 | TA199903180004 | Struck-Jumped from platform (suicide/attempt) | 2 | NEWKIRK AVENUE (2) | On Platform | AT T/P/O CONDUCTOR WITNESSED PASSENGER JUMP IN FRONT OF TRAIN CAUSING CONDUCTOR TO BECOME EMOTIONALLY UPSET AND | 1 | 0 | Removed by Ambulance | 04:10 AM |
| 19-Mar-99 | TA199903190013 | DRAG-in side doors, body outside train | 6 | HUNTS POINT AVENUE (6) | At Side Door-boarding | FEMALE CUSTOMER WAS ATTEMPTING TO BOARD A S/B #6 TRAIN, HER BAG WAS CAUGHT IN THE DOORS. THE TRAIN MOVED APROX 2 FT | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 21-Mar-99 | TA199903210001 | Struck-jumped from train (suicide/attempt) | 3 | NOSTRAND AVENUE (3) | Between cars | m/b/46 (Alvin Dixson) got up from seat/proceeded thru d or of car at which time he went over the guardrails betn c | 0 | 1 | Fatality | 12:23 PM |
| 23-Mar-99 | TA199903230002 | Struck-fell from platform | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | m/b/50 (Henry Pedlar) slipped on platform & fell onto t acksmale struck by oncoming train that crushed his r/foot, | 1 | 0 | Removed by Ambulance | 07:44 AM |
| 25-Mar-99 | TA199903250002 | Struck-on platform | G | CLASSON AVENUE (G) | On Platform | ATPO AIDED STATES WHILE STANDING CLOSE TO EDGE OF PLFM RAINCAME FROM OPPOSITE WAY & BRUSHED RIGHT SIDE. AIDED COMP | 1 | 0 | Removed by Ambulance | 07:48 PM |
| 27-Mar-99 | TA199903270001 | Struck-On Roadway | G | NASSAU AVENUE (G) | On Track in Station | AT T/P/O AIDED WAS RUN OVER BY TRAIN, INJURY TO LEF LEG. AIDED REMOVED CONSCIOUS TO BELLEVUE HOSPITAL VIA EM | 1 | 0 | Removed by Ambulance | 11:57 PM |
| 27-Mar-99 | TA199903270004 | Struck-Jumped from platform (suicide/attempt) | F | 23RD STREET/6TH AVENUE (F) | On Platform | ATPO AIDED JUMPED FROM PLATFORM IN FRONT OF A S/B 'F' T AIN LEAD MOTOR #5590. AIDED LANDED BETWEEN RUNNING RAILS & | 1 | 0 | Removed by Ambulance | 08:06 PM |
| 28-Mar-99 | TA199903280004 | Struck-on platform | UNSPEC | DONGAN HILLS (SI) | Gap-Platform/Car-boarding | MALE FELL IN GAP BETWEEN THE TRAIN AND PLATFORM, HIS RI HT LEG WAS EXTENDING OUT AND THE TRAIN RAN OVAER THE TIP O | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 04-Apr-99 | TA199904040010 | Struck-fell from platform | N | NEW UTRECHT AVENUE (N) | On Platform | A/T/P/O WITNESS STATES MALE AIDED FELL TO ROADBED AND W S STRUCK BY N/B N TRAIN #2874. AIDED WAS REMOVED UNCONS | 0 | 1 | Removed by Ambulance | 09:52 PM |
| 06-Apr-99 | TA199904060010 | Fell/slip-against train | F | 4TH AVENUE (F) | On Platform | @ TPO AIDED STATES SHE FELL INTO TRAIN DOOR #6 SUSTAINE PAIN TO HEAD RMVD TO LICH EMS#5691 | 1 | 0 | Removed by Ambulance | 05:25 PM |

225 of 397

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 09-Apr-99 | TA199904090013 | DRAG-body outside by train gates & pulled along | 2 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | A CUSTOMER STATED THAT AS SHE WAS ATTEMPTING TO BOARD 2  TRAIN HER BAG UMBRELLA & RIGHT ARM WAS CAUGHT IN TRAIN | 1 | 0 | Refused Medical Attention | 04:37 PM |
| 11-Apr-99 | TA199904110001 | Struck on roadway (suicide/attempt) | L | 3RD AVENUE (L) | On track in tunnel | AT T/P/O NYC TRANSIT AUTHORITY MOTORMAN RICHARD CALLAHA ,  PASS NO #126328 STATED AIDED DID LIE DOWN IN FRONT OF A | 0 | 1 | Fatality | 05:27 PM |
| 13-Apr-99 | TA199904130013 | Struck-on platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | m/28 (Avitar Singh) was running for train,was struck & ell found under train, sustained bruised to face & a possib | 1 | 0 | Removed by Ambulance | 11:39 AM |
| 15-Apr-99 | TA199904150007 | DRAG-body outside by side doors, pulled along | 2 | BERGEN STREET (2, 3) | At Side Door-boarding | A MALE CUSTOMER STATED HE ATTEMPTED TO BOARD A N/B #2 T AIN THE DDORS OF THE 2ND CAR CLOSED ON HIS RIGHT HAND AND T | 1 | 0 | Removed by Ambulance | 06:10 AM |
| 18-Apr-99 | TA199904180001 | Struck-Jumped from platform (suicide/attempt) | 2 | 96TH STREET (1, 2, 3) | On Platform | female (Yvonne Myvett) jumped onto tracks as train approached station, struck/DOA, rmvd to Bellevue Morgue | 0 | 1 | Fatality | 06:28 PM |
| 21-Apr-99 | TA199904210013 | Struck-on platform | D | NEWKIRK AVENUE (B, Q) | On Platform | TPO WIT STATED WHILE ON N/B P/F, OBSERVED AIDED DRINKIN ANDSMOKING, STATED AIDED LEANED TOWARD TRACK AREA AS TRAIN | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 21-Apr-99 | TA199904210001 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | m/24 (Fang Tin Lu) jumped in f/o train, male struck/DOA   rmvd to Bellevue Morgue, EMS 9318 | 0 | 1 | Fatality | 03:30 PM |
| 27-Apr-99 | TA199904270002 | Struck-on platform | B | BAY PARKWAY (D, M) | On Platform | AT T/P/O AIDED WAS WAITING FOR THE TRAIN. WHEN HE LOOK D TO SEE IF        THE TRAIN WAS COMING, THE TRAIN THEN | 1 | 0 | Removed by Ambulance | 09:53 AM |
| 28-Apr-99 | TA199904280016 | Struck-fell from platform | 6 | 51ST STREET (6) | On Platform | male pushed from platform to tracks, male struck, male  mvd to Bellevue Hospital | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 28-Apr-99 | TA199904280013 | Struck-fell from platform | 2 | 86TH STREET (1, 9) | ON BOARD TRAIN | RTOTT: A FEMALE CUST. REPORTED TO C/C THAT SHE WAS STAN ING HOLDING ONTO POLE WHEN TRAIN JERKED CAUSING INJURY TO B | 1 | 0 | Refused Medical Attention | 06:45 PM |
| 28-Apr-99 | TA199904280019 | DRAG-in side doors, body outside train | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | ATPO AIDED STATES DOORS OF TRAIN CLOSED ON RIGHT HAND A   AS TRAIN DEPARTED HE FELL ON LT SIDE & INJURED LT SIDE | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 29-Apr-99 | TA199904290004 | Struck-on platform | A/C | CHAMBERS STREET(A, C) | On Platform | AT TPO AIDED STATES HE WAS SIDE SWIPED BY N/B A  TRAIN A  N/EOF #4 TRACK CAUSING INJURY TO LEFT SIDE OF HEAD,NECK,SH | 1 | 0 | Removed by Ambulance | 02:45 AM |
| 01-May-99 | TA199905010001 | DRAG-body outside by side doors, pulled along | A | ROCKAWY BOULEVARD (A) | On Platform | INJURED CUST APPARENTLY INTOXICATED PUT HIS FINGER IN D OR  OF TRAIN & DOOR CLOSED ON HIS FINGER. TRAIN MOVED ABOUT | 1 | 0 | Removed by Ambulance | 07:37 PM |

NYCTA-03047

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 02-May-99 | TA199905020001 | Struck-on platform | D | CORTELYOU ROAD (Q) | On Platform | AT T/P/O AIDED STRUCK BY N/B "D" TRAIN WHILE WAITING ON P/F AT CORTELYOU ROAD. AIDED STATED HE WAS LEANING OVER P/ | 1 | 0 | Removed by Ambulance | 10:40 AM |
| 07-May-99 | TA199905070010 | Fell/slip-jumped to tracks | 2 | UNIDENTIFIED STATION(S) | ON BOARD TRAIN | CLMT ALLEGES: SHE DIRECTED TO THE LAST CAR OF THE TRAIN & TOJUMP OUT OF THE CAR CAUSING INJURIES. | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 08-May-99 | TA199905080001 | Struck-on platform | 1 | 191ST STREET (1) | On Platform | T/O STATED HE OBSERVED A CUSTOMER BY THE GATE WITH ONE OOT CLOSE TO THE YELLOW STRIP. T/O STOPPED HIS TRIAN, HE HE | 1 | 0 | Removed by Ambulance | 03:50 AM |
| 11-May-99 | TA199905110008 | Struck-On Roadway | UNSPE C | GRANT CITY (SI) | On Track in Station | m/46 (Jack Peteley) was struck/sandwiched underneath on coming train at it approached station, rmvd TO SI Unive | 1 | 0 | Removed by Ambulance | 10:19 PM |
| 15-May-99 | TA199905150001 | Struck-On Roadway | J | CHAUNCEY STREET (J, Z) | On Track in Station | 3 male's jumped turnstile, male's ran from plainclothes PO'Sm/b/18 (Ronnie Perkins) jumped to tracks, male was stru | 0 | 1 | Fatality | 02:40 AM |
| 20-May-99 | TA199905200009 | Fell/slip-against train | B | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | ATPO AIDED REC'D MULTIPLE ABRASIONS TO RT LEG AFTER BEI G DRAGGED BY N/B B TRAIN. | 1 | 0 | Removed by Ambulance | 11:05 PM |
| 21-May-99 | TA199905210008 | Fell/slip-against train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT TPO AIDED STATES HE TRIPPED WHILE BOARDING N/B A TRA N ATWEST 4TH ST. CAUSING CUT/SWELLING TO RIGHT EYE. AIDED | 1 | 0 | Removed by Ambulance | 09:46 PM |
| 22-May-99 | TA199905220002 | Fell/slip-against train | L | BEDFORD AVENUE (L) | On Platform | C/R STATED THAT HE OBSERVED A MAN FALLING NEAR EDGE ON LAT-FORM. MAN CAME IN CONTACT WITH TRAIN. C/R ACTIVATED EME | 1 | 0 | Removed by Ambulance | 08:44 PM |
| 23-May-99 | TA199905230005 | DRAG-body outside by side doors, pulled along | A | CHAMBERS STREET(A, C) | On Platform | AN INTOXICATED HISPANIC MALE STATED HE WAS ALLEGEDLY DR GGED3-5 FEET SUSTAINING MINOR BRUISES AND SCRATCHES FROM A | 1 | 0 | Removed by Ambulance | 06:30 AM |
| 24-May-99 | TA199905240002 | Struck-on platform | 2 | 72ND STREET (1, 2, 3) | On Platform | m/h/43 (Angel Torres) was leaing over platform looking toward tunnel, male struck by train car, rmvd to Roosev | 1 | 0 | Removed by Ambulance | 08:51 AM |
| 24-May-99 | TA199905240001 | Struck-Jumped from platform (suicide/attempt) | R | STEINWAY STREET (M, R) | On Platform | m/w/20 jumped in f/o train as it was entering station, aid down across tracks, motorman activated emergency brake, | 0 | 1 | Fatality | 10:24 AM |
| 25-May-99 | TA199905250001 | Fell/slip-jumped to tracks | G | 75TH/PURITAN AVENUES (E, F) | On Platform | station summary item # 4224, Supv Slepion 830827 report unkmale fell from platform to roadbed, RMA, PO 11803 respo | 1 | 0 | Refused Medical Attention | 02:55 AM |
| 29-May-99 | TA199905290005 | DRAG-body outside by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | AT TPO AIDED STATES WHILE ATTEMPTING TO BOARD S/B '7' T AIN,HER LEFT ARM/SHOULDER CAUGHT BETWEEN TRAIN CAR DOORs. | 1 | 0 | Removed by Ambulance | 01:25 PM |

NYCTA-03048

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-May-99 | TA199905310001 | Struck-Jumped from platform (suicide/attempt) | 1 | 72ND STREET (1, 2, 3) | On Platform | m/w/48 (Michael Yates) jumped in f/o train, male struck rmvdto St Luke's Hospital, male pronounced DOA at 2:17 AM | 0 | 1 | Fatality | 01:22 AM |
| 01-Jun-99 | TA199906010010 | DRAG-in side doors, body outside train | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | A FEMALE CUST. STATED THAT AS SHE WAS ATTEMPTING TO BOA D  TRAIN. THE DOOR BEGAN TO CLOSED. SHE ASKED C/R TO REOPE | 1 | 0 | Removed by Ambulance | 10:08 PM |
| 04-Jun-99 | TA199906040011 | Fell/slip-against train | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | C/R VALDEZ OBSERVED A MALE CUST. LYING ON THE PLATFORM  Y  CAR #2197. C/R ACTIVATED EMER. BRAKE BECAUSE THE CUST. | 1 | 0 | Refused Medical Attention | 03:20 PM |
| 06-Jun-99 | TA199906060004 | DRAG-body outside by train gates & pulled along | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | A CUSTOMER STATED THAT AS SHE WAS GETTING OF  TRAIN HER  AG  STRAP GOT CAUGHT IN DOOR. TRAIN BRAKED (EMER.) NO INJ. | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 07-Jun-99 | TA199906070001 | Struck-Jumped from platform (suicide/attempt) | 5 | FULTON STREET (4, 5) | On Platform | A T/P/O AIDED STATES HE OBSERVED AN INDIVIDUAL  COMMIT     SUICIDE BY JUMPING BY FRONT OF A N/B #5 TRAIN. AIDED ST | 1 | 1 | Fatality | 05:35 PM |
| 07-Jun-99 | TA199906070003 | Fell/slip-from train (bet cars, outside door, etc.) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | Standing Between Cars on board train | AN INTOXICATED MALE CUSTOMER STEPPED BETWEEN CARS & FEL  TO THE ROAD BED CAUSING A CUT ABOVE HIS LEFT EYEBROW. EMS | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 08-Jun-99 | TA199906080001 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On track in tunnel | m/h/44 (Luis Aracena) inside tunnel (track area) jumped in  f/o train, male struck/DOA, rmvd to Kings County Morgue | 0 | 1 | Fatality | 02:57 PM |
| 09-Jun-99 | TA199906090001 | DRAG-body outside by side doors, pulled along | 5 | 125TH STREET (4, 5, 6) | At Side Door-boarding | MS THOMAS STATED AS SHE WAS ATTEMPTING TO BOARD TRAIN T E  DOORS CLOSED UNEXPECTEDLY WITH NO ANNOUNCEMENT. HER BAG | 1 | 0 | Removed by Ambulance | 03:24 PM |
| 10-Jun-99 | TA199906100001 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On Platform | m/24 (Gabriel Talamana) was stdg in f/o "DO NOT CROSS O  DO NOT ENTER" sign, when train reached him he jumped in f/ | 0 | 1 | Fatality | 12:22 PM |
| 12-Jun-99 | TA199906120012 | Struck-on platform | 6 | CANAL STREET (6) | On Platform | TSS/154765 REPORTED HE WAS ENTERING CANAL ST. HE SAW MA E  CUST. CLIMBING PLATFORM FROM TRACKS. T/O PUT TRAIN IN E | 1 | 0 | Non-Applicable | 11:15 AM |
| 14-Jun-99 | TA199906140008 | DRAG-body outside by side doors, pulled along | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | PLATFORM C/R REPORTED TO C/C THAT A MALE CUST. PLACED H S  FOOT IN DOOR. HE TRIED TO PULL FOOT OUT BUT SHOE REMAIN | 1 | 0 | Removed by Ambulance | 05:01 PM |
| 15-Jun-99 | TA199906150024 | Struck-fell from platform | Q | LEXINGTON AVENUE/63RD STREET (F) | IN RAPID RAIL TRANSIT STATION | AT T/P/O TRANSIT WORKER MICHELLE NELSON #645074 STATED  HAT SHE SLIPPED ON A PIECE OF PAPER AND HIT HER HEAD INTO A | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 24-Jun-99 | TA199906240005 | DRAG-body outside by side doors, pulled along | 6 | 51ST STREET (6) | On Platform | STA. CLEANER REPORTED HE SAW FEMALE CUSTOMER RUNNING TO ARDSTRAIN, CUSTOMER PUSHED HER HANDS INTO CAR DOORS IN 1ST | 1 | 0 | Refused Medical Attention | 09:07 AM |

NYCTA-03049

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 25-Jun-99 | TA199906250005 | Fell/slip-jumped to tracks | 2 | HOYT STREET (2, 3) | On Platform | STA. SUMM. ITEM #5182 S/A WEBSTER/942625 REPORTS C. GO ZA- LEZ JUMPED FROM S/B PLATFORM ONTO TRACKS. TPO 2911 RESP | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 29-Jun-99 | TA199906290001 | Struck-fell from platform | 1 | 50TH STREET (1) | On Platform | MALE WAS OBSERVED STANDING ON S/B PLATFORM, PACING BACK AND FORTH, HE ACCIDENTLY FELL TO TRACKS. CUSTOMERS TRIED TO | 1 | 0 | Removed by Ambulance | 07:01 PM |
| 30-Jun-99 | TA199906300001 | DRAG-body outside-by side doors, pulled along | 7 | FISK AVENUE/69TH STREET (7) | On Platform | MS. KATHLEEN MURPHY CALLED TO REPORT THAT HER LEFT LEG AS CAUGHT IN DOORS & SHE WAS DRAGGED FOR 20 FEET. SHE HAS | 1 | 0 | Refused Medical Attention | 07:20 AM |
| 30-Jun-99 | TA199906300021 | DRAGGED-Person caught by train & train moved | 7 | FISK AVENUE/69TH STREET (7) | On Platform | AT TPO AIDED STATES HER ARM WAS CAUGHT IN TRAIN DOOR AN SHEWAS DRAGGED 20FT DOWN THE PLATFORM UNTIL TRAIN STOPPED. | 1 | 0 | Refused Medical Attention | 07:15 PM |
| 04-Jul-99 | TA199907040001 | Struck-Jumped from platform (suicide/attempt) | A | GRANT AVENUE (A) | On Platform | T/D HINDS/396669 ON DUTY AT EUCLID AVV. REPORTED TO C/C THATA CUST. JUMPED IN FRONT OF TRAIN AS IT WAS ENTERING GRA | 1 | 0 | Removed by Ambulance | 12:29 AM |
| 08-Jul-99 | TA199907080003 | Fell/slip-against train | 1 | 72ND STREET (1, 2, 3) | On Platform | A MALE CUSTOMER WAS OBSERVED DETRAINING THEN FELL BACK NTO TRAIN CAUSING INJURY TO HIS HEAD. CUST. APPEARED TO BE | 1 | 0 | Removed by Ambulance | 10:59 PM |
| 09-Jul-99 | TA199907090001 | Struck-On Roadway | 5 | 149TH STREET/GRAND CONCOURSE (4) | On track in tunnel | AT T/P/O AIDED WAS IN TRACK AREA WHEN N/B #5 TRAIN PASS D. MOTORMAN THOUGHT TRAIN STRUCK AIDED. AIDED WAS FOUND | 1 | 0 | Removed by Ambulance | 02:38 PM |
| 13-Jul-99 | TA199907130007 | Fell/slip-jumped to tracks | F | QUEENS PLAZA (E, M, R) | Between cars | S/A RAHMAN/726203 REPORTS UNK. MALE (35) FELL BETW, CAR 6184 & 6185 ONTO ROADBED. BLEEDING FROM HEAD. REMOVED | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 22-Jul-99 | TA199907220001 | Struck-Jumped from platform (suicide/attempt) | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | ATPO AIDED WAS OBSERVED BY WITNESS, AIDA RIVERA OF 170 VE. 'D' APT.13,NYC,JUMPING ONTO TRACKBED AND LAYING DOWN AC | 0 | 1 | Fatality | 06:23 AM |
| 24-Jul-99 | TA199907240008 | Struck-on platform | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | CUSTOMER WAS ON THE PLATFORM AT KEW GARDENS AND RAISED IS HAND AS TRAIN ENTERED THE STATION AND LEFT HAND STRUCK | 1 | 0 | Removed by Ambulance | 11:06 PM |
| 24-Jul-99 | TA199907240001 | Struck-Jumped from platform (suicide/attempt) | 4 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | On Platform | motorman stated male (Aubrey Owens) jumped in f/o mvg t ain (apparent suicide), male DOA | 0 | 1 | Fatality | 04:40 AM |
| 29-Jul-99 | TA199907290002 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | a female stdg by the edge of platform when she passed o t & fell into train as it was coming into station, female f | 1 | 0 | Removed by Ambulance | 12:21 PM |
| 29-Jul-99 | TA199907290006 | DRAG-body outside-by side doors, pulled along | 2 | 96TH STREET (1, 2, 3) | At Side Door-boarding | CUSTOMER ALLEGES THAT AS SHE WAS ATTEMPTING TO ENTRAIN HE DOORS CLOSED ON HER ARM. TRAIN BEGAN TO MOVESO SHE RAN | 1 | 0 | Removed by Ambulance | 02:28 PM |

NYCTA-03050

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Jul-99 | TA199907290001 | Struck on roadway (suicide/attempt) | R | LEXINGTON AVENUE/53RD STREET (E, M) | On Track in Station | m/36 (Scheng J Guo) placed his bag on the platform, jum ed to roadway, put his head on rail as train was entering | 0 | 1 | Fatality | 11:00 AM |
| 29-Jul-99 | TA199907290011 | STRUCK BY TRAIN | 4 | 125TH STREET (4, 5, 6) | On Platform | @ T/P/O WITNESS STATE SHE OBSERVED AIDED STANDING ON TH N/B #4 PLATFORM . SHE EXPERIENCED A SEIZURE, LOST HER BALA | 1 | 0 | Removed by Ambulance | 12:20 AM |
| 30-Jul-99 | TA199907300001 | Struck-fell from platform | C | CHAMBERS STREET(A, C) | On Platform | A/T/P/O AUDED WAS REPORTEDAS A MAN UNDER VIA C.U. AIDED WAS FOUND UNDER-    NEATH "C" TRAIN, CAN#3751 BY MOTORMAN | 1 | 0 | Removed by Ambulance | 01:20 PM |
| 02-Aug-99 | TA199908020001 | Fell/slip-jumped to tracks | D | 161ST STREET (B, D) | On Platform | AT TPO AIDED WAS WITNESSED JUMPING IN FRONT OF LEAD CAR | 1 | 0 | Removed by Ambulance | 08:21 AM |
| 05-Aug-99 | TA199908050008 | DRAG-obj caught in side drs w person holding | 2 | 72ND STREET (1, 2, 3) | At Side Door-boarding | A FEMALE CUSTOMER PHONED C/C STATING THAT AS SHE WAS BO RD- ING TRAIN THE DOORS CLOSED ON BAG. STRAP CAUGHT. TRAIN | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 07-Aug-99 | TA199908070003 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | ATPO AIDED STATES SHE ATTEMPTED TO BOARD 7 TRAIN AT GRA D  CENTRAL WHEN DOOR CLOSED ON RIGHT HAND CAUSING INJURY. | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 11-Aug-99 | TA199908110018 | DRAG-in side doors, body outside train | 2 | BURKE AVENUE (2) | At Side Door-boarding | CLMT ALLEGES: HE WAS CAUSED TO BE INJURED WHEN SHE WAS    DRAGGED ALONG THE PLATFORM AFTER THE DOORS CLOSED ON | 1 | 0 | Removed by Ambulance | 07:40 AM |
| 12-Aug-99 | TA199908120002 | DRAG-in side doors, body outside train | 2 | BURKE AVENUE (2) | At Side Door-boarding | DOOR STARTED TO CLOSEE AND A PERSON STUCK HER HAND IN T E  DOOR AT THE LAST MINUET. THERE WAS NO GUARD LIGHT. THE | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 14-Aug-99 | TA199908140003 | Struck-jumped from train (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | TSS/826967 REPORTED VIA RADIO THAT A FEMALE CUST. JUMPE  IN FRONT OF THE 0335 TRAIN. T/O PUT BRAKES IN EMERG. IT ST | 1 | 0 | Removed by Ambulance | 04:25 AM |
| 14-Aug-99 | TA199908140004 | Struck-on platform | 4 | SPRING STREET (6) | On Platform | AT T/P/O TRAIN OPERATOR STATED HE STRUCK AIDED WITH NB  TRAIN WHILE ENTERING  SPRING ST. STATION. AIDED STATED THA | 1 | 0 | Refused Medical Attention | 04:40 AM |
| 20-Aug-99 | TA199908200001 | Struck-on platform | J | AVENUE  J (Q) | On Platform | QUICK RESPONSE, m/w/25 (Mikheil Grozelidze) stdg near e ge  of platform was struck by outside of train, PO'S 1929/1 | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 26-Aug-99 | TA199908260011 | Fell/slip-against train | J | GATES AVENUE (J, Z) | On Platform | ATPO AIDED FAINTED & FELL ON TO PLATFORM. | 1 | 0 | Removed by Ambulance | 12:40 AM |
| 29-Aug-99 | TA199908290001 | Fell/slip-against train | F | AVENUE  X (F) | On Platform | STA. SUMM. ITEM #7275  SUPV. SIMMS/825287 REPORTS UNK.  ALE FELL ON N/B PLATFORM. MEDICAL AID REFUSED. TPO 10625 RE | 1 | 0 | Refused Medical Attention | 11:00 PM |

NYCTA-03051

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 30-Aug-99 | TA199908300001 | Struck on roadway (suicide/attempt) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On track in tunnel | ATPO AIDED WAS STRUCK BY A N/B G TRAIN CAUSING DECAPITA ION AIDED WAS DETERMINED D.O.A. BY EMS LT.MEYER.BODY RMVD B | 0 | 1 | Fatality | 10:45 PM |
| 31-Aug-99 | TA199908310010 | DRAG-in side doors, body outside train | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | C/R BRANTLEY/094828 REPORTED SHE OPERATED EBV WHEN SHE AW MALE CUST. (WHO HAD PLASTIC BAG CAUGHT IN DOOR) RUNNING | 0 | 0 | Fatality | 02:57 PM |
| 01-Sep-99 | TA199909010011 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | AT TPO, STATES SHE WAS BOARDING A N/B 5 TRAIN AT UNION Q./14TH STREET, WHEN HER RIGHT ARM WAS CAUGHT BET. THE CAR | 1 | 0 | Removed by Ambulance | 04:34 PM |
| 02-Sep-99 | TA199909020006 | DRAG-in side doors, body outside train | 2 | EAST 180TH STREET (2) | At Side Door-boarding | T/D #614565 CALLED C/C TO STATE THAT A CUST. CLAIMED HE HANDWAS BRUISED WHEN IT WAS CAUGHT IN DOOR, TRAIN MOVED. SH | 1 | 0 | Refused Medical Attention | 04:37 PM |
| 05-Sep-99 | TA199909050001 | Struck-Jumped from platform (suicide/attempt) | 1 | 145TH STREET (1) | On Platform | AT T/P/O TRAIN OPERATOR STATES AIDED JUMPED IN FRONT OF TRAIN. AIDED HAS EXTENSIVE HEAD INJURY. | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 07-Sep-99 | TA199909070001 | STRUCK BY TRAIN | D | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | T/O Dunlap 239650 stated he observed a male sitting on concrete overpass drinking can of bus, he put train int | 0 | 1 | Fatality | 09:19 PM |
| 08-Sep-99 | TA199909080009 | DRAG-in side doors, body outside train | A | BROADWAY/EAST NEW YORK (A, C) | At Side Door-boarding | A CUSTOMER/EMPLOYEE STATED THAT HER DRESS GOT CAUGHT IN DOOROF TRAIN. SHE REFUSED MEDICAL ASSISTANCE & STATED SHE W | 1 | 0 | Refused Medical Attention | 08:36 AM |
| 08-Sep-99 | TA199909080008 | DRAG-in side doors, body outside train | 4 | WOODLAWN ROAD (4) | On Platform | A. CUST CALLED TO COMPLAIN THE C/R CLOSED DOORS ON HER GT. HAND WHICH IS NOW SORE. TRAIN MOVED & SHE PULLED HAND O | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 09-Sep-99 | TA199909090006 | Struck-Jumped from platform (suicide/attempt) | E/C | 23RD STREET (C, E) | On Platform | m/b/38 (Howard Gregory) was against wall, male ran towa d train & jumped, male struck/DOA, rmvd to Bellevue Morgu | 0 | 1 | Fatality | 07:44 PM |
| 11-Sep-99 | TA199909110006 | DRAG-in side doors, body outside train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Platform | A MALE CUSTOMER STATED THAT AS HE RUNNING FOR THE TRAIN THE DOORS CLOSED & HIS LEFT ARM WAS CAUGHT IN DOOR. HE RAN | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 13-Sep-99 | TA199909130007 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | T/O CLARK REPORTED THAT C/R PASSED A LONG BUZZER SIGNAL BE- CAUSE A CUST. WALKED INTO SIDE OF TRAIN. THE CUST. REFU | 1 | 0 | Refused Medical Attention | 07:36 PM |
| 22-Sep-99 | TA199909220001 | Struck-On Roadway | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Track in Station | S/A MORGAN REPORTS UNK. MALE INJURED ON N/B TRACK. REMO ED TO ELMHURST GENERAL HOSPITAL WITH MULTIPLE TRAUMA. COND | 1 | 0 | Removed by Ambulance | 05:58 AM |
| 23-Sep-99 | TA199909230001 | Struck-On Roadway | L | 1ST AVENUE (L) | On track in tunnel | m/b/40 (Percy Minor) struck by train/DOA, body rmvd to Kings County Morgue | 0 | 1 | Fatality | 10:05 PM |

NYCTA-03052

Collisions with Individuals
(SWIs)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Sep-99 | TA199909240009 | DRAG-in side doors, body outside train | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | On Platform | RCI/992834 REPORTED HE OBSERVED DOOR CLOSED. A MALE CUS O- MER'S HAND IN DOOR & CUST. WAS MOVING ALONG SIDE OF TRA | 1 | 0 | Refused Medical Attention | 08:53 AM |
| 25-Sep-99 | TA199909250001 | Fell/slip-jumped to tracks | L | 6TH AVENUE (L) | TRACK AND TRACK STRUCTURE | m/b/42 (Tyrone Edwards) jumped in f/o train, male rmvd  unconscious with vital signs, male listed in serious | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 27-Sep-99 | TA199909270001 | Struck on roadway (suicide/attempt) | F | BERGEN STREET (F, G) | On Track in Station | m/h/43 (Vincente Oquendo) tried to crossover tracks, st  by train, rmvd to Bellevue Hospital, male stated "he was g | 1 | 0 | Removed by Ambulance | 08:23 AM |
| 27-Sep-99 | TA199909270011 | STRUCK BY TRAIN | N | CANAL STREET/LAFAYETTE -LL (N, Q, R) | On Platform | ATPO AS PER AIDED AND WITNESS, AIDED FELT DIZZY AND FEL  INTO TRAIN AS TRAIN PULLED INTO STATION. AIDED SUSTAIN | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 29-Sep-99 | TA199909290009 | Struck-jumped from train (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | BOARDING | AT T/P/O AIDED STATES AT 1245 SHE TRIED TO BOARD A S/B 3" TRAIN AT 72/B'WAY CONDUCTOR CLOSED DOORS ON LEFT THIGH | 1 | 0 | Refused Medical Attention | 12:45 PM |
| 04-Oct-99 | TA199910040001 | Struck-on platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | AT T/P/O WITNESS STATED AIDED APPEARED DISORIENTED AND  NELTDOWN ON THE GROUND AND FELL TO ON COMING TRAIN WHICH ST | 1 | 0 | Removed by Ambulance | 10:50 AM |
| 04-Oct-99 | TA199910040002 | STRUCK BY TRAIN | 6 | 103RD STREET (6) | TRACK AND TRACK STRUCTURE | person jumped/struck by train/deceased | 0 | 1 | Fatality | 08:45 AM |
| 04-Oct-99 | TA199910040010 | STRUCK BY TRAIN | N | CANAL STREET/BROADWAY -UL (N, Q, R) | TRACK AND TRACK STRUCTURE | AT/T/P/O AIDED WAS STRUCK BY TRAIN WHILE STANDING ON TH  ROADBED. AIDED NOT LIKELY TO DIE. | 1 | 0 | Removed by Ambulance | 11:55 PM |
| 05-Oct-99 | TA199910050012 | Struck-on platform | D | 161ST STREET (B, D) | On Platform | SUPT. CHU STATED THAT A MALE CUST.TOLD HIM THAT HE APPA ENT-LY FAINTED WALKED INTO SIDE OF CAR & BRUISED LEFT SIDE | 1 | 0 | Refused Medical Attention | 11:50 PM |
| 05-Oct-99 | TA199910050001 | Struck-Jumped from platform (suicide/attempt) | N | CANAL STREET/BROADWAY -UL (N, Q, R) | On Platform | unknown male jumped in f/o train as it entered station,  male struck/rmvd alive | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 06-Oct-99 | TA199910060002 | DRAG-in side doors, body outside train | 5 | FULTON STREET (4, 5) | At Side Door-boarding | A MS AQUINO REPORTED TO C/C THAT AS SHE PLACED HER RGT. ARM IN DOORS IT CLOSED ON HER ARM. SHE PULLED FREE BREAKING | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 11-Oct-99 | TA199910110004 | Struck-Jumped from platform (suicide/attempt) | 1 | RECTOR STREET (1) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF A N/B # 1 TRAIN AND D ED  AS RESULT. A SUICIDE NOTE WAS FOUND ON DOA'S PERSON. E | 0 | 1 | Fatality | 02:56 PM |
| 12-Oct-99 | TA199910120001 | Struck-Jumped from platform (suicide/attempt) | 7 | METS/WILLETS POINT (7) | On Platform | ATPO AIDED WAS STRUCK BY S/B #7 TRAIN CAUSING MULTIPLE  LUNTBODY TRAUMA. AIDED PRONOUNCED DEAD AT 0102 HRS | 0 | 1 | Fatality | 00:14 AM |

NYCTA-03053

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Oct-99 | TA199910120003 | Struck-Jumped from platform (suicide/attempt) | C | 116TH STREET (B, C) | On Platform | ATPO THE AIDED WAS REMOVED CONCIOUS FROM UNDER SOUTH B UND 'C'TRAIN AFTER ATTEMPTED SUICIDE/////DIAGNOSIS--LACERAT | 1 | 0 | Removed by Ambulance | 06:11 AM |
| 13-Oct-99 | TA199910130001 | Fell/slip-against train | 1 | CHAMBERS STREET (1, 2, 3) | On Platform | WITNESS STATED THAT HE OBSERVED CUSTOMER GET OFF TRAIN HEN FALL BACK TWICE INTO MOVING TRAIN THEN FELL TO THE PLAT | 1 | 0 | Removed by Ambulance | 08:52 PM |
| 16-Oct-99 | TA199910160001 | Struck-fell from platform | 4 | 14TH STREET (4, 5, 6) | On Platform | m/b/26 (Tracy Lynch) felt dizzy,& lost balance, landed n express track, male struck by slow moving work train, m | 1 | 0 | Removed by Ambulance | 02:29 AM |
| 19-Oct-99 | TA199910190001 | Struck-Jumped from platform (suicide/attempt) | B | 125TH STREET (A, B, C, D) | On Platform | f/w/43 (Peggie Grusha) jumped in front of train, struck person under car #5116, rmvd alive to Harlem Hosp. EMS | 1 | 0 | Removed by Ambulance | 12:09 PM |
| 27-Oct-99 | TA199910270001 | DRAG-body outside by train gates & pulled along | L | BROADWAY JUNCTION (L) | On Platform | m/12 (Ivan Sanchez) was running anong the moving train, the end of the last car caught onto his backpack & pulled h | 1 | 0 | Removed by Ambulance | 03:39 PM |
| 29-Oct-99 | TA199910290015 | DRAG-body outside by side doors, pulled along | 2 | PARK PLACE (2, 3) | On Platform | CLAIMANT STATES DOORS CLOSED ON HIM DRAGGING THE CLAIMA T DOWN THE PLATFORM CAUSING INJURIES. | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 30-Oct-99 | TA199910300001 | DRAG-body outside by side doors, pulled along | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | m/51 (David Edrington) was boarding train, doors closed on his r/leg before he boarded, train moved & dragged him | 1 | 0 | Removed by Ambulance | 10:50 AM |
| 31-Oct-99 | TA199910310001 | Struck-Jumped from platform (suicide/attempt) | 7 | BLISS/46TH STREETS (7) | On Platform | f/46 (Chong Yong Kim) jumped off platform in f/o train, female struck, rmvd to Elmhurst General Hospital with c | 1 | 0 | Removed by Ambulance | 09:11 PM |
| 31-Oct-99 | TA199910310005 | Fell/slip-against train | F | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | CUSTOMER RAN INTO THE SIDE OF THE TRAIN AS IT WAS LEAVI G THE STATION. CUSTOMER APPEARS HOMELESS AND INTOXICATED. | 1 | 0 | Refused Medical Attention | 01:48 AM |
| 01-Nov-99 | TA199911010002 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/HERALD SQUARE (N, Q, R) | On Platform | unidentified m/w/appx 35 jumped from platform in f/o tr in entering station, male struck/DOA, body rmvd to Bellevu | 0 | 1 | Fatality | 04:47 PM |
| 12-Nov-99 | TA199911120001 | Struck on roadway (suicide/attempt) | 4 | MOSHOLU PARKWAY (4) | On track in tunnel | AT T/P/O P.O. DID OBSERVE AIDED INJURED UNDERNEATH A N B #4TRAIN. AIDED WAS REMOVED CONSCIOUS BY EMS #2751 TO JAC | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 14-Nov-99 | TA199911140006 | Struck-on platform | UNSPE C | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | SUPT/ O'TOOLE REPORTED WTNESSES STATED THAT AIDED STUMB ED OFF ESCALATOR & FELL INTO ABOVE TRAIN AS IT WAS COMING | 1 | 0 | Removed by Ambulance | 11:14 AM |
| 15-Nov-99 | TA199911150001 | Struck-On Roadway | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Track in Station | ATPO STATED SHE WAS STRUCKED BY TRAIN. | 0 | 1 | Fatality | 03:22 AM |

NYCTA-03054

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-99 | TA199911160018 | Struck-on platform | F | 5TH AVENUE/53RD STREET (E) | On Platform | C/R/687672 ON BOARD THE 1634 F REPORTS WHILE ENTERING 5 H  AVE. A CUST.WALKED INTO THE SIDE OF TRAIN. PO/11035 & E | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 16-Nov-99 | TA199911160003 | Struck-on platform | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | unk male (looked intoxicated) stumbled on the platform  raninto the train at the 3rd south motor, male rmvd to Bel | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 17-Nov-99 | TA199911170001 | Struck-On Roadway | 2 | GUN HILL ROAD (2) | On Track in Station | T/O Jones #448470 stated he observed a male who attempt d toclimb back onto platform when the train was approaching | 1 | 0 | Removed by Ambulance | 02:53 PM |
| 19-Nov-99 | TA199911190016 | DRAG-body outside by train gates & pulled along | UNSPE C | 63RD DRIVE/REGO PARK (M, R) | On Platform | clmt alleges: his foot was entrapped btwn the doors of  he  train he was able to free his foot when the train began | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 21-Nov-99 | TA199911210002 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Platform | T/O STATED A PERSON STEPPED IN FRONT OF THE TRAIN.  THE   DISTANCE BETWEEN THE PERSON AND TRAIN WAS NO MORE THAN | 0 | 1 | Fatality | 02:30 PM |
| 26-Nov-99 | TA199911260002 | Struck-On Roadway | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On Track in Station | m/w/appx 60 was struck by train, body found under  train car,Sgt Saverese #4363 reports a bottle of whiskey was foun | 0 | 1 | Fatality | 01:51 PM |
| 26-Nov-99 | TA199911260003 | Struck-on platform | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | SUPT. KAYEL INFORMED C/C THAT A CUSTOMER RAN TO A MOVIN   TRAIN CAUSING CUTS ON FOREHEAD/EYEBROWS.PO #9560 & EMS | 1 | 0 | Removed by Ambulance | 08:31 PM |
| 27-Nov-99 | TA199911270012 | DRAG-in side doors, body outside train | 1 | 86TH STREET (1, 9) | At Side Door-boarding | CUSTOMER REPORTED THAT HE ATTEMPTED TO BOARD A S/B #1 T AIN AT THE CONDUCTOR'S POSITION WHEN THE TRAIN MOVED APPROX | 1 | 0 | Refused Medical Attention | 07:59 PM |
| 01-Dec-99 | TA199912010023 | DRAG-in side doors, body outside train | 1 | 96TH  STREET (1, 2, 3) | At Side Door-boarding | A CUSTOMER CALLED C/C TO REPORT THAT SHE HAD  BEEN DRAGG D  DOWN THE PLATFORM BY #1 TRAIN, SHE CLAIMED SHE WAS DRAG | 1 | 0 | Non-Applicable | 11:15 PM |
| 06-Dec-99 | TA199912060001 | Struck-On Roadway | 6 | 103RD STREET (6) | On track in tunnel | AT TPO T/O STATED AS HIS TRAIN WAS TRAVELING FROM 103RD ST  HE WITNESSED A MALE WALKING ON TRACK AREA TOWARDS HIS T | 1 | 0 | Removed by Ambulance | 04:12 PM |
| 07-Dec-99 | TA199912070001 | Struck-Jumped from platform (suicide/attempt) | F | 23RD STREET/6TH AVENUE (F) | On Platform | AT/T/P/O AIDED DID JUMP FROM S/E OF N/B "F" PLATFORM AT 23RD6TH AV. STATION TO THE ROADBED AND WAS STRUCK BY THE N/ | 1 | 0 | Removed by Ambulance | 09:25 AM |
| 07-Dec-99 | TA199912070020 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | Between cars | AT T/P/O AIDED STATED HE SLIPPED & FELL BETWEEN SUBWAY  ARS INJURING      HIS RIGHT LEG. TRAIN WAS NOT MOVING. | 1 | 0 | Removed by Ambulance | 07:55 PM |
| 09-Dec-99 | TA199912090009 | DRAGGED-Person caught by train & train moved | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Stairs | AT T/P/O AIDED STATES THAT WHILE DETRAINING S/B 1 2 TRAIN DOORDOORS CLOSED ON HIS RIGHT ARM AND THE TRAIN PROCEEDED A | 1 | 0 | Refused Medical Attention | 04:05 PM |

NYCTA-03055

Collisions with Individuals
Page(s) Wis1 6005
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 12-Dec-99 | TA199912120001 | Struck-on platform | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | m/w/26 (Perrin Snyder) was leaning over the platform & as struck by train, sustained head injury, rmvd to St Vinc | 1 | 0 | Removed by Ambulance | 00:57 AM |
| 12-Dec-99 | TA199912120007 | Struck-on platform | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | AIDED WAS STRUCK IN THE HEAD BY TRAIN CAUSING SEVERE TR UMA TO LEFT SIDE OF HEAD. | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 15-Dec-99 | TA199912150001 | Struck-On Roadway | E | WORLD TRADE CENTER | TRACK AND TRACK STRUCTURE | m/w/appx 35 was struck by train, discovered under 5th c r,  body rmvd to Bellevue Morgue, PO 29474 responded | 0 | 1 | Fatality | 07:46 PM |
| 17-Dec-99 | TA199912170001 | Struck-On Roadway | 6 | 59TH STREET (4, 5, 6) | On Platform | STA. SUMM. ITEM #10710  S/A MYRIE/638546 REPORTS M. RUS O JRFELL ON S/B PLATFORM, REMOVED TO ST. LUKE'S-ROOSEVELT H | 1 | 0 | Removed by Ambulance | 00:40 AM |
| 20-Dec-99 | TA199912200001 | Struck-Jumped from platform (suicide/attempt) | Q | KINGS HIGHWAY (B, Q) | On Platform | victim jumped in f/o train as train pulled into station  body rmvd to Kings County Morgue, PO 6458 responded | 0 | 1 | Fatality | 09:46 AM |
| 20-Dec-99 | TA199912200007 | Struck-on platform | N | WHITEHALL STREET (R) | On Platform | AT/T/P/O AIDED STATED HE WAS ON THE N/E OF THE PLATFOR   LOOKING THE WRONG WAY AND THE TRAIN HIT HIM IN THE BACK | 1 | 0 | Removed by Ambulance | 12:17 PM |
| 23-Dec-99 | TA199912230020 | DRAG-obj caught in side drs w person holding | 6 | BLEECKER STREET (6) | At Side Door-boarding | A MS N. PASCUAL STATED VIA TELEPHONE THAT THE DOORS CLO ED  ON HER LFT HAND. TRAIN BEGAN TO MOVE.SHE PULLED HAND & | 1 | 0 | Refused Medical Attention | 06:37 PM |
| 26-Dec-99 | TA199912260001 | Struck on roadway (suicide/attempt) | L | MYRTLE/WYCKOFF AVENUES (L) | On Track in Station | AIDED STANDING ON THE ROADBED AT THE S/B END OF THE N/B   PLATFORM WHEN AIDED STEPPED INTO VIEW AS THE TRAIN ENTE | 0 | 1 | Fatality | 00:49 AM |
| 26-Dec-99 | TA199912260003 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | STA. SUMM. ITEM #10976 SUPV. EASTER/244659 & T/O WARE/9 5323STATED HE PLACED TRAIM IN EMER. WHEN FEMALE JUMPED IN F | 1 | 0 | Removed by Ambulance | 00:58 AM |
| 27-Dec-99 | TA199912270007 | Struck-jumped from train (suicide/attempt) | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | ON BOARD TRAIN | AT T/P/O AIDED STATES WHILE RIDING S/B 'F' TRAIN, SHE W S  ASISTING ANOTHER  AIDED ON THE TRAIN WHEN SHE TRIED TO | 1 | 0 | Removed by Ambulance | 08:45 |
| 28-Dec-99 | TA199912280001 | Fell/slip-against train | N | 22ND AVENUE/BAY PARKWAY (N) | On Platform | AT TPO THE TRAIN CONDUCTOR STATES HE OBSERVED THE AIDED ON tHE SUBWAY PLATFORM STAGGER INTO THE MOVING TRAIN CAUSI | 1 | 0 | Removed by Ambulance | 00:47 AM |
| 03-Jan-00 | TA200001030001 | Struck-fell from platform | 2 | 135TH STREET (2, 3) | On Platform | AT T/P/O AIDED LEANED OVER AND FELL ON N/B "2" TRACK.  IDED WAS DIAGNOSED W/ TRAUMA HEAD TO TOE.  AIDED APPEARED T | 1 | 0 | Removed by Ambulance | 09:02 PM |
| 04-Jan-00 | TA200001040002 | Struck-on platform | 1 | 181ST STREET (1) | On Platform | AT TPO AIDED WAS FOUND BY EMS LYING ON PLATFORM FACED U   AND WAS SUFFERING FROM MAJOR HEAD TRAMA TO THE RIGHT SI | 1 | 0 | Removed by Ambulance | 08:45 PM |

235 of 397

Collisions with Individuals
Page 16006
(CW.ls)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jan-00 | TA200001050005 | Struck-on platform | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | AT PER WITNESSES AT SCENE AIDED WAS STANDING CLOSE TO E GE OF PLATFORM WITH HIS HOOD OVER HIS HEAD AND DID NOT SEE | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 07-Jan-00 | TA200001070001 | Struck on roadway (suicide/attempt) | E | GRAND AVENUE/NEWTOWN (M, R) | TRACK AND TRACK STRUCTURE | m/w/35 lying motionless on trackbed, 4 cars passed over maleEMS 3776 pronounced male dead on scene, body rmvd to | 0 | 1 | Fatality | 03:35 AM |
| 08-Jan-00 | TA200001080004 | Struck-Jumped from platform (suicide/attempt) | A/C/D | 125TH STREET (A, B, C, D) | On Platform | SUPV. VANTERPOOL REPORTED TO C/C THAT AN INJURED FEMALE WAS ATTEMPTING TO COMMIT SUICIDE . RGT. LEG SLIPPED BTW. PL | 1 | 0 | Removed by Ambulance | 06:04 PM |
| 21-Jan-00 | TA200001210001 | Struck-Jumped from platform (suicide/attempt) | L | WILSON AVENUE (L) | On Platform | AIDED COMMITTED SUICIDE BY JUMPING IN FRONT OF MANHATTA BOUND L TRAIN AT THE WILSON AVE STATION IN FRONT OF THR | 0 | 1 | Fatality | 01:17 PM |
| 24-Jan-00 | TA200001240002 | Struck-fell from train | E | QUEENS PLAZA (E, M, R) | Between cars | AT T/P/O UNIDENTIFIED FEMALE WHILE ON MOVING S/B TRAIN ID FALL BETWEEN TRAIN CAR NUMBERS 3457 AND 3456 300' FROM | 0 | 1 | Fatality | 11:58 AM |
| 24-Jan-00 | TA200001240006 | DRAG-obj ct/side drs/pers entangled-struck by train | B/D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | f/a/28 (May Liao) lying on platform, female's bag caugh on safety gate of train, she spun around striking her head | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 27-Jan-00 | TA200001270013 | Struck-fell from platform | M | FRESH POND ROAD (M) | On Platform | CUSTOMER LEANED OVER EDGE & WAS STRUCK ON HEAD BY TRAIN HE STATED HE WAS GOING TO JUMP IN FRT OF TRAIN THEN CHA | 1 | 0 | Removed by Ambulance | 09:37 AM |
| 30-Jan-00 | TA200001300001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY TRAIN AND SUSTAINED INJURIES TO HEA . MASSIVE HEAD TRAUMA PERNOUCED DOA AT 0738 BY EMS 3100 | 0 | 1 | Fatality | 07:04 AM |
| 04-Feb-00 | TA200002040006 | DRAGGED-Person caught by train & train moved | 4 | 14TH STREET (4, 5, 6) | At Side Door-boarding | AIDED STATED THAT SHE WAS DRAGGED WHILE HER FOOT WAS ST UCK BETWEEN DOORS. DOORS HAD CLOSED ON HER FOOT WHILE SHE W | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 05-Feb-00 | TA200002050001 | Struck-Jumped from platform | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Platform | m/h (appx 32) jumped in f/o train as train was entering station, body rmvd to the Queens County Morgue by EMS 1 | 0 | 1 | Fatality | 07:16 AM |
| 05-Feb-00 | TA200002050003 | Struck-Jumped from platform (suicide/attempt) | 1/9 | 181ST STREET (1) | On Platform | ATPO AIDED JUMPED IN FRONT OF NORTHBOUND TRAIN WHILE TR IN WAS ENTERING STATION.TRAIN CARS 2171,2172,2173,2174;RAN | 0 | 1 | Removed by Ambulance | 02:55 PM |
| 08-Feb-00 | TA200002080001 | Struck on roadway (suicide/attempt) | A | CLINTON/WASHING AVENUES (C) | TRACK AND TRACK STRUCTURE | m/35 (Khalid Ahmed Saleh) stdg in roadbed facing oncomi train making no attempt to move, male struck by train/D | 0 | 1 | Fatality | 07:45 AM |
| 11-Feb-00 | TA200002110010 | Struck-Jumped from platform (suicide/attempt) | N/R | 28TH STREET (N, R) | On Platform | AT TPO WITNESS STATES AIDED DID JUMP IN FRONT OF N/B R RAIN(1349 OUT OF 95TH STREET). REMOVED TO HOSPITAL BY EMS | 1 | 0 | Removed by Ambulance | 02:39 PM |

NYCTA-03057

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Feb-00 | TA200002130001 | Struck-Jumped from platform (suicide/attempt) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | m/b/30 (Freddie Torres) attempted suicide by jumping in f/o mvg train causing the lead car & 2nd car to roll over h | 1 | 0 | Removed by Ambulance | 03:50 AM |
| 22-Feb-00 | TA200002220007 | DRAG-in side doors, body outside train | 6 | 14TH STREET (4, 5, 6) | BOARDING | AT TPO, AIDED STATES WHILE DOORS ON TRAIN WERE CLOSING, HE JUMPED OUT AND GOT HIS BAG AND WRIST PINNED. WHEN DOOR | 1 | 0 | Refused Medical Attention | 08:04 PM |
| 27-Feb-00 | TA200002270001 | Struck-On Roadway | G | METROPOLITAN AVENUE (G) | On track in tunnel | m/h/57 (Damian Velasquez) was on roadbed 100' into tunn l, male struck by train/DOA, body rmvd to Kings County Mor | 0 | 1 | Fatality | 04:43 AM |
| 29-Feb-00 | TA200002290004 | Struck-on platform | F | 169TH STREET (F) | On Platform | unknown f/w/40's was on platform, train entering statio , female was leaning over edge of platform, train struck | 1 | 0 | Removed by Ambulance | 07:50 PM |
| 01-Mar-00 | TA200003010009 | Struck-fell from platform | N | 36TH STREET (D, M, N, R) | On Track in Station | CLMT ALLEGES: HE SLIPPED ON LIQUID LEAKING FROM A REFUS   CONTAINER LOC. ON THE PLATFORM & FELL INTO AN APPROACHI | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 06-Mar-00 | TA200003060002 | Fell/slip-jumped to tracks | S420 | UNIDENTIFIED STATION(S) | On Platform | C/R THOMAS VITALE REPORTED TO T/D JOHN O'SHAUGHNESSEY T AT AN UNK FEMALE JUMPED OFF STAPLETON VIADUCT. PD SIRTO OD | 0 | 1 | Removed by Ambulance | 07:49 AM |
| 06-Mar-00 | TA200003060001 | SKYLARKING/HITCHING ONTO TRAIN | E | UNIDENTIFIED STATION(S) | Unauthorized area on outside of train | 2 males (Sean Curran m/w/21 & Laurence Mackey m/w/22) w re  riding on top of train & fell, both rmvd to Elmhurst Ge | 2 | 0 | Removed by Ambulance | 10:41 PM |
| 15-Mar-00 | TA200003150001 | Struck-on platform | D | 205TH STREET/NORWOOD (D) | On Platform | m/w/44 (gave his name as Patrick Reynolds) was strk by  rainwhen it left off C2 track, male sustained lacerations t | 1 | 0 | Removed by Ambulance | 01:47 AM |
| 26-Mar-00 | TA200003260007 | Fell/slip-against train | UNSPEC | OLD TOWN (SI) | On Platform | MALE PASS. JOHN VAUK WHILE INTOXICATED ALLEGES A FALL O TO  SIDFE DOOR PANEL #1 & MUE ON W/B PLATFORM. TAKEN BY AMB | 1 | 0 | Removed by Ambulance | 03:10 AM |
| 31-Mar-00 | TA200003310001 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Platform | m/w/20 (Gjovalin Bujaj) jumped in f/o train as it pulle  into station, male sustained contusions & lacerations t | 1 | 0 | Removed by Ambulance | 04:32 PM |
| 31-Mar-00 | TA200003310015 | DRAG-body outside by side doors, pulled along | 6 | HUNTS POINT AVENUE (6) | BOARDING | AT T/P/O AIDED STATES THAT HER ARM WAS CAUGHT ON THE S/ #6 TRAIN (1949 OUT OF PELHAM BAY, CAR #9554, P.O DELGADO#2 | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 01-Apr-00 | TA200004010007 | Struck-On Roadway | M | METROPOLITAN AVENUE/MIDDLE VILLAGE (M) | TRACK AND TRACK STRUCTURE | STA. SUMM. ITEM #2931 PERSON WAS STRUCK BY "M" TRAIN L AV- ING METROPOLITAN AVE. STATION. PERSON WEDGED BTW. TRAIN | 1 | 0 | Removed by Ambulance | 03:45 AM |
| 04-Apr-00 | TA200004040006 | Struck-on platform | 2 | CHURCH AVENUE (2) | On Platform | AT TPO AIDED WAS STRUCK BY N/B #2 TRN (ON PLAT) HE SUFF RED LACERATION TO RIGHT EAR AND ABRASION TO MOUTH. AIDED WA | 1 | 0 | Removed by Ambulance | 08:49 PM |

NYCTA-03058

Collisions with Individuals
(CWIs)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Apr-00 | TA200004130001 | SKYLARKING/HITCHING ONTO TRAIN | E/F/G | 71ST AVENUE/FOREST HILLS (E, F, G, R) | Unauthorized area on outside of train | AIDED STATES RIDING OUTSIDE LAST DOOR LAST CAR MOVING T AIN FELL TO PLAT INJURED HEAD FACE CHIN ARMS HANDS RMVD ELM | 1 | 0 | Removed by Ambulance | 00:37 AM |
| 14-Apr-00 | TA200004140009 | Fell/slip-against train | N | 39TH AVENUES (N) | On Platform | M. APRIL SEPANSKI CALLED C/C TO REPORT THAT AN INTOXICA ED MALE CUSTOMER DETRAINED & STOOD CLOSE TO TRAIN WHICH ST | 1 | 0 | Removed by Ambulance | 08:52 PM |
| 19-Apr-00 | TA200004190001 | DRAGGED-Person caught by train & train moved | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | AT TPO AIDED HAD FOOT AND ARM CAUGHT IN DOOR OF N/B#5 T AIN.TRAIN MOVED APPROX 60-80 FEET-AIDED WAS ASSISTED BY | 1 | 0 | Removed by Ambulance | 05:47 PM |
| 21-Apr-00 | TA200004210005 | Fell/slip-from train (bet cars, outside door, etc.) | Q | 21ST STREET/QUEENS BRIDGE (F) | Walking Between Cars-on board train | @ TPO AIDED CROSSING FROM ONE CAR TO ANOTHER STEPPED ON O GAP BTWN TWO CARS REPORTED INJURIES TO L/FOOT REMOVED T | 1 | 0 | Removed by Ambulance | 07:49 PM |
| 25-Apr-00 | TA200004250001 | Struck-on platform | L | BEDFORD AVENUE (L) | On Platform | M/B/47 (Elmer Ray), stated he had been drinking & while waiting for train he blacked out & fell into it, EMS 51 | 1 | 0 | Removed by Ambulance | 09:41 AM |
| 25-Apr-00 | TA200004250002 | Struck-fell from platform | B | GRAND STREET (B, D) | On Platform | DECEASED FELL IN FRONT OF TRAIN CAUSING DEATH. AS PER D T. PAGON NO NOTIFICATION MADE DUE TO INVESTIGATION. CN# 44 | 0 | 1 | Fatality | 01:50 PM |
| 29-Apr-00 | TA200004290001 | Struck on roadway (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | f/b/20 stepped in f/o moving train, rmvd to Elmhurst Ho p., female pronounced dead at 7:26 AM | 0 | 1 | Fatality | 05:30 AM |
| 03-May-00 | TA200005030001 | Struck on roadway (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On track in tunnel | female was struck by train after lying down on the road ed, female suffered head injuries & severed r/hand, rmvd to | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 03-May-00 | TA200005030002 | Struck-fell from train | 5 | INTERVALE AVENUE (2) | Standing Between Cars-on board train | m/w/50 (Thomas Lundy) was standing betn train cars, los balance & fell, came to rest along side of 3rd rail und | 0 | 1 | Fatality | 07:56 AM |
| 13-May-00 | TA200005130001 | Struck-on platform | A | FULTON STREET (A, C) | On Platform | female attempted to get on train while it was still mvg shebumped into the side of train causing her to lose balan | 1 | 0 | Removed by Ambulance | 03:20 AM |
| 15-May-00 | TA200005150001 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | GRAND CENTRAL/42ND STREET (7) | Unauthorized area on outside of train | AS PER PO MAUCERE #28466M AIDED OBSERVED RIDING OUTSIDE REAROF CAR #9764 AT VERNON JACKSON ON MANH BOUND #7 TRAIN. | 0 | 1 | Fatality | 04:37 PM |
| 16-May-00 | TA200005160001 | Struck-Jumped from platform (suicide/attempt) | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Platform | m/w/60 (Patrick Baker) jumped in f/o train, body rmvd t Queens General Hospital morgue by EMS 2586 | 0 | 1 | Fatality | 04:47 PM |
| 24-May-00 | TA200005240013 | STRUCK BY TRAIN | A | 86TH STREET (B, C) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY S/B D TRAIN ON EXPRESS TRACK CAUSIN LACERATION TO FOREHEAD AND SPRAIN LEFT WRIST. | 1 | 0 | Removed by Ambulance | 00:30 AM |

NYCTA-03059

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 01-Jun-00 | TA200006010001 | Struck-on platform | B.D.E | 7TH AVENUE (B, D, E) | On Platform | AT T/P/O, AIDED STATES AS LEANING OVER TO SEE TRAIN, IT DID STRIDKE HIM IN HE HEAD CAUSING HEAD INJURY. TRAIN WAS | 1 | 0 | Removed by Ambulance | 10:10 AM |
| 03-Jun-00 | TA200006030008 | DRAG-in side doors, body outside train | 6 | CANAL STREET (6) | On Platform | AT T/P/O, AIDED STATES HE STUCK HIS FOOT IN THE TRAIN D ORS THEN TRAIN STARTED TO MOVE. AIDED LOST HIS BALANCE CAU | 1 | 0 | Removed by Ambulance | 12:39 PM |
| 09-Jun-00 | TA200006090005 | Struck-fell from platform | L | LORIMER STREET (J, M) | On Platform | TPO AS COMPL LOOKED OVER PLTFM WHILE TRAIN WAS LEAVING TA HE WAS STRUCK BY LAST CAR OF TRAIN. AIDED WAS REMOVED | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 11-Jun-00 | TA200006110001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | unknown m/60's jumped in f/o train, male struck, male r vd to Lincoln Hospital's emergency room where he was prono | 0 | 1 | Fatality | 09:14 AM |
| 11-Jun-00 | TA200006110011 | Struck-Jumped from platform (suicide/attempt) | | UNIDENTIFIED STATION(S) | On Platform | AT TPO, WITNESS OBSERVED AIDED JUMP IN FRONT IN COMING /B "D" TRAIN. AIDED REMOVED TO LINCOLN HOSPITAL UNCONSCIOUS | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 14-Jun-00 | TA200006140001 | Struck-Jumped from platform (suicide/attempt) | G | 65TH STREET (M, R) | On Track in Station | @ TPO WITNESS STATES AIDED JUMPED IN FRONT OF TRAIN SUF EREDMULTIPLE LACERATIONS & COLLAPSED LUNG REMOVED ELMHURST | 1 | 0 | Removed by Ambulance | 09:38 AM |
| 17-Jun-00 | TA200006170001 | Struck-Jumped from platform (suicide/attempt) | N | QUEENSBORO PLAZA (7, N) | On Platform | m/w/45 (Mohamed Sittity) jumped onto track area in f/o oncoming train, male struck, male complained of pain to | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 17-Jun-00 | TA200006170002 | DRAG-body outside by side doors, pulled along | A | WAVECREST AVENUE/BEACH 25TH STREET (A) | At Side Door - alighting | f/w/37 (Kathleen Williamson) stepped off train, train w s pulling out of station, witnesses noticed female get ca | 0 | 1 | Fatality | 01:08 PM |
| 18-Jun-00 | TA200006180006 | DRAG-CRIMINALLY- by other passnger- body outside-train | 2 | HOYT STREET (2, 3) | On Platform | A/T/P/O AIDED ATTEMPTED TO REMOVE CHILD FROM MOVING TR IN AND INJURED RIGHT KNEE. REMOVED CONSCIOUS TO BELLEVUE H | 1 | 0 | Removed by Ambulance | 05:17 PM |
| 24-Jun-00 | TA200006240001 | Struck-fell from platform | 7 | BLISS/46TH STREETS (7) | On Track in Station | CUSTOMER FELL OFF S/B PLATFORM AND WAS STRUCK BY S/B #7 TRAIN AS TRAIN WAS COMING TO A STOP IN THE STATION CAUS | 1 | 0 | Removed by Ambulance | 10:27 PM |
| 25-Jun-00 | TA200006250001 | DRAG-body outside by side doors, pulled along | 2 | BOROUGH HALL (2, 3) | At Side Door- boarding | FEMALE PASSENGER & INFANT SON (IN STROLLER) WERE BOARDI G TRAIN WHEN TRAIN DOORS CLOSED ON STROLLER PULLING STROL | 1 | 0 | Medical Attention | 10:45 AM |
| 01-Jul-00 | TA200007010007 | Struck-on platform | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | A CUSTOMER (SAMUEL FINGERHUT STATED HE WAS WITH HIS 23 R OLD DAUGHTER AT 34TH ST. WHEN A TRAIN ENTERING STATION | 1 | 0 | Removed by Ambulance | 07:37 PM |
| 01-Jul-00 | TA200007010001 | Struck-fell from platform | N | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | f/w/25 (Carolyn Waldron) apparently fell to tracks as t e train approached her position, female struck/DOA, rmvd | 0 | 1 | Fatality | 02:04 AM |

239 of 397

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Jul-00 | TA200007040014 | Struck-On Roadway | M | ESSEX STREET (J, M) | TRACK AND TRACK STRUCTURE | SUPT. CHAMBERS REPORTED FEMALE BODY FOUND TRACK NORTH O ES-SEX ST. T/O JACKSON/429559 WAS INTERVIEWED & STATED HE | 1 | 0 | Removed by Ambulance | 08:46 PM |
| 05-Jul-00 | TA200007050015 | Fell/slip-from train (bet cars, outside door, etc.) | N | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Walking Between Cars-on board train | AT T/P/O, AIDED STATES THAT WHILE HE WAS WALKING BETWEE  CARS, HE SLIPPED AND FELL INJURING HIS LEFT FOOT. AIDED | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 07-Jul-00 | TA200007070001 | Struck-Jumped from platform (suicide/attempt) | 1 | DYCKMAN STREET (1) | On Platform | AIDED DID JUMP IN FRONT OF MOVING N/B #1 TRAIN CAUSING  EATHTO SELF.CN #74982 | 0 | 1 | Fatality | 10:51 AM |
| 10-Jul-00 | TA200007100001 | Struck-Jumped from platform (suicide/attempt) | 2 | 50TH STREET (1) | On Platform | unknown male was on platform, he acted in an apparent    "erratic" behavior, moments later he was observed runni | 0 | 1 | Fatality | 11:56 PM |
| 11-Jul-00 | TA200007110009 | Fell/slip-against train | UNSPEC | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | SUPT. JEFFERSON REPORTED TO C/C HE WAS TOLD BY 3 WITNES ES  AN APPARENTLY INTOXICATED PERSON WALKED INTO SIDE OF TR | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 15-Jul-00 | TA200007150002 | Struck on roadway (suicide/attempt) | D | PARKSIDE AVENUE (Q) | On Track in Station | male was sitting in the middle of the running rails, ma e  struck/DOA, (Kings County Morgue), 2 train passengers c | 0 | 1 | Fatality | 03:27 AM |
| 15-Jul-00 | TA200007150001 | Struck-Jumped from platform (suicide/attempt) | N | QUEENSBORO PLAZA (7, N) | On Platform | male was obsrved running on the platform & jumped in f/  train & laid down on his back (on the roadbed) when he | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 23-Jul-00 | TA200007230001 | Struck on roadway (suicide/attempt) | J | 111TH STREET (J) | TRACK AND TRACK STRUCTURE | m/55 apparently committed suicide by placing his body i  f/ooncomint train, male/struck, rmvd to Jamaica Hospital, | 0 | 1 | Fatality | 11:47 AM |
| 24-Jul-00 | TA200007240001 | Struck-Jumped from platform (suicide/attempt) | 6 | CASTLE HILL AVENUE (6) | On Platform | unknown m/b (20's) was strk by train after jumping into the path of oncoming train causing his death, body rmvd to | 0 | 1 | Fatality | 07:30 PM |
| 28-Jul-00 | TA200007280017 | DRAG-obj ct/side drs/pers entangled-struck by train | 4 | 161ST STREET/YANKEE STADIUM (4) | Between Cars-boarding | A/T/P/O AIDED STATED "I WAS RUN OVER BY THE TRAIN' WITN SS  ON SCENE(SARA DIEG UEZ)AT FORDHAM RD #4 STATED AS THE N | 1 | 0 | Removed by Ambulance | 10:00 AM |
| 31-Jul-00 | TA200007310002 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | AT TPO AIDED WAS STRUCK BY S/B "J" TRAIN. INJURIES TO R GHT FOOT AND BOTH ARMS. AIDED ALSO HAD INJURIES TO HEAD. RM | 1 | 0 | Removed by Ambulance | 08:15 PM |
| 01-Aug-00 | TA200008010001 | Struck-Jumped from platform (suicide/attempt) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On Platform | AT T/P/O AIDED STATES SHE OBSERVED S/B G TRAIN APPROACH NG  AND JUMPED OFF PLATFORM ONTO TRACKS. AIDED STRUCK BY TR | 1 | 0 | Removed by Ambulance | 11:39 AM |
| 02-Aug-00 | TA200008020014 | Struck-on platform | E | UNIDENTIFIED STATION(S) | On Platform | AIDED WAS STRUCK BY A MOVING S/B E TRAIN CAUSING CUTS A D  SWELLING TO LEFT ARM. NO OTHER INJURY REPORTED/OBSERVED | 1 | 0 | Removed by Ambulance | 04:20 PM |

NYCTA-03061

Collisions with Individuals
Page ID #: 16011
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 03-Aug-00 | TA200008030015 | DRAG-in side doors, body outside train | C | 116TH STREET (B, C) | At Side Door-boarding | clmt aqlleges: the train started to move while her hand was srill in the door causing injuries | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 03-Aug-00 | TA200008030001 | Struck-Jumped from platform (suicide/attempt) | J | GATES AVENUE (J, Z) | On Platform | m/b/24 jumped in f/o train, male struck, removed to Kings County Hospital, male pronounced DOA at 3:07 PM b | 0 | 1 | Fatality | 02:25 PM |
| 05-Aug-00 | TA200008050001 | Struck-On Roadway | F | GRAND AVENUE/NEWTOWN (M, R) | TRACK AND TRACK STRUCTURE | m/w/40 (Gordon Webber) was on track bed, male struck/DO , body rmvd to Queens General Morgue, witness stated male | 0 | 1 | Fatality | 00:42 AM |
| 08-Aug-00 | TA200008080001 | Struck-Jumped from platform (suicide/attempt) | F | DELANCEY STREET (F) | On Platform | unknown m/h standing at edge of platform/waved to motor an &jumped toward train, male struck/DOA, body rmvd to Bell | 0 | 1 | Fatality | 10:33 PM |
| 08-Aug-00 | TA200008080002 | Struck-on platform | C | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | female (Julian Lewis) found lying on platform bleeding rom head, witnesses states she lost her balance & fell stri | 1 | 0 | Removed by Ambulance | 02:06 PM |
| 08-Aug-00 | TA200008080022 | Struck-on platform | A | UNIDENTIFIED STATION(S) | On Platform | AT T/P/O AIDED STATED WHILE ON N/B PLATFORM SHE LOST HE BALBALANCE AND FELL TOWARDS OUTGOING "C" TRAIN AND WAS STR | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 09-Aug-00 | TA200008090001 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Rapid Command Center reported that a female was found u der train, female DOA, rmvd to Elmhurst Hospital (not known | 0 | 1 | Fatality | 01:15 PM |
| 10-Aug-00 | TA200008100001 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | AIDED DID JUMP IN FRONT OF A S/B 2 TRAIN L/C#9163. AIDE WASSTRUCK AND KILLED BY TRAIN. | 0 | 1 | Fatality | 02:47 PM |
| 12-Aug-00 | TA200008120001 | Struck-On Roadway | 3 | 72ND STREET (1, 2, 3) | On Track in Station | m/w/40 (Matthew Giarraffa) was on the track bed, train as entering station, male struck/DOA, body rmvd to morgue | 0 | 1 | Fatality | 09:50 PM |
| 18-Aug-00 | TA200008180001 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Unauthorized area on board train | TPO WITNESS, SARAH SINCK STATED AIDED FELT DIZZY AND ST PPEDOUT BETWEEN CARS FOR AIR, PASSED OUT AND FELL TO ROADBE | 0 | 1 | Fatality | 08:30 AM |
| 21-Aug-00 | TA200008210008 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | TPO AIDED ATTEMPTED SUICIDE BY JUMPING IN FRONT OF L TR IN AT 1ST AVE. AIDED STATES VOICES TOLD HER TO DO IT. AIDE | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 25-Aug-00 | TA200008250010 | Fell/slip-jumped to tracks | E | UNIDENTIFIED STATION(S) | On Platform | AIDED WAS OBSERVED BY WITNESSES TO JUMP ONTO TRACKBED S B FROM PLATFORM IN PATH OF INCOMING TRAIN. AIDED WAS NOT | 1 | 0 | Removed by Ambulance | 09:56 AM |
| 01-Sep-00 | TA200009010002 | Struck-Jumped from platform (suicide/attempt) | R | WOODHAVEN BOULEVARD (M, R) | On Platform | train operator observed unk m/w jump in f/o train, male struck/DOA, rmvd to Queens General morgue, | 0 | 1 | Fatality | 11:03 AM |

NYCTA-03062

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 04-Sep-00 | TA200009040011 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | UNIDENTIFIED STATION(S) | Walking Between Cars-on board train | A/T/P/O AIDED STATES, WHILE MOVING FROM ON TRAIN CAR T THEOTHERAIDED LOST FOOTING AND SLIPPED AND FELL. LEG FELL | 1 | 0 | Removed by Ambulance | 09:55 AM |
| 04-Sep-00 | TA200009040003 | Struck-Jumped from platform (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Platform | STA. SUMM. ITEM #7471 S/A MCCOY/578128 REPORTS S. HORB TH JUMPED ON "L" TRACK. REMOVED TO BELLVUE HOSPITAL. CPO/2 | 1 | 0 | Removed by Ambulance | 05:12 PM |
| 18-Sep-00 | TA200009180006 | Fell/slip-against train | 6 | 110TH STREET (6) | On Platform | TPO AIDED STATES AS HE ATTEMPTED TO BD MOVING S/B 6 TRA N  HE PLACED HIS HAND ON THE CLOSED DOORS, LOST HIS BALANC | 1 | 0 | Removed by Ambulance | 09:20 PM |
| 23-Sep-00 | TA200009230001 | Struck-On Roadway | R | BAY RIDGE AVENUE/69TH STREET (R) | TRACK AND TRACK STRUCTURE | unidentified male was struck by train/DOA, body rmvd to  Kings County Morgue, both motorman & conductor stated t | 0 | 1 | Fatality | 10:56 PM |
| 24-Sep-00 | TA200009240001 | Struck-Jumped from platform (suicide/attempt) | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Platform | m/56 (Simon Weinberger) jumped in f/o train, male struc ,  male was pronounced dead at Cornell Hospital, EMS 9240 | 0 | 1 | Fatality | 05:49 PM |
| 27-Sep-00 | TA200009270012 | DRAG-body outside train in side doors-strk fixed obj | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | A/T/O AIDED STATED THAT HE WAS DRAGGED BY S/B 3 TRAIN, HEN HIS SHIRT GOT CAUGHT IN THE DOOR AND HE HIT ONE OF THE | 1 | 0 | Removed by Ambulance | 10:49 PM |
| 27-Sep-00 | TA200009270009 | DRAGGED-Person caught by train & train moved | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | T/P/O/ WITNESS CATHERINE DELL STATES AIDED WAS DRAGGED  ROM AN INCOMING IRT TRAIN. AIDED SUFFERED ABRASSIONS TO EN | 1 | 0 | Removed by Ambulance | 08:35 PM |
| 02-Oct-00 | TA200010020001 | Struck-Jumped from platform (suicide/attempt) | R | GRAND AVENUE/NEWTOWN (M, R) | On Platform | f/33 (Prem Kumari) jumped in f/o train, female struck/D A, rmvd to Queens General Hospital Morgue | 0 | 1 | Fatality | 10:20 PM |
| 07-Oct-00 | TA200010070001 | DRAGGED-Person caught by train & train moved | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | STA. SUMM. ITEM #8553 S/A DYKES/243280 REPORTS J. FOOT   DRAGGED ON S/B PLATFORM. MEDICAL AID REFUSED. TPO/5602 | 1 | 0 | Refused Medical Attention | 01:05 AM |
| 07-Oct-00 | TA200010070002 | Struck-On Roadway | 1/9 | 86TH STREET (1, 9) | On track in tunnel | T/P/O AIDED STATES WHILE WALKING ON S/B P/F, SHE LOST H R  BALANCE FALLING TO TRACK AREA CAUSING LACERATION TO FOR | 1 | 0 | Removed by Ambulance | 01:20 AM |
| 10-Oct-00 | TA200010100007 | Fell/slip-jumped to tracks | R | WHITEHALL STREET [R] | On Train in Station | CN#113852, AT/T/P/O AIDED STATED HE HAD BEEN DRINKING A D FELL ONTO        TRACK BED AREA, AND THEN PULLED HIMSE | 1 | 0 | Removed by Ambulance | 11:24 PM |
| 13-Oct-00 | TA200010130001 | Struck-Jumped from platform (suicide/attempt) | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF S/B 'G' TRAIN, CAUSIN  AN AMPUTATION TO PART OF LEFT HAND & CUTS TO HEAD. AIDED | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 15-Oct-00 | TA200010150002 | Struck-On Roadway | 2 | ALLERTON AVENUE (2) | TRACK AND TRACK STRUCTURE | train operator stated she saw m/b/57 (Douglas Morris)   sitting on trackbed but was unable to stop train before | 0 | 1 | Fatality | 02:20 AM |

NYCTA-03063

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 16-Oct-00 | TA200010160010 | Struck on roadway (suicide/attempt) | A/C/E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | T/P/O, PO OSERVED AIDED LYNIG IMMOBILE ON S/B LOCAL ROA BED.PO OBSERVED NO BREATHING & HEAD INJURY(BRIDGE OF NOSE). | 0 | 1 | Fatality | 10:05 AM |
| 16-Oct-00 | TA200010160016 | DRAG-in side doors, body outside train | 1/9 | 86TH STREET (1, 9) | At Side Door-boarding | CLMT ALLEGES: SHE WAS BOARDING THE TRAIN WHEN THE DOORS CLOSED THE DOORS ON HER & DRAGGING HER DOWN THE PLATFORM CA | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 20-Oct-00 | TA200010200005 | Struck-on platform | 1/9 | 79TH STREET (1) | On Platform | AIDED APPEARED INTOXICATED (NEAR SURVEY MARKER #B4-299+ 0) WALKINGIN AN UNSTABLE MANNER. AS TRAIN WAS LEAVING STAT | 1 | 0 | Removed by Ambulance | 03:53 PM |
| 22-Oct-00 | TA200010220001 | Struck-on platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | customer walked into side of train | 1 | 0 | Removed by Ambulance | 01:56 PM |
| 23-Oct-00 | TA200010230003 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | At Side Door-boarding | ATPO AIDED STATES WHILE BOARDING TRAIN DOORS CLOSED ON  EFT ARM,& DRAGGED HER DOWN PLFM APPRX 12 TO 15 FT.CN #11938 | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 28-Oct-00 | TA200010280001 | Struck-on platform | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | m/child (Romney Rasselas) brushed against mvg train, ch ld'sl/arm brushed against car, male sustained no injuries, | 1 | 0 | Removed by Ambulance | 11:32 PM |
| 04-Nov-00 | TA200011040001 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | T/O REPORTED THAT WHEN ENTERING 42ND ST WITH APPROXIMAT LY. 1/2 CAR INTO STATION A PERSON JUMPED FROFM THE PLATFORM | 0 | 1 | Fatality | 01:55 PM |
| 07-Nov-00 | TA200011070008 | DRAGGED-Person caught by train & train moved | D | 155TH STREET (B, D) | At Side Door-boarding | A FEMALE CUST COMPLAINED THAT AS SHE WAS ATTEMPTING TO  OARDTRAIN HER SHOPPING CART CAUGHT IN DOORS, SOMEONE PULLED | 1 | 0 | Removed by Ambulance | 04:53 PM |
| 07-Nov-00 | TA200011070001 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | PARK PLACE (2, 3) | Standing Between Cars on board train | m/b/39 (Wayne Baker) was sitting betn cars 9167 & 9166, he  got up & rmvd safety chain & attempted to jump onto the | 1 | 0 | Removed by Ambulance | 11:29 PM |
| 11-Nov-00 | TA200011110010 | Struck-On Roadway | 4/5/6 | 14TH STREET (4, 5, 6) | On Track in Station | @ TPO AIDED ENTERED TRACKBED TO RETRIEVE DROPPED EYEGLA SES TRAIN ENTERED STATION PASSING OVER AIDED | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 14-Nov-00 | TA200011140015 | Fell/slip-against train | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AT APPROX 0650 HRS AN ELDERLY MALE PASS. KNEES BUCKLED  HE FELL TOWARDS TRAIN HITTING HIS HEAD ON THE TRAIN. EMS 3 | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 14-Nov-00 | TA200011140005 | Struck-Jumped from platform (suicide/attempt) | Q | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | MALE CUSTOMER JUMPED FROM THE CENTER OF THE PLATFORM AN  AT LEAST 4 CARS OF THE TRAIN WENT OVER THIS CUSTOMER AIDED | 0 | 1 | Fatality | 07:15 PM |
| 14-Nov-00 | TA200011140014 | Fell/slip-against train | N | WHITEHALL STREET [R] | On Stairs | C/R 20 THE 0310 "N" TRAIN REPORTED 3 YOUTHS WERE ROUGH  OUSEING & ONE WAS PUSHED OR FELL INTO SIDE OF TRAIN IN AT C | 1 | 0 | Removed by Ambulance | 03:59 AM |

NYCTA-03064

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Nov-00 | TA200011140013 | Fell/slip-against train | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AT T/P/O WITNESS (DAUGHTER) STATES WHEN AIDED EXITED TR IN  HIS BUCKLED AT THE KNEES AND FELL BACKWARDS INTO THE MO | 1 | 0 | Removed by Ambulance | 07:29 |
| 15-Nov-00 | TA200011150001 | STRUCK BY TRAIN | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | WITNESS STATES MALE CUSTOMER WAS STANDING ON THE        PLATFORM WAITING FOR #3 TRAIN, WHEN HE PROCEEDED TO LEA | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 17-Nov-00 | TA200011170001 | Struck-Jumped from platform (suicide/attempt) | M | LAWRENCE STREET/METROTECH (M, R) | On Track in Station | AT T/P/O MOTORMAN DECAROLIS #208049 STATES THAT THE VIC IM  JUMPED I/F/O HIS TRAIN AS IT WAS ENTERING THE STATION A | 1 | 0 | Removed by Ambulance | 09:17 AM |
| 17-Nov-00 | TA200011170005 | DRAGGED-Person caught by train & train moved | 1/2/3/ | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | STA. SUMM. ITEM #10017  S/A CLARKE/156156 REPORTS M. GR WA- SKI WAS DRAGGED ON N/B PLATFORM. MEDICAL AID REFUSED. T | 1 | 0 | Refused Medical Attention | 10:30 AM |
| 25-Nov-00 | TA200011250001 | Struck-on platform | 1 | 181ST STREET (1) | On Platform | m/58 (Michael Adams) was alighting train, as he stepped off the car he lost his balance & strk head on mvg train, b | 0 | 1 | Fatality | 09:40 PM |
| 01-Dec-00 | TA200012010001 | Struck-fell from platform | C | FULTON STREET (A, C) | On Platform | ATPO AIDED APPARENTLY FELL IN FRONT OF  S/B TRAIN CAUSI G A SEVERED RIGHT LEG BELOW THE KNEE AND A SEVERELY LACERAT | 1 | 0 | Removed by Ambulance | 08:19 PM |
| 05-Dec-00 | TA200012050001 | Struck-fell from train | Q | DEKALB AVENUE (B, M, Q, R) | Storm Door on board train | A/T/P/O  AIDED (CHILD) 4 YEARS OLD FELL THROUGH OPEN DO R OFTRAIN CAR #4175 ONTO TRACK AREA CAUSING HIS DEATH. M.E. | 1 | 1 | Fatality | 09:10 AM |
| 07-Dec-00 | TA200012070001 | Struck-Jumped from platform (suicide/attempt) | 4 | MOSHOLU PARKWAY (4) | On Platform | m/30's jumped in front of train, struck/DOA | 0 | 1 | Fatality | 08:02 AM |
| 10-Dec-00 | TA200012100001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | TRACK AND TRACK STRUCTURE | T/O Russo reported that the train was leaving station w en  he observed a m/w (appx 27) lying across tracks & was s | 1 | 0 | Removed by Ambulance | 03:16 AM |
| 20-Dec-00 | TA200012200016 | Struck-Jumped from platform (suicide/attempt) | G | FLUSHING AVENUE (G) | On Platform | A CUSTOMER JUMPED IN FRONT OF TRAIN THREE CARS IN STATI N.  T/O REPORTED HE PLACED 2 CARS OVER THE INDIVIDUAL. THE | 1 | 0 | Removed by Ambulance | 06:52 PM |
| 23-Dec-00 | TA200012230001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | On Track in Station | MALE WAS ON TRACK AREA SPRAY PAINTING. MALE WAS APPARE TLY APPARENTLY WALKING FROM EXPRESS TRACK OVER TO LOCAL TRA | 1 | 0 | Removed by Ambulance | 06:54 PM |
| 24-Dec-00 | TA200012240001 | Struck-On Roadway | 1 | FRANKLIN  STREET (1) | On Catwalk | A MALE ATTEMPTED TO CLIMB UP ONTO THE CATWALK LEDGE AND WAS STRUCK BY TRAIN L/C #2360.  EMS #5160 PRONOUNCED MALE | 0 | 1 | Fatality | 06:44 PM |
| 25-Dec-00 | TA200012250001 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | PERSON WAS STRUCK BY TRAIN/ALIVE. AIDED APPEARED INTOXI ATEDTRAIN HALFWAY OUT OF STATION WENT INTO EMERGENCY. T/O & | 1 | 0 | Removed by Ambulance | 10:24 PM |

NYCTA-03065

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|----------------|-------|
| 26-Dec-00 | TA200012260001 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | AT T/P/O MALE JUMPED IN FRONT OF S/B LOCAL TRAIN. DOA O   SCENE. MALE FOUND UNDER CAR 9580. EMS #2224 | 0 | 1 | Fatality | 07:48 AM |
| 31-Dec-00 | TA200012310001 | Struck-On Roadway | J | CHAMBERS STREET (J, M) | TRACK AND TRACK STRUCTURE | m/h/46 (Edwin Maldonado) was struck by train, body rmvd to  Bellevue Morgue | 0 | 1 | Fatality | 03:46 PM |
| 02-Jan-01 | TA200101020010 | DRAG-body outside by side doors, pulled along | 2/5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | @ TPO AIDED ATTEMPTING TO HOLD DOORS WHEN R/ARM WAS CAU HT &ALLEGEDLY DRAGGED 15-20 FT REMOVED TO KINGS COUNTY HOSP | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 05-Jan-01 | TA200101050001 | Fell/slip-jumped to tracks | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | m/w/44 (Adam Adamek) jumped in f/o train that was pulli g  into station, male not struck, male sustained laceratio | 1 | 0 | Removed by Ambulance | 06:34 AM |
| 08-Jan-01 | TA200101080006 | Struck-on platform | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | AIDED REPORTED VIA TELEPHONE THAT HE WAS STANDING CLOSE TO  THE EDGE OF THE PLATFORM AND HIS L/ARM AS HE TURNED ARO | 1 | 0 | Removed by Ambulance | 12:52 PM |
| 09-Jan-01 | TA200101090010 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | QUEENSBORO PLAZA (7, N) | Walking Between Cars-on board train | @ TPO AIDED WALKING BETWEEN CARS LOST FOOTING CAUSING L LEG TO FALL BTWN CARS REMOVED TO BELLEVUE HOSPITAL CPO/2427 | 1 | 0 | Removed by Ambulance | 01:32 PM |
| 13-Jan-01 | TA200101130001 | DRAG-body outside by train gates & pulled along | 2/3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | STA. SUMM. ITEM # 472  S/A BILLUPS/070139 REPORTS UNK. ALE ALLEGEDLY DRAGGED ON SOUTH SIDE OF ISLAND PLATFORM. NO | 1 | 0 | Removed by Ambulance | 11:20 AM |
| 19-Jan-01 | TA200101190001 | Struck-Jumped from platform (suicide/attempt) | D | KINGS HIGHWAY (B, Q) | On Platform | m/48 (V Roysen) jumped in f/o train, male struck, male  mvd to Kings County Hospital, (wife stated that he had been | 1 | 0 | Removed by Ambulance | 12:27 PM |
| 20-Jan-01 | TA200101200001 | Fell/slip-jumped to tracks | D | 170TH STREET (B, D) | On Platform | m/24 (R Montanez) passed out while stdg on platform, fe l  onto tracks, remained passed out as 3 cars rolled over | 1 | 0 | Removed by Ambulance | 03:19 AM |
| 23-Jan-01 | TA200101230001 | Fell/slip-against train | J/M | BROAD STREET (J, M) | On Platform | CUSTOMER STANDING TO CLOSE TO PLATFORM EDGE.  S/B "M" T AIN WAS DEPARTING STATION, CUST. LOST HIS BALANCE AND LEANE | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 28-Jan-01 | TA200101280001 | Struck-on platform | L | BEDFORD AVENUE (L) | On Platform | CUSTOMER WAS STAGGERING ON THE PLATFORM AND LEANED INTO THE TRAIN MAKING CONTACT WITH THE REAR OF THE TRAIN AS IT | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 30-Jan-01 | TA200101300010 | Fell/slip-jumped to tracks | 7 | 90TH STREET/ELMHURST AVENUE (7) | On Platform | CUSTOMER JUMPED I/F/O TRAIN WHILE THE TRAIN WAS ENTERIN  THESTATION. T/O PLACED BRAKES IN EMERGENCY, TRAIN PASSED O | 1 | 0 | Removed by Ambulance | 11:12 PM |
| 31-Jan-01 | TA200101310001 | Struck-fell from platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | m/w/34 (Anthony DiChiarra) jumped in f/o train, male st uck NOT LIKELY TO DIE, rmvd to Lincoln Hospital | 1 | 0 | Removed by Ambulance | 08:56 PM |

NYCTA-03066

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 01-Feb-01 | TA200102010002 | Fell/slip-against train | L | UNION SQUARE/14TH STREET (L) | On Platform | AIDED WALKED INTO SIDE OF TRAIN AGAIN WALKED INTO SIDE F TRAIN CAUSING R/FOOT TP STICK BTWN TRN & PLATFORM INJUR | 1 | 0 | Removed by Ambulance | 05:49 AM |
| 02-Feb-01 | TA200102020001 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | m/h/55 (Victor Pagan) was struck & killed by train, mal waslocated under 2nd car (3527), body rmvd to Bellevue Mor | 0 | 1 | Fatality | 12:37 PM |
| 04-Feb-01 | TA200102040007 | DRAG-obj caught in side drs w person holding | UNSPE C | SAINT GEORGE (SI) | At Side Door-boarding | C/R RIVERA 9RUN #940) REPORTED PASS. HAD BEEN GIVEN HER BAG OF GROCERIES LEFT ON TRAIN BY ANOTHER PASS. YOUTH CLD. | 1 | 0 | Refused Medical Attention | 02:28 PM |
| 10-Feb-01 | TA200102100001 | Struck-On Roadway | 1 | DYCKMAN STREET (1) | On Track in Station | m/h/20 (Jose Ramales) near ladder to platform, T/O plac d train into emergency, 6 cars passed over him, male suff | 1 | 0 | Removed by Ambulance | 06:48 AM |
| 10-Feb-01 | TA200102100012 | STRUCK BY TRAIN | UNSPE C | JEROME YARD (4) | UNSPECIFIED LOCATION | AT TPO, AIDED WAS STRK BY TRAIN & SUSTNED SERIOUS PHYSI AL INJURY WHICH CAUSED DEATH.NTIFICTION TO NEXT OF KIN MAD | 1 | 0 | Removed by Ambulance | 03:47 AM |
| 16-Feb-01 | TA200102160003 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE X (F) | On Platform | M/w/41 (Michael Stanley) was on platform using pay phon , male turned around & jumped onto roadbed coming into co | 1 | 0 | Removed by Ambulance | 01:44 PM |
| 20-Feb-01 | TA200102200001 | Struck-On Roadway | 7 | 5TH AVENUE (7) | On Track in Station | m/h/35 (Inocente Herrera) was struck by train, body rmv to Bellevue Hospital Morgue, PO 5878 responded (body found | 0 | 1 | Fatality | 02:45 PM |
| 21-Feb-01 | TA200102210004 | Struck-on platform | B/C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | m/27 (Robert Villeags) was stdg too close to platform & was looking in opposite directon when train entered station | 1 | 0 | Removed by Ambulance | 02:11 PM |
| 25-Feb-01 | TA200102250004 | DRAG-body outside train in side doors-strk fixed obj | F | 2ND AVENUE/LOWER EAST SIDE (F) | At Side Door-boarding | A CUST. (BERNARD REILLY) WHILE ATTEMPTING TO BOARD "F" RAINSLEEVE CAUGHT IN DOOR. HE WAS DRAGGED APPROX. 3 CAR LEN | 1 | 0 | Refused Medical Attention | 06:13 AM |
| 04-Mar-01 | TA200103040001 | Struck-On Roadway | F | UNIDENTIFIED STATION(S) | On track in tunnel | m/b/19 (Brian Paige) was struck by train, EMS 4412, rmv to Mary Immaculate Hospital, sustained fractures to body & | 1 | 0 | Removed by Ambulance | 05:26 AM |
| 06-Mar-01 | TA200103060026 | Struck-Jumped from platform (suicide/attempt) | F | QUEENS PLAZA (E, M, R) | On Track in Station | MALE CUSTOMER JUMPED IN FRONT OF ONCOMING TRAIN. CUSTOM R SUFFERED ANKLE INJURY. EMS #407/8703/& PO #1777 RESPOND | 1 | 0 | Removed by Ambulance | 05:28 AM |
| 07-Mar-01 | TA200103070001 | Struck-On Roadway | R | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Track in Station | homeless f/36 (April Smith) attempted to climb back up o platform she slipped from, female was struck & killed b | 0 | 1 | Fatality | 11:05 PM |
| 08-Mar-01 | TA200103080001 | Struck-Jumped from platform (suicide/attempt) | G | WOODHAVEN BOULEVARD (M, R) | On Platform | m/55 (Albert Martin) jumped in f/o train, male struck/D A, body rmvd to Queens General Morgue, Sgt Hatred 4166 | 0 | 1 | Fatality | 06:41 AM |

NYCTA-03067

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Mar-01 | TA200103160002 | Struck-Jumped from platform (suicide/attempt) | 9 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | m/h/29 (Francisco Vargas) placed his hand to his chest   jumped in f/o train, male strk/rmvd alive & conscious t | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 26-Mar-01 | TA200103260001 | Struck-On Roadway | 6 | BROOK AVENUE (6) | On Track in Station | male (Antonio Marti) was crossing tracks as train enter d  station, male was strk by first four cars & observed un | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 29-Mar-01 | TA200103290009 | Struck-fell from platform | UNSPEC | CLIFTON (SI) | IN RAPID RAIL TRANSIT STATION | CONDR MERRILL RUN C #12 REPORTED M/M CROCCO HAD STOPPED AT  CLS ACCT SOMEONE WHO WAS UNDER PLATFORM WAS STRUCK BY T | 1 | 0 | Removed by Ambulance | 04:55 AM |
| 30-Mar-01 | TA200103300001 | Fell/slip-jumped to tracks | 4 | 14TH STREET (4, 5, 6) | On Track in Station | m/w/55 (Edward Drabik/apparently intoxicated) fell to t acksas he crawled towards platform he was struck by train e | 0 | 1 | Fatality | 11:03 PM |
| 30-Mar-01 | TA200103300002 | Struck-on platform | 1/9 | CANAL STREET (1) | On Platform | m/w/25 (Andrew O'Connor) who was apparently intoxicated   walked into the side of the last car of mvg train, male | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 31-Mar-01 | TA200103310001 | Struck-fell from train | 2 | PARK PLACE (2, 3) | Standing Between Cars on board train | m/61 (Gilbert Johnson) was riding betn cars when he sli ped & fell to roadway, he strk his head & thinks train migh | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 02-Apr-01 | TA200104020001 | Struck-Jumped from platform (suicide/attempt) | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | m/appx 35 jumped in f/o train, male strk, male expired t  Elmhurst Hospital at 9:06 PM ***UNIT III*** | 0 | 1 | Fatality | 07:29 PM |
| 02-Apr-01 | TA200104020018 | DRAG-in side doors, body outside train | UNSPEC | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | CLAIMANT STATES HIS LEG GOT CAUGHT BETWEEN THE DOORS OF   TRAIN | 1 | 0 | Unknown | 00:05 AM |
| 02-Apr-01 | TA200104020010 | Fell/slip-from train (bet cars, outside door, etc.) | 4/6 | 86TH STREET (4, 5, 6) | Standing Between Cars on board train | AT TPO AIDED STATES THAT HE WAS RIDING BETWEEN CARS ON  N/BEXPRESS TRAIN AND FELL BETWEEN CARS AT 86/LEX.  AIDED H | 1 | 0 | Removed by Ambulance | 06:15 PM |
| 03-Apr-01 | TA200104030007 | Fell/slip-against train | 1/9 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | @ TPO AIDED TRIPPED VICINITY MARKER 9 HITTING INTO TRAI   LACERATION L/SIDE OF FOREHEAD REMOVED TO ST. CLARE'S | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 06-Apr-01 | TA200104060005 | Struck-on platform | F | SUTPHIN BOULEVARD (F) | On Platform | CUSTOMER WAS STRUCK BY TRAIN. CUST. FOUND LAYING ON N/B PLAT WITH HIS HEAD OVER EDGE OF PLAT. WITH LARGE HOLE IN R/ | 1 | 0 | Removed by Ambulance | 07:27 PM |
| 06-Apr-01 | TA200104060006 | DRAG-in side doors, body outside train | 4/5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | @ TPO AIDED STATED WHILE BOARDING DOOR CLOSED ON LEFT H ND  CAUSING HIM TO RUN ALONG SIDE FOR 20 TO 30 FT RMA TPO/3 | 1 | 0 | Refused Medical Attention | 09:40 PM |
| 14-Apr-01 | TA200104140001 | Fell/slip-against train | C | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | C/R SIMON-ADAMS/825542 REPORTED SHE ACTIVATED EMERGENCY   BRAKE WHEN SHE SAW A CUSTOMER WALK INTO THE SIDE OF THE | 1 | 0 | Refused Medical Attention | 01:35 PM |

NYCTA-03068

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Apr-01 | TA200104180001 | Struck-Jumped from platform (suicide/attempt) | R | GRAND AVENUE/NEWTOWN (M, R) | On Platform | AS THE TRAIN ENTERED HALFWAY INTO STATION THE STATION T O  STATES A 13 YR OLD MALE JUMPED ON HIS OWN WILL INTO THE | 0 | 1 | Fatality | 08:18 PM |
| 19-Apr-01 | TA200104190001 | DRAG-in side doors, body outside train | 6 | SPRING STREET (6) | At Side Door-boarding | MS. GAIL THACKER STATED SHE RAN FOR THE TRAIN AS THE DO RS  STARTED TO CLOSE. MOVING TRAIN CLOSED ON RIGHT WRIST.PO | 1 | 0 | Removed by Ambulance | 07:08 PM |
| 20-Apr-01 | TA200104200001 | Struck-On Roadway | L | BUSHWICK AVENUE/ABERDEEN STREET (L) | TRACK AND TRACK STRUCTURE | m/28 (John Hogu) struck by train/deceased AIDED FOUND UNDER CAR #4638 EMS#3076 PRONOUNCED DEM D.O | 0 | 1 | Fatality | 09:06 PM |
| 21-Apr-01 | TA200104210001 | STRUCK BY TRAIN | F | BERGEN STREET (F, G) | On track in tunnel | m/29 (Hector Ramirez) struck by train/deceased | 0 | 1 | Fatality | 07:00 AM |
| 21-Apr-01 | TA200104210002 | Struck-Jumped from platform (suicide/attempt) | 2 | STERLING STREET (2) | On Platform | unknown male jumped in f/o train, male struck/rmvd aliv  to Kings County Hospital, EMS S393 PO 30915 | 1 | 0 | Removed by Ambulance | 09:18 AM |
| 22-Apr-01 | TA200104220001 | Struck-On Roadway | 6 | EAST 149TH STREET (6) | TRACK AND TRACK STRUCTURE | m/25 (Jose Orta) struck by train/rmvd alive to Lincoln osp.for evaluation & treatment, EMS 8786 | 1 | 0 | Removed by Ambulance | 01:33 AM |
| 23-Apr-01 | TA200104230001 | Struck-fell from platform | F | CHURCH AVENUE (F, G) | On Platform | AIDED FELL ONTO S/B "F" TRACK AT CHURCH AVE. AIDED SUFF RED SEVERED RT ARM. RMVD TO BELLEVUE HOSP BY EMS. | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 25-Apr-01 | TA200104250006 | Fell/slip-jumped to tracks | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | @ TPO WITNESS STATES MALE JUMPED IN FRONT OF INCOMING T AIN SUSTAINED MINOR LACERATION RMVD TO BELLEVUE HOSP CPO/14 | 1 | 0 | Removed by Ambulance | 02:05 AM |
| 25-Apr-01 | TA200104250001 | Struck-On Roadway | R | COURT STREET (M, R) | On Track in Station | male was sleeping under the platform, train struck male  causing him to sustains cuts to his head, male rmvd to | 1 | 0 | Removed by Ambulance | 07:40 AM |
| 03-May-01 | TA200105030001 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | f/h/39 (Vivian Torres) jumped in f/o train, female stru k  (not likely to die), rmvd conscious to Lincoln Hospital | 1 | 0 | Removed by Ambulance | 11:24 AM |
| 04-May-01 | TA200105040001 | Struck-fell from platform | 5 | PELHAM PARKWAY (2) | On Platform | blind m/h/52 (Virgilio Rodriguez) & guide dog fell to r ad- bed, male strk, rmvd to Jacogi Hospital, treated for | 1 | 0 | Removed by Ambulance | 10:56 PM |
| 04-May-01 | TA200105040006 | Fell/slip-jumped to tracks | D | 155TH STREET (A, B) | On Platform | @ TPO COMPL STATED THAT SHE JUMPED INTO THE ROADBED TO  RETRIVE A BAG....COMPLAINED OF PAIN TO LEFT LEG.. | 1 | 0 | Refused Medical Attention | 02:36 PM |
| 08-May-01 | TA200105080001 | Struck-fell from platform | 1 | 50TH STREET (1) | On Platform | M/H/53 (Joseph Carrasquillo) fell onto tracks at train as  entering station, male struck, rmvd to Bellevue Hospita | 1 | 0 | Removed by Ambulance | 11:20 PM |

NYCTA-03069

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-May-01 | TA200105140001 | STRUCK BY TRAIN | N | 22ND AVENUE/BAY PARKWAY (N) | TRACK AND TRACK STRUCTURE | male (Clifford Guthrie) struck/deceased, body rmvd to Kings County Hospital. TPO/4095 RESPONDED. | 0 | 1 | Fatality | 08:37 PM |
| 15-May-01 | TA200105150001 | Struck-Jumped from platform (suicide/attempt) | 1/9 | 231ST STREET (1) | On Platform | witness observed male (intoxicated) jumped into the pat of the train, male struck/rmvd alive to Jacobi Hospital, m | 1 | 0 | Removed by Ambulance | 05:30 AM |
| 15-May-01 | TA200105150013 | Struck-fell from train | 4 | 14TH STREET (4, 5, 6) | Between Cars-boarding | A MALE WHITE IDENTIFIED AS DANIEL KELLY 48Y/O WHO APPAR NTLYWAS BOARDING TRAIN BTWN CARS AND FELL TO ROADBED & WAS | 1 | 0 | Removed by Ambulance | 02:43 PM |
| 17-May-01 | TA200105170011 | DRAG-body outside by side doors, pulled along | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | CONTROL CENENTER REPORTED FEMALE CUSTOMER STATED THAT A SHEWAS ATTEMPTING TO BOARD TRAIN DOORS CLOSED WITH PART OF | 1 | 0 | Non-Applicable | 09:53 AM |
| 23-May-01 | TA200105230003 | DRAG-obj caught in side drs w person holding | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | A FEMALE CUST, CLAIMED THAT AS SHE WAS BOARDING TRAIN, OORSOF TRAIN CLOSED ON HER CANE CAUSING HER TO FALL TO PLAT | 1 | 0 | Removed by Ambulance | 07:07 PM |
| 23-May-01 | TA200105230001 | Struck-On Roadway | A | 49TH STREET (N, R) | On Track in Station | m/w/47 (James Wertz) commited suicide, male was lying i thetrack area at marked #46 of n/b local "N" train, body r | 0 | 1 | Fatality | 10:54 PM |
| 24-May-01 | TA200105240008 | DRAG-obj caught in side drs w person holding | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATED THAT AS HE WAS BOARDING S/B #6 TRAIN DO RS CLOSED ON HIS ARM TRAPPING BRIEF CASE. TRAIN MOVED BUT | 1 | 0 | Refused Medical Attention | 06:51 AM |
| 26-May-01 | TA200105260001 | Struck on roadway (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Track in Station | m/w/33 (Michael Lohear) was strk by train, rmvd to Bell vue Morgue, it was learned that male had been suffering fro | 0 | 1 | Fatality | 03:32 PM |
| 27-May-01 | TA200105270001 | Struck-On Roadway | C | FULTON STREET (A, C) | On Track in Station | m/54 (Adam Geczedure) was walking on tracks & was strk y train, rmvd to Bellevue Hospital, sustained a fractured | 1 | 0 | Removed by Ambulance | 11:03 AM |
| 30-May-01 | TA200105300001 | DRAG-in side doors, body outside train | 7 | 5TH AVENUE (7) | At Side Door-boarding | B. KARASOULIS CALLED C/C TO REPORT THAT WHILE BOARDING RAINDOORS CLOSED ON HIS HAND. TRAIN PROCEEDED 14 FT. BEFORE | 1 | 0 | Refused Medical Attention | 05:13 PM |
| 01-Jun-01 | TA200106010014 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | At Side Door-boarding | AT TPO AIDED STATES WHIILE ATTEMPTING TO BOARD N/B 6 TR IN THETRAIN DOORS CLOSED ON AIDED'S HAND. TRAIN MOVED APPR | 1 | 0 | Non-Applicable | 09:44 AM |
| 01-Jun-01 | TA200106010001 | Fell/slip-from train (bet cars, outside door, etc.) | A | OXFORD AVENUE/104TH STREET (A) | Between Cars-boarding | M/B/50 (George Gilliard) sustained minor injuries while trying to board betn cars of mvg train, male rmvd to | 1 | 0 | Removed by Ambulance | 11:18 AM |
| 03-Jun-01 | TA200106030002 | DRAG-in side doors, body outside train | F | 169TH STREET (F) | At Side Door-boarding | STA. SUMM. ITEM #5433 S/A SILDER/806896 REPORTS D. GAT ERS INJURED ON S/E OF N/B TRAIN. MEDICAL AID REFUSED, BUT W | 1 | 0 | Refused Medical Attention | 03:05 PM |

NYCTA-03070

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Jun-01 | TA200106030001 | Struck-Jumped from platform (suicide/attempt) | R | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | f/h/15 (Yasmin Rahman) was stdg on the platform with he boyfriend when she handed him her wallet & jumped in f/ | 1 | 0 | Removed by Ambulance | 06:12 PM |
| 04-Jun-01 | TA200106040014 | DRAG-obj caught in side drs w person holding | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | M/S NELSON REPORTED TO C/C THAT A MALE CUST. WITH BAG W S CAUGHT IN BTW. DOORS. TRAIN STOPPED. CUST. WOULD NOT GI | 1 | 0 | Non-Applicable | 09:08 AM |
| 04-Jun-01 | TA200106040001 | Struck-On Roadway | 6 | 125TH STREET (4, 5, 6) | On Track in Station | m/b/33 (Ricky Turner) attempted to exit from roadbed on o platform, male struck by train, rmvd conscious to unkno | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 06-Jun-01 | TA200106060001 | Fell/slip-against train | 2 | 96TH STREET (1, 2, 3) | On Platform | AIDED WAS WALKING OFF N/B #2 TRAIN WHEN SHE TRIPPED & F LL HITTING HER HEAD ON TRAIN LEAVING STATION CAUSING LACER | 1 | 0 | Removed by Ambulance | 03:53 AM |
| 17-Jun-01 | TA200106170001 | SKYLARKING/HITCHI NG ONTO TRAIN | B | WEST 4TH STREET (A, B, C, D, E, F, M) | Unauthorized area on outside of train | SUPV. VANDERPOOL REPORTED THAT AS TRAIN STARTED TO PROC ED AM/H/12 (WEARING ROLLER BLADES) WAS RIDING OUTSIDE OF CA | 1 | 0 | Removed by Ambulance | 03:49 PM |
| 21-Jun-01 | TA200106210001 | Struck-On Roadway | G | BROADWAY (G) | On Track in Station | T/O REPORTED THAT ON ENTERING BROADDWAY STATION HE SPOT ED ABODY BETWEEN THE RAILS ON EL TRACK. HE IMMEDIATELY PUT | 0 | 1 | Fatality | 06:19 AM |
| 21-Jun-01 | TA200106210007 | Fell/slip-jumped to tracks | C/E | SPRING STREET (C, E) | On Platform | STA. SUMM. ITEM #6132 S/A HUSEBO/421958 REPORTS UNK. M LE JUMPED ONTO N/B TRACK. MEDICAL AID REFUSED. CPO/16833 R | 1 | 0 | Refused Medical Attention | 03:23 PM |
| 26-Jun-01 | TA200106260008 | DRAG-obj caught in side drs w person holding | R | WHITEHALL STREET [R] | At Side Door-boarding | A MRS. STONE WHILE BOARDING TRAIN, TRAIN MOVED WITH HER HAND& POCKET BOOK INSIDE, SHE RAN THEN HAD TO RELEASED BAG. | 1 | 0 | Non-Applicable | 07:59 PM |
| 28-Jun-01 | TA200106280002 | Struck on roadway (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | f/30's (L VoynicK) descended steps leading to the roadb d, as n/b train approached she stepped into the track area | 0 | 1 | Fatality | 11:27 PM |
| 02-Jul-01 | TA200107020001 | Struck-On Roadway | J | EASTERN PARKWAY/BROADWAY JUNCTION (J, Z) | TRACK AND TRACK STRUCTURE | Signal Maintainer was strk by train, he was working on track #2 when he was strk by train on track #1 | 1 | 0 | Removed by Ambulance | 11:35 AM |
| 07-Jul-01 | TA200107070001 | Struck-Jumped from platform (suicide/attempt) | C | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | THE TRAIN WAS ABOUT HALFWAY INTO STAION (AT THE CONDUCT R'S BOARD) A WHITE FEMALE JUMPED IN FRONT OF THE TRAIN AND | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 14-Jul-01 | TA200107140006 | DRAG-body outside by side doors, pulled along | 7 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | AIDED STATES SHE GOT HAND CAUGHT BETWEEN DOORS CAR 9323 SHE WAS DRAGGED SEVERAL FEET SUSTAINED MULTIPLE LACERATIONS | 1 | 0 | Removed by Ambulance | 08:48 PM |
| 24-Jul-01 | TA200107240002 | STRUCK BY TRAIN | A | KINGSTON/THROOP AVENUES (C) | On Catwalk | @ TPOWHILE WORKING ON TRACK CATWALK AIDED BOUNCED OFF O TRAIN INJURIES TO HEAD REMOVED TO KINGS COUNTY HOSPITAL | 1 | 0 | Removed by Ambulance | 04:38 AM |

NYCTA-03071

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jul-01 | TA200107290004 | Fell/slip-against train | UNSPEC | UNION SQUARE/14TH STREET (L) | On Platform | AT TPO AIDE CLAIMED HE BUMPED HIS HEAD AGAINST INCOMING TRAIN. BLEEDING, REFUSED MED AIDED APPEARED TO BE INTOX | 1 | 0 | Refused Medical Attention | 07:18 PM |
| 30-Jul-01 | TA200107300003 | DRAG-in side doors, body outside train | 2/5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | @ TPO AIDED BOARDING WHEN R/ARM & LEG CAUGHT IN DOORS P LLEDAPPROX 10 FT BEFORE TRAIN STOPPED. REMOVED TO KINGS COU | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 06-Aug-01 | TA200108060004 | Struck-fell from platform | R | UNION STREET (M, R) | On Platform | AT T/P/O AIDED STATES THAT HE WAS GOING TO BOARD A S/B R" TRAIN ENTERING THE STATION WHEN HE FELL TO ROADBED CAR | 1 | 0 | Removed by Ambulance | 07:35 PM |
| 08-Aug-01 | TA200108080003 | Struck-On Roadway | 7 | LOWERY/40TH STREETS (7) | On Track in Station | T/O REPORTED TRAIN ENTERING STATION, MALE WAS COMING FR M UNDER THE PLATFORM. HE PUT THE TRAIN IN EVERGENCY BUT T | 0 | 1 | Removed by Ambulance | 08:27 PM |
| 10-Aug-01 | TA200108100001 | Struck-Jumped from platform (suicide/attempt) | G | STEINWAY STREET (M, R) | On Track in Station | @ TPOEDP JUMPED IN FRONT OF TRAIN LEAD CAR WENT OVER AI ED EDP RECEIVED MINOR LACERATIONS RMVD ELMHURST HOSP TPO/4 | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 11-Aug-01 | TA200108110001 | Struck-fell from platform | 1 | 125TH STREET (1) | On Platform | INJURED PERSON WAS ON THE PLATFORM TALKIING ON HIS CELL PHONE WHEN HE FELL TO THE ROADBED, WHEN HE FELL THE TRA | 1 | 0 | Removed by Ambulance | 06:15 PM |
| 14-Aug-01 | TA200108140001 | Struck-fell from platform | 2/5 | STERLING STREET (2) | On Track in Station | AT T/P/O FEMALE FELL ONTO ROADBED IN FRONT OF IRT #2 TR IN LEAD CAR #8799, AIDED WAS REMOVED FROM UNDER TRAIN WIT | 0 | 1 | Fatality | 08:45 AM |
| 17-Aug-01 | TA200108170001 | Fell/slip-against train | 1/9 | 96TH STREET (1, 2, 3) | On Platform | AIDED STATES HE BUMPED INTO TRAIN CAUSING ABRASION TO R GHT SHOULDER/HANDS REMOVED TO ROOSEVELT HOSP AIDED APPEARED | 1 | 0 | Removed by Ambulance | 08:03 AM |
| 25-Aug-01 | TA200108250001 | Struck-Jumped from platform (suicide/attempt) | 2 | 14TH STREET (1, 2, 3) | On Platform | AIDED WAS OBSERVED JUMPING IN FRONT OF A S/B #2 TRAIN W ICH WAS PULLING INTO STATION. AIDED SUFFERED PARTIAL AMPUTA | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 30-Aug-01 | TA200108300003 | DRAG-body mainly inside train caught by side doors | 7 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | AIDED STATES WHILE BOARDING DOOR CLOSED ON HER, HER LFT LEG WAS OUTSIDE TRAIN AS IT PULLED AWAY RMA/WOW CPO/19137 | 1 | 0 | Refused Medical Attention | 11:10 AM |
| 01-Sep-01 | TA200109010001 | Struck-fell from platform | N | 39TH AVENUES (N) | On Platform | AIDED FELL TO TRACKS. T/O OBSERVED PERSON ON TRACKBED E ACTIVATED THE EMERGENCY BRACK AND STRUCK THE PERSON WIT | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 03-Sep-01 | TA200109030001 | Struck-on platform | E | STEINWAY STREET (M, R) | On Platform | AIDED SEATED ON BENCH. AS S/B TRAIN WAS ENTERING STATIO STOOD UP STAGGERED (AS IF INTOXICATED)WALKED INTO AN I- | 1 | 0 | Removed by Ambulance | 04:08 PM |
| 04-Sep-01 | TA200109040013 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | 7 | TIMES SQUARE/42ND STREET (7) | At Side Door-boarding | Claimant states her right foot was caught by closing do rs &train began to move causing various injuries. | 1 | 0 | Unknown | 01:00 PM |

NYCTA-03072

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 06-Sep-01 | TA200109060005 | Struck-On Roadway | L | 1ST AVENUE (L) | On Track in Station | AT TPO WITNESSES STATE AIDED JUMPED ONTO ROADBED TO CRO S TOOTHER SIDE, TURNED AROUND IN MIDDLE OF ROADBED, SLIPPED | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 07-Sep-01 | TA200109070007 | DRAG-obj caught in side drs w person holding | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | CUSTOMER STATES HER HANDS WERE CAUGHT IN DOORS OF A MOV NG "A" #5 TRAIN. PERSONAL PROPERTY LOST. NO MEDICAL AID RE | 1 | 0 | Non-Applicable | 05:48 PM |
| 12-Sep-01 | TA200109120001 | Struck-on platform | A | NOSTRAND AVENUE (A, C) | On Platform | MALE EXITED THE S/B 'A' TRAIN LOOKING DIZZY & DISORIENT TED AS THE TRAIN PULLED OUT THE MALE FELL BACKWARDS STRIKIN | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 20-Sep-01 | TA200109200006 | DRAG-body outside by side doors, pulled along | E/F/Q | QUEENS PLAZA (E, M, R) | At Side Door-boarding | STA. SUMM. ITEM #9515  SUPV. KRUZIKAS/492559 REPORTS T. OWENINJURED ON S/B PLATFORM. LEFT BAG ON TRAIN. ATTEMPTED T | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 28-Sep-01 | TA200109280012 | Struck-On Roadway | 4 | 125TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY A S/B #4 TRAIN. AIDED WAS STDG ALON  ON L/SIDE OF TRACK. T/O BLEW HORN & PUT TRAIN INTO EMER ST | 1 | 0 | Removed by Ambulance | 02:03 AM |
| 30-Sep-01 | TA200109300001 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1, 9) | On Track in Station | AT T/P/O MOTORMAN BRODOWSKI PASS #101951 STATES HE OBSE VED AIDED JUMPED ONTO TRACKS AS HE DROVE THE N/B #1 TRAIN I | 1 | 0 | Removed by Ambulance | 10:22 PM |
| 03-Oct-01 | TA200110030006 | Struck-fell from train | J | ESSEX STREET (J, M) | Between cars | @ TPO PO OBSERVED AIDED BET TRN CARS 4845 & 4844 HANGIN  ON SAFETY DIVIDER AIDED FELL TO TRACKS REMOVED TO BELLEVUE | 1 | 0 | Removed by Ambulance | 03:57 AM |
| 04-Oct-01 | TA200110040012 | DRAG-obj ct/side drs w pers entangled-pulled | Q | PARKSIDE AVENUE (Q) | At Side Door-boarding | C/C RECEIVED A PHONE CALL FROM FEMALE CUSTOMER STATING  HAT THE CAR DOOR CLOSED ON HER BAG AS SHE WAS ATTEMPTING TO | 1 | 0 | Non-Applicable | 07:25 AM |
| 04-Oct-01 | TA200110040003 | Struck-On Roadway | 3 | 50TH STREET (1) | On track in tunnel | MALE CROSSED THE TRACK IN FRONT OF S/B #1 TRAIN AS WAS   STRUCK BY PASSING S/B #3 TRAIN L/C 1936. MALE WAS APPAR | 1 | 0 | Removed by Ambulance | 08:26 AM |
| 08-Oct-01 | TA200110080002 | Struck on roadway (suicide/attempt) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On track in tunnel | AT T/P/O AIDED APPARENT SUICIDE. DECAPITATED BY N/B 6 T AIN.APPARENT SUUICIDE NOTE FOUND. AIDED RMOVED TO BELLEVUE | 0 | 1 | Fatality | 03:32 AM |
| 08-Oct-01 | TA200110080001 | Struck-On Roadway | C | WEST 4TH STREET (A, B, C, D, E, F, M) | Between Cars-boarding | AT T/P/O M/B APPARENTLY HOMELESS WAS STRK BY  1 A S/B "E"  RAINAIDED RGT FOOT WAS SEVERED BY TRIN AIDED WAS RMVD TO ST | 1 | 0 | Non-Applicable | 07:53 PM |
| 12-Oct-01 | TA200110120001 | Struck-Jumped from platform (suicide/attempt) | 7 | FISK AVENUE/69TH STREET (7) | On Platform | FEMALE CUSTKOMER JUMPED IN FRONT OF TRAIN. THE CUSTOME  WASREMOVED D.O.A. TO QUEENS GENERAL MORGUE. TPO/13142 RESP | 0 | 1 | Fatality | 02:05 PM |
| 15-Oct-01 | TA200110150003 | Struck-on platform | 1/9 | 96TH  STREET (1, 2, 3) | On Platform | STA. SUMM. ITEM #10539 S/A FERGUSON/271014 REPORTS S. E OSREINJURED ON S/B PLATFORM. REMOVED TO ST. LUKE'S HOSPITAL | 1 | 0 | Removed by Ambulance | 08:39 AM |

NYCTA-03073

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Oct-01 | TA200110180004 | Struck-on platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | WITNESS STATED AIDED WAS WALKING IN A DAZED MANNER. AS THE TRAIN STARTED TO DEPART THE AIDED STUMBLED INTO THE TRA | 1 | 0 | Removed by Ambulance | 04:20 PM |
| 18-Oct-01 | TA200110180006 | DRAGGED-Person caught by train & train moved | 6 | 125TH STREET (4, 5, 6) | IN RAPID RAIL TRANSIT STATION | AIDED STATES WHILE TRYING TO EXIT TRAIN, BAG GOT CAUGHT IN TRAIN DOOR WITH STRAP STILL AROUND ARM. AIDED DRAGGED & | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 18-Oct-01 | TA200110180003 | SKYLARKING/HITCHI NG ONTO TRAIN | F/Q | WEST 8TH STREET/NEW YORK AQUARIUM | Unauthorized area on outside of train | AT T/P/O AIDED WAS HANGING ONTO THE OUTSIDE OF THE N/B 'F' TRAIN. AIDED JUMPED OFF AND SLIPPED ON THE PLATFORM CAU | 1 | 0 | Removed by Ambulance | 03:57 PM |
| 19-Oct-01 | TA200110190004 | Struck-Jumped from platform (suicide/attempt) | 1 | 157TH STREET (1) | On Platform | AT T/P/O AIDED DID JUM IN FRONT OF S/B #1 TRAIN. AIDE PRONOUNCED DOA AT SCENE BY EMS 2510. BODY REMOVED TO | 0 | 1 | Fatality | 09:21 AM |
| 20-Oct-01 | TA200110200004 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | AIDED JUMPED IN FRONT OF INCOMING N/B 7 TRAIN. TRAIN ST PPEDIMMEDIATELLY AT MARKER 35+50 LEAVING HALF OF TRAIN IN T | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 30-Oct-01 | TA200110300008 | DRAG-obj caught in side drs w person holding | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | MS. R. RIVERA STATED THAT AS SHE WAS BOARDING N/B TRAIN THE DOORS CLOSED ON HER HAND BAG. SHE RELEASED BAG. REFUSED | 1 | 0 | Refused Medical Attention | 04:21 PM |
| 31-Oct-01 | TA200110310002 | Struck-fell from platform | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | MALE APPARENTLY UNDER INFLUENCE OF ALCOHOL HAD DIFFICUL Y MAINTAINING HIS BALANCE STUMBLED AND FELL ONTO N/B ROAD | 0 | 1 | Fatality | 07:16 PM |
| 31-Oct-01 | TA200110310006 | Struck-On Roadway | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | FEM AIDED DROPPED CELL PHONE ONTO TRACKBED AND CLIMBED OWN LADDER ON SO. END OF PLATFORM TO RETRIEVE IT & WAS STRU | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 31-Oct-01 | TA200110310001 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Catwalk | AIDED STATED THAT HE WAS CROSSING THE TRACKS AND ATTEMP ING TO GET UP ON THE CAT WALK WHEN N/B 'F' TRAIN CAME & STR | 1 | 0 | Removed by Ambulance | 07:25 AM |
| 01-Nov-01 | TA200111010001 | Struck-fell from platform | D | 205TH STREET/NORWOOD (D) | On Platform | MALE STRUCK BY S/B 'D' TRAIN, HIS LEGS WERE SEVERED. T/ #271499 STATED HE WOKE AIDED FROM THE W/B TRAIN AND AID | 1 | 0 | Removed by Ambulance | 03:24 AM |
| 03-Nov-01 | TA200111030008 | Fell/slip-against train | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | STA. SUMM. ITEM #11693 S/A FORD/282563 REPORTS F. HARR S WALKED INTO A N/B "F" TRAIN. REMOVED TO BELLEVUE HOSPIT | 1 | 0 | Removed by Ambulance | 10:50 PM |
| 03-Nov-01 | TA200111030001 | Fell/slip-jumped to tracks | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Platform | STA. SUMM. ITEM #11668 S/A CLARK/156139 REPORTS UNK. M LE JUMPED FROM PLATFORM ONTO TRACK. REMOVED TO BRONX LEBAN | 1 | 0 | Removed by Ambulance | 00:15 AM |
| 04-Nov-01 | TA200111040002 | Struck-on platform | C | 14TH STREET/6TH AVENUE (F) | On Platform | INTOX AIDED WAS STRUCK BY DEPARTING S/B C TRAIN CAUSING INJURY ABOVE RIGHT EYE. AIDED WAS REMOVED CONSCIOUS TO | 1 | 0 | Removed by Ambulance | 05:09 PM |

NYCTA-03074

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 08-Nov-01 | TA200111080001 | Struck-Jumped from platform (suicide/attempt) | A | CLINTON/WASHING AVENUES (C) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF TRAIN AND WAS STRUCK Y  S/B A. AIDED REMOVED CONSCIOUS TO BELLEVUE HOSP VIA #53 | 1 | 0 | Removed by Ambulance | 03:57 AM |
| 11-Nov-01 | TA200111110001 | Struck-fell from platform | 2 | EAST 174TH STREET (2) | On Track in Station | AIDED JUMPED IN FRONT OF ON COMING S/B #2 TRAIN. AIDED  EMI-CONCIOUS WITH INJURIES TO HEAD AND BODY. | 1 | 0 | Removed by Ambulance | 03:10 AM |
| 12-Nov-01 | TA200111120001 | Struck-fell from platform | D | 174TH/175TH STREETS (B, D) | On Platform | WHILE THE TRAIN ENTERED STATION THE AIDED STANDING ALON  AT THE NORTH END OF PLATFORM STAGGERED TOWARD THE EDGE OF | 1 | 0 | Removed by Ambulance | 01:22 PM |
| 16-Nov-01 | TA200111160001 | Struck-on platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | MALE CUSTOMER WAS STANDING ON PLATFORM HE LOOKED OVER E GE OOF PLATFORM AT THE ROAD BED AND WAS HIT BY LEAD CAR AND | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 17-Nov-01 | TA200111170015 | Struck-on platform | 1,2,3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AIDED WAS STANDING ON PLATFORM WAITING FOR TRAIN. AIDED   LEANED OVER PLATFORM EDGE LOOKING AT TRACKS WHEN AIDED | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 18-Nov-01 | TA200111180001 | Struck-On Roadway | 6 | 149TH STREET/GRAND CONCOURSE (4) | On Track in Station | CUSTOMER LYING ON TRACK AREA WAS STRUCK BY S/B 6 TRAIN  S ITENTERED THE STATION. CUSTOMER REMOVED UNCONSCIOUS TO LI | 1 | 0 | Removed by Ambulance | 05:20 AM |
| 23-Nov-01 | TA200111230001 | Struck-jumped from train (suicide/attempt) | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AIDED JUMPED I/F/O  AND WAS STRUCK BY N/B F TRAIN ENTER NG  STATION IN THE VICINITY OF TUNNEL MARKER #1030+00.AIDED | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 24-Nov-01 | TA200111240001 | Struck-Jumped from platform (suicide/attempt) | A | CHAMBERS STREET(A, C) | On Platform | T/P/O WITNESSES STATES THEY OBSERVED M/B APPROX. JUMPED IN  IN FRONT OF S/B A-TRAIN AS IT PULLED INTO STATION. REMV | 0 | 1 | Removed by Ambulance | 03:07 PM |
| 25-Nov-01 | TA200111250001 | Struck-On Roadway | 1 | 66TH STREET/LINCOLN CENTER (1) | On Track in Station | WITNESSES STATED THEY SAW MALE ON THE TRACKS APPEARING  O BEINTOXICATED THE TRAIN PULLED INTO STATION AND THE MALE | 0 | 1 | Fatality | 11:09 AM |
| 27-Nov-01 | TA200111270001 | Struck-On Roadway | G | BEDFORD/NOSTRAND AVENUES (G) | On Track in Station | MALE WAS ON THE S/B G LINE TRACKS AS THE TRAIN WAS ENTE ING  THE STATION, THE MALE HID BENEATH THE VOID UNDER PLATFR | 1 | 0 | Refused Medical Attention | 08:09 PM |
| 27-Nov-01 | TA200111270002 | Struck-fell from platform | D | FORDHAM ROAD (B, D) | On Platform | WITNESS STATES THAT INTOXICATED MALE HISPANIC WALKED IN O  THE SIDE OF TRAIN AS THE TRAIN WAS LEAVING STATION AND | 1 | 0 | Removed by Ambulance | 06:00 AM |
| 28-Nov-01 | TA200111280001 | Struck-Jumped from platform (suicide/attempt) | 4 | 59TH STREET (4, 5, 6) | On Platform | EDP FEMALE APPARENTLY JUMPED IN FRONT OF S/B #4 TRAIN A  IT ENTERED THE STATION.  FEMALE REMOVED ALIVE TO CORNELL H | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 01-Dec-01 | TA200112010003 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | ATPO PERSON WAS HIT BY 'F' TRAIN. CONFIRMED D.O.A./PEN ING INVESTIGATION.   CN#134480    PO MELENDEZ#925917 | 0 | 1 | Fatality | 00:24 AM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Dec-01 | TA200112010002 | Struck-On Roadway | 6 | LONGWOOD AVENUE (6) | On Track in Station | MALE WAS STRUCK BY TRAIN CAUSING HIS DEATH. | 0 | 1 | Fatality | 07:56 PM |
| 03-Dec-01 | TA200112030001 | Struck-Jumped from platform (suicide/attempt) | 2 | BEVERLY ROAD (2) | On Platform | MALE JUMPED FROM THE PLATFORM INTO THE PATH OF THE INCO ING TRAIN. MALE WAS STRUCK BY LEAD CAR 6516 ON N/B #2 TRAIN | 0 | 1 | Fatality | 07:50 AM |
| 03-Dec-01 | TA200112030011 | Struck-Jumped from platform (suicide/attempt) | 2 | BEVERLY ROAD (2) | On Platform | AT T/P/O VICTIM JUMPED IN FRONT OF N/B #2 TRAIN AN APPA ENT SUICIDE.CN #134917-ME#5493-UF 95 #V15741. | 1 | 0 | Fatality | 08:05 AM |
| 05-Dec-01 | TA200112050008 | Struck-Jumped from platform (suicide/attempt) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | AIDED THREATENED TO JUMP IN FRONT OF TRAIN AS IT PULLED INTOSTATION AND KILL HIMSELF. | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 07-Dec-01 | TA200112070001 | Struck-On Roadway | 5 | BEVERLY ROAD (2) | On Platform | WITNESS STATED THE AIDED JUMPED ONTO THE N/B TRACK FROM THE N/B PLATFORM AND CROSS OVER THE S/B SIDE AND ATTEMPTED | 1 | 1 | Fatality | 05:11 PM |
| 08-Dec-01 | TA200112080001 | Struck on roadway (suicide/attempt) | Q | NECK ROAD (Q) | TRACK AND TRACK STRUCTURE | AIDED DID LAY ON THE ROADBED OF HIS OWN VOLITION. FIRS CARFIRST CAR (#2890) DID PASS OVER AIDED. AIDED RMVD BY E | 1 | 0 | Removed by Ambulance | 02:08 PM |
| 10-Dec-01 | TA200112100002 | Struck-on platform | F | 23RD STREET/6TH AVENUE (F) | On Platform | AIDED WAS PINNED BETWEEN S/B "F" TRAIN AND PLATFORM INJ RINGHER LEFT LEG AND HIP. WHEN SHE WAS DRAGGED. CN#138010 | 1 | 0 | Removed by Ambulance | 09:01 AM |
| 11-Dec-01 | TA200112110005 | Struck-Jumped from platform (suicide/attempt) | E/F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | FEMALE JUMPED IN FRONT OF THE TRAIN AND WAS STRUCK. FEM LE WAS REMOVED ALIVE AND UNCONSCIOUS TO BELLEVUE HOSP BY E | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 11-Dec-01 | TA200112110006 | Fell/slip-against train | J | ELDERTS LANE/75TH STREET (J) | On Platform | @ TPO AIDED FELL INTO SIDE OF CAR RESULTING IN SORE RIG T ELBOW. REMOVED TO BROOKDALE HOSPITAL CPO/8099 RESPONDED | 1 | 0 | Removed by Ambulance | 03:35 PM |
| 18-Dec-01 | TA200112180001 | Struck-Jumped from platform (suicide/attempt) | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | FEMALE JUMPED IN FRONT OF N/B #6 TRAIN AS IT WAS ENTERI G THE STATION. REMOVED ALIVE PRONOUNCED DECEASED AT 1020 | 0 | 1 | Fatality | 09:35 AM |
| 29-Dec-01 | TA200112290001 | Struck-fell from platform | 6 | 86TH STREET (4, 5, 6) | On Platform | ATPO AIDED FELL ONTO TRACK AND WAS STRUCK BY A MOVING S B #6 TRAIN.          AIDED WAS KILLED ON SCENE AT 2037 HRS | 0 | 1 | Fatality | 08:26 PM |
| 01-Jan-02 | TA200201010001 | Struck-jumped from train (suicide/attempt) | C | CLINTON/WASHING AVENUES (C) | Unauthorized area on outside of train | MALE WAS RIDING ON BACK OF 'C' TRAIN THEN JUMPED OFF AN  LANDED ON S/B EXPRESS TRACK & APPARENTLY STRUCK BY S/B | 0 | 1 | Fatality | 01:37 AM |
| 06-Jan-02 | TA200201060001 | Struck-fell from platform | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, ?) | On Platform | AN APPARENTE INTOXICATED MALE LEANED OVER S/B PLAT. TO OOK FOR TRAIN, LOST HIS BALANCE AND FELL ONTO TRACKBED, HE | 0 | 1 | Fatality | 06:19 AM |

255 of 397

NYCTA-03076

Collisions with Individuals
(CW's)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-02 | TA200201100001 | Struck on roadway (suicide/attempt) | 2 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED ATTEMPTED TO COMMIT SUICIDE BY HIDING UN ER SOUTHEND PLATFORM ON TRACK #3. AIDED PLACED HERSELF IN | 1 | 0 | Removed by Ambulance | 12:27 PM |
| 15-Jan-02 | TA200201150001 | Struck-Jumped from platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | MALE JUMPED FROM THE PLATFORM TO THE TRACKS AS THE TRAI WASENTERING THE STATION, MALE WAS STRUCK AND APPARENTLY KI | 0 | 1 | Fatality | 08:04 PM |
| 16-Jan-02 | TA200201160001 | Struck-Jumped from platform (suicide/attempt) | R | WOODHAVEN BOULEVARD (M, R) | On Platform | MALE JUMPED IN FRONT OF S/B "R" TRAIN AS IT ENTERED THE STATION. THE FIRST TWO CARS #5884 & 5885 PASSED OVER M | 0 | 1 | Fatality | 06:47 AM |
| 19-Jan-02 | TA200201190010 | Struck-on platform | Q | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | UNSPECIFIED LOCATION | AT T/P/O, AIDED SUSTAINED PAIN IN HIS NECK WHEN HE WAS TRUCSTRUCK IN THE HEAD RENDERING HIM UNCONSCIOUS.COMPLAINAN | 1 | 0 | Refused Medical Attention | 00:10 AM |
| 20-Jan-02 | TA200201200001 | Struck-Jumped from platform (suicide/attempt) | 1 | PENNSYLVANIA AVENUE (3) | On Platform | FEMALE JUMPED ONTO ROADBED IN FRONT OF A N/B 0 # 1 TRAIN EAD CAR #1998 AS IT ENTERED STATION. FOUR CARS RAN OVER AI | 0 | 1 | Fatality | 08:25 PM |
| 24-Jan-02 | TA200201240001 | Struck-On Roadway | L | EAST 105TH STREET | TRACK AND TRACK STRUCTURE | MALE ENTERED THE TRACK AREA THROUGH AN ABATEMENT IN A F NCE.AS HE WALKED BETWEEN THE FENCE AND THIRD RAIL, HE WAS S | 1 | 0 | Removed by Ambulance | 09:28 PM |
| 29-Jan-02 | TA200201290001 | Struck on roadway (suicide/attempt) | 2 | EAST 174TH STREET (2) | On Track in Station | FEMALE APPARENTLY ATTEMPTED SUICIDE BY SITTING ON THE B B TRACKS. | 1 | 0 | Removed by Ambulance | 07:49 AM |
| 09-Feb-02 | TA200202090001 | Struck-On Roadway | F | PROSPECT PARK/15TH STREET (F) | On Platform | AIDED WHO HAS A HISTORY OF EPILEPSY, SUFFERED A SEIZURE AND FELL TO TRACK AREA. AIDED REC'D LACERATION TO HEAD AND | 1 | 0 | Removed by Ambulance | 11:28 PM |
| 10-Feb-02 | TA200202100002 | Struck-fell from platform | 4 | FORDHAM ROAD (4) | On Platform | MALE WAS STRUCK S/B #4 TRAIN. WITNESS STATES HE OBSERV D AIDED UNSTEADY ON HIS FEET ON THE PLATFORM. | 0 | 1 | Fatality | 03:45 AM |
| 10-Feb-02 | TA200202100001 | STRUCK BY TRAIN | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | unknown person struck/deceased | 0 | 1 | Fatality | 05:20 PM |
| 10-Feb-02 | TA200202100003 | Struck-Jumped from platform (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | On Platform | MALE WAS OBSERVED JUMPING FORM THE S/B "6" PLATFORM BY PASSENGER ON THE PLATFORM AND BY THE T/O AND WAS STRUCK | 1 | 0 | Removed by Ambulance | 11:29 PM |
| 12-Feb-02 | TA200202120002 | Struck-on platform | 4/5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | @ TPO AIDED STATES WHILE ON PLATFORM HE WAS STRUCK BY T AIN INJURED HIS RIGHT HAND. TREATED ON SCENE BY EMS #1856. | 1 | 0 | Treated At Scene | 08:15 AM |
| 14-Feb-02 | TA200202140001 | Struck-On Roadway | 1 | 225TH STREET/MARBLE HILL (1) | On Catwalk | AIDED WAS APPARENTLY WALKING ALONG CATWALK AND WAS STRU K BYS/B #1 TRAIN L/C 1860. EMS #1590 RMVD AIDED TO ALLEN | 0 | 1 | Removed by Ambulance | 11:06 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Feb-02 | TA200202150025 | Struck-On Roadway | 1 | 79TH STREET (1) | TRACK AND TRACK STRUCTURE | CLAIM ALLEGES CLAIMANT WAS PUSHED OFF THE PLATFORM ONTO TRACKS WHERE HIS LEFT LEG WAS RUN OVER BY TRAIN | 1 | 0 | Unknown | 04:15 PM |
| 19-Feb-02 | TA200202190004 | Fell/slip-against train | 6 | 125TH STREET (4, 5, 6) | On Platform | @ TPO AIDED RUNNING FOR TRAIN TRIPPED & FELL AGAINST TR IN REMOVED TO LINCOLN HOSPITAL. CPO/785 RESPONDED | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 20-Feb-02 | TA200202200007 | Struck-fell from platform | 1/3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | ATPO WITN#1 STATES AIDED/DOA WAS WALKING S/B ALONG THE DGE OF PLATFORM. AIDED APPARENTLY FELL ONTO ROADBED AND WA | 0 | 1 | Fatality | 11:36 AM |
| 25-Feb-02 | TA200202250001 | Struck-On Roadway | G/N | GRAND AVENUE/NEWTOWN (M, R) | On Platform | MALE APPARENTLY INTOXICATED TUMBLED ONTO THE TRACKS AND WAS STRUCK BY THE TRAIN ENTERING THE STATION. DOA | 0 | 1 | Fatality | 00:55 AM |
| 26-Feb-02 | TA200202260002 | Struck-Jumped from platform (suicide/attempt) | M | 71ST STREET (D, M) | On Platform | @ TPO T/O MINNS STATES SHE OBSERVED AIDED JUMP IN FRONT OF TRAIN ENTERING STATION AND WAS STRUCK. DOA | 0 | 1 | Fatality | 04:58 PM |
| 01-Mar-02 | TA200203010001 | Struck-fell from platform | Q | PROSPECT PARK (B, Q) | On Track in Station | RTOTT RPT STATES CUSTOMER WAS STRUCK BY A S/B "Q" TRAIN DRAGGED ALONG PLATFORM & WAS CAUSED TO FALL ONTO ROADBE | 0 | 1 | Fatality | 08:12 PM |
| 02-Mar-02 | TA200203020001 | Struck-fell from platform | 4 | 170TH STREET (4) | On Platform | MALE APPARENTLY SLIPPED ANF FELL IN FRONT OF N/B $3 TRA N. MALE WAS REMOVED FORM UNDERNEATH THE TRAIN AND REMOVED | 0 | 1 | Removed by Ambulance | 10:26 PM |
| 03-Mar-02 | TA200203030006 | Struck-fell from platform | 4 | UNIDENTIFIED STATION(S) | On Track in Station | @ TPO M/H/56 APPARENTLY SLIPPED AND FELL IN FRONT OF N/ #4 TRAIN. AIDED WAS REMOVED FROM UNDER TRAIN CA#1339 TO ST | 1 | 0 | Removed by Ambulance | 10:29 PM |
| 06-Mar-02 | TA200203060012 | Fell/slip-against train | L | 8TH AVENUE (L) | On Platform | AT T/P/O AIDED TRIPPED & FELL BUMPING HIS HEAD ON "L" T AIN THAT WAS IN STATION AND NOT MOVING. EMS #3448 REMOVED | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 06-Mar-02 | TA200203060007 | Fell/slip-jumped to tracks | Q | PARKSIDE AVENUE (Q) | On Platform | T/O OBSERVED A MALE CUSTOMER JUMP TO THE ROADBED AND WA K OUT IN FRONT OF HIS TRAIN, HE PLACED TRAIN IN EMERGENCY | 1 | 0 | Refused Medical Attention | 08:29 PM |
| 13-Mar-02 | TA200203130001 | Struck-fell from platform | N | 86TH STREET (N) | On Platform | FEMALE AIDED FELL TO S/B ROADBED. AIDED WAS PASSED OVER BY LEAD CAR #4154. AIDED PRONOUNCED DEAD AT 2313 HRS BY E | 0 | 1 | Fatality | 10:35 PM |
| 14-Mar-02 | TA200203140001 | Struck-fell from train | Q | SHEEPSHEAD BAY (B, Q) | Between cars | FEMALE DID JUMP BETWEEN S/B "Q" TRAIN CAR #2760 & CAR # 761 IN AN APPARENT SUICIDE ATTEMPT AS TRAIN WAS ENTERING ST | 1 | 0 | Removed by Ambulance | 01:48 PM |
| 14-Mar-02 | TA200203140016 | Struck-fell from platform | N | UNIDENTIFIED STATION(S) | On Track in Station | NYCTA TRAIN OPERATOR HODGES (PASS 399056)DID OBSERVE FE ALE AIDED FALL TO S/B ROADBED. VICTIM SUSTAINED FATAL INJUR | 1 | 0 | Fatality | 10:37 PM |

NYCTA-03078

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Mar-02 | TA200203160003 | Struck-On Roadway | 1 | 79TH STREET (1) | On Track in Station | AIDED BEING PURSUED BY BY STORE SECURITY GUARDS ENTERED THE N/B TRACK AREA TO ESCAPE. AIDED ENTERED TRACK TO S/B AR | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 28-Mar-02 | TA200203280007 | Struck-on platform | L | 3RD AVENUE (L) | On Platform | AT T/P/O AIDED STATES THAT SHE WAS STRUCK ON HER RIGHT IDE BY TRAIN KNOCKING HER DOWN CAUSING HER TO HAVE PAIN IN | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 29-Mar-02 | TA200203290006 | Struck-on platform | E | 7TH AVENUE (B, D, E) | On Platform | AIDED WAS PLAYIG AROUND ON THE PLATFORM AS THE TRAIN WA . ENTERING THE STATION. AIDED JUMPED TOWARDS THE TRAIN A | 1 | 0 | Removed by Ambulance | 04:16 PM |
| 29-Mar-02 | TA200203290010 | SKYLARKING/HITCHI NG ONTO TRAIN | 1 | 225TH STREET/MARBLE HILL (1) | Unauthorized area on outside of train | A/T/P/O AIDED CLIMBED ON TOP OF N/B #1 TRAIN. AIDED WA STRUCK ON THE HEAD BY THE BRIDGE STRUCTURE CAUSING HEAD | 1 | 0 | Removed by Ambulance | 09:02 AM |
| 01-Apr-02 | TA200204010009 | Struck-on platform | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | CUSTOMER STATED HE WAS STRUCK BY THE TRAIN AS TRAIN WAS LEAVING THE STATION. CUSTOMER'S RIGHT HAND WAS BLEEDINAA 60997 063Building | 1 | 0 | Removed by Ambulance | 11:48 PM |
| 03-Apr-02 | TA200204030009 | DRAG-body outside by side doors, pulled along | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | STA. SUMM. ITEM #3905 S/A RUIZ/770325 REPORTS D. ROBER S DRAGGED 10 FT. WITH HAND STUCK IN TRAIN DOOR ON THE N/B | 1 | 0 | Refused Medical Attention | 07:10 PM |
| 04-Apr-02 | TA200204040001 | Struck-Jumped from platform (suicide/attempt) | G | GREENPOINT AVENUE (G) | On Platform | WHILE S/B 'G' TRAIN WAS ENTERING STATION, AIDED JUMPED NTO ROADBED AND WAS HIY BY TRAIN. AIDED WAS TRANSPORTED TO | 1 | 0 | Removed by Ambulance | 11:12 AM |
| 05-Apr-02 | TA200204050003 | Fell/slip-against train | A/D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | AT T/P/O, AIDEDD WAS FOUND TO BE BLEEDING FROM HIS LOWE LIPSTATING THAT CONDUCTOR HAD CLOSED THE DOOR ON HIM AS HE | 1 | 0 | Removed by Ambulance | 05:25 PM |
| 06-Apr-02 | TA200204060001 | Struck-on platform | 1/2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | STA. SUMM. ITEMS #4024 SUPV. CARROLL/136267 REPORTS UNK MALE SLIPPED & FELL ON S/B LOCAL PLATFORM, C/R COLLINS | 1 | 0 | Refused Medical Attention | 00:05 AM |
| 09-Apr-02 | TA200204090001 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On track in tunnel | MALE WAS HIT BY S/B "F" TRAIN. AIDED WAS HIT APROXIMAT LY TWENTY FEET INSIDE THE TUNNEL AT THE NORTH END OF S/B T | 0 | 1 | Removed by Ambulance | 10:59 AM |
| 10-Apr-02 | TA200204100001 | DRAG-body outside by side doors, pulled along | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | At Side Door-boarding | AIDED WAS ATEMPTING TO BOARD S/B #7 TRAIN WHEN THE TRAI DOORS CLOSED ON HER RIGHT LEG. THE TRAIN THEN PROCEEDE | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 14-Apr-02 | TA200204140007 | DRAG-body outside by side doors, pulled along | 6 | 23RD STREET (6) | At Side Door-boarding | @ TPO AIDED PLACED L/HAND BTWN CLOSING DOORS TRAIN STAR ED TO LEAVE STA AIDED MOVED 2-3 FEET HAND IN DOOR BEFORE P | 1 | 0 | Refused Medical Attention | 04:49 PM |
| 17-Apr-02 | TA200204170001 | Struck-Jumped from platform (suicide/attempt) | C | CLINTON/WASHING AVENUES (C) | On Platform | AIDED JUMPED IN FRONT OF N/B "C" TRAIN AND WAS STRUCK CAUSING HER DEATH. EMS #6746 | 0 | 1 | Fatality | 10:21 AM |

NYCTA-03079

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Apr-02 | TA200204180008 | Fell/slip-against train | A | 181ST STREET (A) | At Side Door-boarding | STA, SUMM. ITEM #4479  SUPV./JOURNET/451653 REPORTS R. HE- LAN WAS TAKEN ILL ON PLATFORM. MR PHELAN WHILE UNDER TH | 1 | 0 | Removed by Ambulance | 11:03 AM |
| 18-Apr-02 | TA200204180001 | Struck-fell from platform | 1/9 | 225TH STREET/MARBLE HILL (1) | On Track in Station | at approx 2036 hrs E. Palladino fell onto the tracks on the n/b side at the 225th street a n/b #1 train #2246 passe | 1 | 0 | Removed by Ambulance | 08:36 AM |
| 22-Apr-02 | TA200204220001 | STRUCK BY TRAIN | C | FULTON STREET (A, C) | TRACK AND TRACK STRUCTURE | PERSON STRUCK BY S/B C TRAIN, DECEASED.  EMS #1840, 281 | 0 | 1 | Fatality | 10:22 AM |
| 22-Apr-02 | TA200204220002 | Struck-Jumped from platform (suicide/attempt) | A | ROCKAWY BOULEVARD (A) | On Platform | AT T/P/O A WITNESS TO THE SCENE OBSERVED F/B TALKING ON   TELEPHONE ON S/B PLAT., WITNESS NOTICE F/B JUMP ONTO TR | 0 | 1 | Fatality | 01:01 PM |
| 02-May-02 | TA200205020001 | Struck-Jumped from platform (suicide/attempt) | 7 | HUNTERS POINT AVENUE (7) | On Platform | TRAIN STRUCK A CUSTOMER WHO JUMPED OFF THE PLATFORM IN  RONTOF THE TRAIN.  THE CUSTOMER WAS REMOVED ALIVE TO BELLVU | 1 | 0 | Removed by Ambulance | 09:17 AM |
| 05-May-02 | TA200205050001 | Struck-Jumped from platform (suicide/attempt) | G | GREENPOINT AVENUE (G) | On Platform | AIDED RAN ACROSS N/B TRACKBED TO S/B TRACKBED DIRECTLY  /F/OONCOMING S/B "G" AND WAS STRUCK BY LEAD CAR #5956. AIDE | 1 | 0 | Removed by Ambulance | 08:53 PM |
| 12-May-02 | TA200205120010 | Fell/slip-from train (bet cars, outside door, etc.) | L | ROCKAWAY PARKWAY/CANARSIE (L) | Between Cars-boarding | AT TPO CONDUCTOR FOR PASS# 731475 STATED AIDED TRIED TO RE- ENTER TRAIN THROUGH PANTAGRAPH GATE BETWEEN CAR | 1 | 0 | Refused Medical Attention | 00:30 AM |
| 13-May-02 | TA200205130001 | Struck-On Roadway | 1 | NEVINS STREET (2, 3, 4, 5) | On Catwalk | MALE WAS OBSERVED ENTERING THE TRACK AREA VIA THE ACCES   STAIRS LOCATED AT THE NORTH END OF TH S/B PLATFORM. AI | 0 | 1 | Fatality | 05:17 PM |
| 15-May-02 | TA200205150002 | Struck-Jumped from platform (suicide/attempt) | L | HALSEY STREET (L) | On Platform | AT T/P/O, WITNESS STATED THAT HE OBSERVED MALE JUMP DIR CTLYIN FRONT OF NB/ "L" TRTAIN AS IT ENTERED STATION AT HAL | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 15-May-02 | TA200205150007 | Struck-on platform | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On Platform | @ TPO AIDED LOOKING ONTO TRACK AREA TRAIN GRAZED AIDEDS HEADNOT CAUSING INJURY. MEDICAL AID REFUSED. CPO/25071 RESP | 1 | 0 | Refused Medical Attention | 08:49 PM |
| 15-May-02 | TA200205150001 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | PERSON JUMPED IN FRONT OF N/B E TRAIN, PERSON REMOVED    DECEASED TO BELLEVUE MORGUE, EMT #9468. | 0 | 1 | Fatality | 08:38 AM |
| 17-May-02 | TA200205170001 | Struck-On Roadway | B/C | 135TH STREET (B, C) | On Track in Station | MALE WHITE WAS LYING ON THE ROADBED A N/B 'B'  TRAIN LEA  CAR#3729 THAN PASSED OVER AIDED. AIDED WAS APPARENTLY INTOAA  70113Labor costs | 1 | 0 | Removed by Ambulance | 10:17 PM |
| 27-May-02 | TA200205270007 | Fell/slip-from train (bet cars, outside door, etc.) | 2/3/4 | UNIDENTIFIED STATION(S) | Between cars | CLAIMANT ALLEGES SHE FELL BETWEEN CARS ONTO HER STOMACH | 1 | 0 | Medical Attention | 09:30 AM |

NYCTA-03080

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-May-02 | TA200205290001 | Struck-fell from platform | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | at t/p/o decendant was the victim of a subway train acc dentthe victim possibly fainted @ s/b platform while waitin | 0 | 1 | Fatality | 06:26 PM |
| 03-Jun-02 | TA200206030001 | Struck-Jumped from platform (suicide/attempt) | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | AT T/P/O AIDED WAS SEEN JUMPING ON TRACKS AND BEING STR CK BY QNS BOUND E TRAIN. AIDED WAS BURNED ON LEFT SIDE OF | 0 | 1 | Removed by Ambulance | 07:50 AM |
| 09-Jun-02 | TA200206090001 | Struck-on platform | A | OXFORD AVENUE/104TH STREET (A) | On Platform | m/21 (Daneshwar Rampesad) attempted to sit down on the dge of the platform as the lead car entered station, car 54 | 1 | 0 | Removed by Ambulance | 04:54 AM |
| 09-Jun-02 | TA200206090004 | Fell/slip-against train | E | 7TH AVENUE (B, D, E) | On Platform | @ TPO AIDED FELL ON PLATFORM & STRUCK HEAD & R/ARM ON T AIN SUFFERED CONTUSIONS. REMOVED TO ST. LUKE'S HOSPITAL | 1 | 0 | Removed by Ambulance | 03:20 PM |
| 11-Jun-02 | TA200206110005 | Fell/slip-against train | 4 | 86TH STREET (4, 5, 6) | At Side Door-boarding | @ TPO AIDED BOARDING DOORS CLOSED SHE TRIPPED FALLING I TO CLOSED DOORS CAUSING PAIN TO HEAD REMOVED TO LENOX HILL | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 11-Jun-02 | TA200206110011 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | 116TH STREET (2, 3) | On Platform | @ TPO AIDED STUMBLED FROM TRAIN TO PLATFORM FELL ON PLA  INJURING RIGHT ANKLE AIDED APPEARED TO BE INTOXICATED | 1 | 0 | Removed by Ambulance | 01:54 PM |
| 12-Jun-02 | TA200206120001 | Struck-Jumped from platform (suicide/attempt) | C | DELANCEY STREET (F) | On Platform | AIDED JUMPED IN FRONT OF THE N/B 'C' TRAIN RUNNING ON T E  'F' LINE.  AIDED RIGHT LEG IS SEVERED BELOW THE KNEE. | 1 | 0 | Removed by Ambulance | 10:04 PM |
| 15-Jun-02 | TA200206150001 | Struck-Jumped from platform (suicide/attempt) | 1 | ROCKAWAY AVENUE (3) | On Platform | AT T/P/O WITNESS STATED THAT MALE BLACK JUMPED IN FRONT OF  N/B '1' TRAIN. AIDED TREATED BY EMS #2473.  TRANSPORTED | 1 | 0 | Removed by Ambulance | 01:54 PM |
| 17-Jun-02 | TA200206170007 | DRAG-body outside by side doors, pulled along | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | @ TPO AIDED'S RIGHT FOOT WAS CAUGHT BETWEEN DOORS AIDED WAS DRAGGED APPROXIMATELY 30-40 FEET REMOVED TO ST VINCENT' | 1 | 0 | Removed by Ambulance | 08:32 AM |
| 19-Jun-02 | TA200206190001 | SKYLARKING/HITCHI NG ONTO TRAIN | 2 | 116TH STREET (2, 3) | Unauthorized area on outside of train | m/13 (Terrance Murray) grabbed top of train doors & pla ed feet on bottom of doors as they closed, train began to | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 19-Jun-02 | TA200206190014 | SKYLARKING/HITCHI NG ONTO TRAIN | 3 | 116TH STREET (6) | Unauthorized area on outside of train | @ TPO AIDED STATES 'I WANTED TO HAVE SOME FUN, SO WHEN HE  TRAIN DOORS CLOSED I GRABBED ON THE TOP OF THE DOORS & | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 21-Jun-02 | TA200206210006 | Struck-fell from platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | AIDED WAS RUNNING ON THE PLATFORM AS THE TRAIN WAS WAS   ENTERING THE STATION. WHEN THE TRAIN APPROACHED THE CEN | 1 | 0 | Removed by Ambulance | 07:55 PM |
| 23-Jun-02 | TA200206230001 | Struck-Jumped from platform (suicide/attempt) | J | BOWERY STREET (J, M) | On Platform | MALE JUMPED IN FRONT OF N/B "J" TRAIN FROM ISLAND PLATF RM  AS TRAIN WAS ENTERING STATION. AIDED PRONOUNCED DOA AT | 0 | 1 | Fatality | 11:57 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|--------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 25-Jun-02 | TA200206250010 | DRAG-body outside by side doors, pulled along | D | 174TH/175TH STREETS (B, D) | At Side Door-boarding | AT TPO AIDED STATES WHILE BOARDING D TRAIN TRAIN DOORS   CLOSED UPON HER CAUSING INJURIES TO BOTH SHOULDERS BACK | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 03-Jul-02 | TA200207030001 | Struck-fell from platform | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | FEMALE FELL ONTO S/B TRACK WHILE GETTING BACK ONTO PLAT ORM HER LEG WAS HIT BY A TRAIN THAT WAS SLOWING TO A STOP. | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 03-Jul-02 | TA200207030002 | Struck-Jumped from platform (suicide/attempt) | E | JAMAICA/VAN WYCK (E) | On Platform | AT T/P/O AIDED JUMPED I/F/O S/B E TRAIN @ J/VAN WYCK ST TIONWITNESSED BY MOTORMAN J. TURRELL PASS #910124 AS TRAIN | 0 | 1 | Fatality | 01:25 PM |
| 06-Jul-02 | TA200207060001 | Struck-Jumped from platform (suicide/attempt) | 7 | JUNCTION BOULEVARD (7) | On Platform | AT TPO AN UNIDENTIFIED MALE/HISPANIC JUMPED IN FRONT OF A  S/B #7 TRAIN THAT LEFT MAIN ST STN 1664 HRS. MOTORMAN | 0 | 1 | Fatality | 05:03 PM |
| 09-Jul-02 | TA200207090004 | Fell/slip-against train | A/C | CHAMBERS STREET(A, C) | On Platform | @ TPO AIDED COLLIDED WITH PASSENGER CAUSING HER TO FALL INTOSTATIONARY TRAIN INJ R/ARM & LEG. REMOVED TO NY DOWNTOW | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 09-Jul-02 | TA200207090006 | DRAG-body outside by side doors, pulled along | L | MYRTLE/WYCKOFF AVENUES (L) | At Side Door-boarding | CUSTOMER REPORTED THAT SHE PLACED HER LEFT LEG INTO THE DOOROPENING AND THE DOORS CLOSED ON HER LEFT LEG AS SHE WAS | 1 | 0 | Refused Medical Attention | 10:00 AM |
| 10-Jul-02 | TA200207100001 | Fell/slip-against train | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | @ TPO AIDED TRIPPED ON PLATFORM CUT L/KNEE & BANGED HEA ON STATIONARY TRAIN. REMOVED TO BELLEVUE HOSPITAL. CPO/113 | 1 | 0 | Removed by Ambulance | 07:22 AM |
| 13-Jul-02 | TA200207130001 | Struck-Jumped from platform (suicide/attempt) | 6 | EAST 149TH STREET (6) | On Platform | WITNESS OBSERVED AND UNIDENTIFIED MALE BLACK LOOKING IN O A BIBLE. AS THE TRAIN PULLED INTO THE STATION, THE MALE | 0 | 1 | Fatality | 03:20 PM |
| 15-Jul-02 | TA200207150001 | Struck-Jumped from platform (suicide/attempt) | 4 | BLEECKER STREET (6) | On Platform | AT T/P/O MALE JUMPED IN FRONT OF N/B 4 TRAIN, T\AIN DID   STRIKE HIM REMOVED DOA TO BELLEVUE HOSPITAL MORGUE. | 0 | 1 | Fatality | 10:55 AM |
| 15-Jul-02 | TA200207150002 | Struck-on platform | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | @ TPO AIDED STATES HIS R/ELBOW WAS STRUCK BY TRAIN PULL NG OUT OF STA HE WAS ROLLING ON PLAT IN WHEELCHAIR ROOSEVE | 1 | 0 | Removed by Ambulance | 02:40 PM |
| 23-Jul-02 | TA200207230001 | Struck-fell from train | E | 14TH STREET/8TH AVENUE (A, C, E) | Standing Between Cars on board train | m/21 (Sebastian Nowak) riding betn cars fell under the rainmale struck, male sustained head injuries, a partially | 1 | 0 | Removed by Ambulance | 10:08 PM |
| 26-Jul-02 | TA200207260001 | Struck-On Roadway | 1 | 145TH STREET (1) | TRACK AND TRACK STRUCTURE | AIDED STRUCK BY TRAIN, REMOVED DOA TO BELLEVUE HOSPITAL   MORGUE. | 0 | 1 | Fatality | 04:25 AM |
| 28-Jul-02 | TA200207280001 | Fell/slip-jumped to tracks | 2 | 72ND STREET (1, 2, 3) | On Platform | A MALE WHO JUMPED DOWN TO THE EXPRESS TRACKS AND CAME I   CONTACT WITH THE THIRD RAIL AND WAS ELECTROCUTED, REMOV | 0 | 1 | Fatality | 09:36 PM |

NYCTA-03082

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Jul-02 | TA200207290001 | Struck-Jumped from platform (suicide/attempt) | 2 | PROSPECT AVENUE (2) | IN RAPID RAIL TRANSIT STATION | AIDED JUMPED IN FRONT OF TRAIN AND WAS STRUCK AN APPARE T  SUICIDE NOT A VICTIM OF A CRIME. REMOVED DOA TO JACOBI | 0 | 1 | Fatality | 02:16 PM |
| 30-Jul-02 | TA200207300001 | Struck on roadway (suicide/attempt) | F | NEPTUNE AVENUE (F) | TRACK AND TRACK STRUCTURE | f/40 (Irina Tessler) struck by train/DOA, aided is an apparent victim of a suicide, body removed to Kings Cou | 0 | 1 | Fatality | 01:16 PM |
| 21-Aug-02 | TA200208210001 | Struck-Jumped from platform (suicide/attempt) | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On Platform | AIDED DID JUMPED IN FRONT OF S/B "J' TRAIN. AS IT ENTER D  THE STATION. THE FIRST TO CARS #4943 AND 4942 PASSED OV | 0 | 1 | Fatality | 12:07 PM |
| 22-Aug-02 | TA200208220002 | Struck-on platform | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | AT  T/P/O AIDED STATES HE WAS LEANING AGAINST THE BEAM  ND  WHEN THE AIDED STOOD UP HE BECAME DIZZY AND FELL AGAINS | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 27-Aug-02 | TA200208270002 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On Platform | im22 (Hector Andrade) jumped in f/o train, struck rmvd  livermvd to Bellevue Hospital | 1 | 0 | Removed by Ambulance | 07:46 PM |
| 31-Aug-02 | TA200208310004 | Struck-jumped from train (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | Between cars | MALE CUSTOMER JUMPED FROM IN BETWEEN CARS #7650 AND #75 6.  MALE TAKEN TO N.Y. CORNELL HOSP. EMS #4679. | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 01-Sep-02 | TA200209010004 | Struck-on platform | 2 | 66TH STREET/LINCOLN CENTER (1) | On Platform | MALE WHITE IN HIS TWENTIES SMELLING OF ALCOHOL STATED H   WALKED INTO THE MOVING TRAIN.  MALE REMOVED TO ST CLARE | 1 | 0 | Removed by Ambulance | 11:11 PM |
| 04-Sep-02 | TA200209040001 | STRUCK BY TRAIN | L | JEFFERSON STREET (L) | TRACK AND TRACK STRUCTURE | FEMALE WAS STRUCK BY TRAIN, LEFT ARM PARTIIALLY SEVERED   SHE WAS FOUND UNDER CAR #4772.  REMOVED ALIVE TO ELMHUR | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 13-Sep-02 | TA200209130001 | Struck-Jumped from platform (suicide/attempt) | 1 | 125TH STREET (1) | On Platform | STA. SUMM. ITEM #1008  SUPV. ROBINSON-MARK/755075 REPOR S  UNK. MALE JUMPED FROM S/B PLATFORM ONTO ROAD BED. REMOV | 0 | 1 | Removed by Ambulance | 01:30 AM |
| 14-Sep-02 | TA200209140003 | Struck-on platform | 1 | 103RD STREET (1) | On Platform | FEMALE CUSTOMER AND A FRIEND HAD BEEN PRVIOUSLY DRINKIN   ALCOHOL.  FEMALE STUMBLED OFF OF N/B #1 TRAIN AND FELL | 1 | 0 | Removed by Ambulance | 03:15 AM |
| 14-Sep-02 | TA200209140001 | Struck-On Roadway | Q | 8TH STREET/NEW YORK UNIVERSITY (N, R) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY A S/B Q TRAIN WHILE WALKING ALONG T ACK AREA. AIDED RECEIVED LACERATIONS TO THE LEFT SIDE OF HI | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 15-Sep-02 | TA200209150001 | Struck-fell from platform | Q | CHURCH AVENUE (B, Q) | On Platform | AIDED STUMBLED AND FELL ONTO THE TRACK WHILE A N/B Q TR IN  WAS ABOUT TO PULL INTO THE STATION AND WAS STRUCK BY TH | 1 | 0 | Removed by Ambulance | 10:47 PM |
| 17-Sep-02 | TA200209170001 | Struck-Jumped from platform (suicide/attempt) | V | ELMHURST AVENUE (M, R) | On Platform | WHILE OPERATING A N/B V TRAIN, T/O OBSERVED A MALE JUMP OFF THE PLATFORM ONTO ROADBED AND RUN TOWARDS THE TRAIN AS | 0 | 1 | Fatality | 06:42 AM |

NYCTA-03083

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Sep-02 | TA200209210001 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | T/O Edwards/248348 aboard the 2052 #7 MST/TSQ reported o Control Center via the radio that he was at Junction Bl | 0 | 1 | Removed by Ambulance | 08:59 PM |
| 26-Sep-02 | TA200209260001 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | t/o Pontoon repoted as his tain was entering station a ady jumped i/f/o the train | 0 | 1 | Fatality | 03:50 PM |
| 27-Sep-02 | TA200209270001 | Struck-on platform | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AIDED HEARD THE APPROACHING F TRAIN AND THEN LEANED OVE THE PLATFORM TO LOOK AT WHICH TIME HE WAS STRUCK IN THE | 1 | 0 | Removed by Ambulance | 10:25 PM |
| 27-Sep-02 | TA200209270018 | Fell/slip-jumped to tracks | F | UNIDENTIFIED STATION(S) | On Track in Station | AT T/P/O AIDED STATES HE FELL ON S/B TRACK BED. AIDED WAS REMOVED CONSCIOUS AND ALERT TO METHODIST HOSPITAL. | 1 | 0 | Removed by Ambulance | 12:03 PM |
| 03-Oct-02 | TA200210030001 | Struck-Jumped from platform (suicide/attempt) | R | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | AIDED JUMPED IN FRONT OF THE S/B "R" TRAIN FROM THE NOR HENDOF THE S/B PLATFORM. THE AIDED WAS HELPED ONTO THE PLA | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 06-Oct-02 | TA200210060001 | Struck on roadway (suicide/attempt) | E | 75TH/PURITAN AVENUES (E, F) | TRACK AND TRACK STRUCTURE | T/O STATED APPROXIMATELY 40 FEET NORTH OF 75TH AVE A PE SON WAS STANDING ON THE ROADBED AS THE TRAIN WAS ENTERING T | 0 | 1 | Refused Medical Attention | 10:22 AM |
| 11-Oct-02 | TA200210110022 | Fell/slip-from train (bet cars, outside door, etc.) | Q | BEVERLY ROAD (Q) | At Side Door - alighting | Claimant states while alighting train she was caused to tripand fall and be struck by closing door sustaining vario | 1 | 0 | Medical Attention | 04:30 PM |
| 13-Oct-02 | TA200210130001 | SKYLARKING/HITCHI NG ONTO TRAIN | 1 | 181ST STREET (1) | Unauthorized area on outside of train | UNRULY CUSTOMER CLIMBING TO THE TOP OF A MOVING TRAIN A IT ENTERED 181ST ST, HIT HIS HEAD ON AN OVER PASS AND FELL | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 17-Oct-02 | TA200210170007 | DRAGGED-Person caught by train & train moved | N | NEW UTRECHT AVENUE (N) | At Side Door- boarding | Claimant states while attempting to board train his foo got stuck and was dragged and fell to tracks sustaining | 1 | 0 | Medical Attention | 12:00 PM |
| 18-Oct-02 | TA200210180001 | DRAG-body outside by side doors, pulled along | N | NEW UTRECHT AVENUE (N) | At Side Door- boarding | AT T/P/O, AIDED WHILE RUNNING FOR S/B 'N' TRAIN TRIPPED AND BECAME LODGED BETWEEN CAR #4320 AND THE PLATFORM AND WA | 1 | 0 | Removed by Ambulance | 03:16 PM |
| 20-Oct-02 | TA200210200003 | DRAG-body outside by train gates & train moved | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | Between Cars- boarding | AT TPO AIDED WAS ATTEMPTING TO BOARD A MOVING S/B'E'WHE HE SLIPPED BETWEEN CARS AND CAUGHT LEFT LEG BETWEEN PLATFO | 1 | 0 | Removed by Ambulance | 04:16 AM |
| 21-Oct-02 | TA200210210001 | SKYLARKING/HITCHI NG ONTO TRAIN | 6 | ELDER AVENUE (6) | Unauthorized area on outside of train | AT T/P/O AIDED WAS RIDING ON TOP OF A N/B #6 TRAIN BETW EN WHITLOCK & ELDER AVE. AIDED STRUCK A SUPORT BEAM ON BR | 0 | 1 | Fatality | 00:17 AM |
| 03-Nov-02 | TA200211030001 | Fell/slip-from train (bet cars, outside door, etc.) | Q | PROSPECT PARK (B, Q) | At Side Door/Storm Door (Standing) on board train | AT T/P/O AIDED AND FRIEND FELL BETWEEN TRAIN CARS.AIDED IN- JURED RIGHT LEG.AIDED AND FRIEND WERE APPARENTLY INTOX. | 1 | 0 | Removed by Ambulance | 04:47 AM |

NYCTA-03084

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 04-Nov-02 | TA200211040001 | Struck-Jumped from platform (suicide/attempt) | A | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | AIDED JUMPED ONTO THE TRACKS AND STOOD UP. T/O APPLIED THE BRAKES. AIDED WAS STRUCK BY LEAD CAR #5406. AIDED REMO | 0 | 1 | Fatality | 12:40 PM |
| 07-Nov-02 | TA200211070016 | Fell/slip-jumped to tracks | A | FULTON STREET (A, C) | On Track in Station | AT TPO RESPONDENT ACCIDENTLY FELL ON THE S/B A TRACKS. EMS 5966 RESPONDED. MEDICAL ATTENTION WAS REFUSED BY RESP | 1 | 0 | Refused Medical Attention | 09:59 PM |
| 12-Nov-02 | TA200211120014 | DRAG-body mainly inside train caught by side doors | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | At Side Door-boarding | Claimant states he was struck by train closing door whi e train began to moved. | 1 | 0 | Medical Attention | 02:00 PM |
| 14-Nov-02 | TA200211140014 | STRUCK BY TRAIN | UNSPE C | NEW DORP (SI) | On Platform | MALE PASSENGER JUMPED/FELL IN FRONT OF W/B TRAIN AS TRA N ENTERED THE STA. CUSTOMER WAS TRANSPORTED TO S.I. UNIVE | 0 | 1 | Removed by Ambulance | 10:03 AM |
| 18-Nov-02 | TA200211180001 | STRUCK BY TRAIN | UNSPE C | UNIDENTIFIED STATION(S) | On Platform | CONDUCTOR MERRILL R RUN C TRAIN # 51 REPORTED JOHN JONE JR M/W DOB 11/30/35 OF 59 SUMMIT AVENUE S.I NY 10306. WAS | 1 | 0 | Unknown | 10:03 AM |
| 22-Nov-02 | TA200211220021 | Struck-on platform | E | CANAL STREET (A, C, E) | On Platform | AT TPO INVESTIGATION DETERMINED AIDED WAS STRUCK BY THE NORTHBOUND "E" TRAIN AS IT WAS ENTERING THE CANAL STREET S | 1 | 0 | Unknown | 11:00 PM |
| 23-Nov-02 | TA200211230007 | Fell/slip-from train (bet cars, outside door, etc.) | Q | AVENUE M (Q) | ON BOARD TRAIN | AT T/P/O AIDEDS STATE THAT THEY FELL OUT OF THE TRAIN W EN THE TRAIN STOPPED 2 CARS OUT OF THE STATION AND THE DOO | 1 | 0 | Removed by Ambulance | 05:54 PM |
| 24-Nov-02 | TA200211240006 | Struck-fell from platform | A | CANAL STREET (A, C, E) | On Platform | T/P/O AIDED FELL ONTO TRACK AREA - INJURIES TO LEGS AND SOME TO ARMS. THE INJURIES TO BE MINOR. CN #152492. E | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 25-Nov-02 | TA200211250018 | STRUCK BY TRAIN | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | AIDED WAS STRUCK BY N./B #6 TRAIN CAR #7215. AIDED FAI TED AND WAS FOUND SEMI-CONSCIOUS. REMOVED TO BELLEVUE BY E | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 27-Nov-02 | TA200211270006 | SKYLARKING/HITCHI NG ONTO TRAIN | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | Unauthorized area on outside of train | A MALE CUSTOMER STATED THAT HE WAS RIDING ON THE SIDE O THETRAIN AS IT WAS LEAVING THE STATION AND FELL OFF AND HI | 1 | 0 | Removed by Ambulance | 04:34 PM |
| 28-Nov-02 | TA200211280001 | Struck-On Roadway | Q | AVENUE U (Q) | TRACK AND TRACK STRUCTURE | T/O #398492 STATED WHILE ENTERING AVENUE U N/B HE SPOTT D A CUSTOMER LAYING ON ROADBED ACROSS THE RUNNING RAIL. HE | 0 | 1 | Fatality | 06:01 AM |
| 29-Nov-02 | TA200211290001 | Struck-on platform | 6 | 51ST STREET (6) | On Platform | AIDED WAS LOOKING TO SEE IF THE TRAIN WAS COMING AND WA STRUCK ON THE HEAD BY THE LEAD CAR OF S/B #6 TRAIN. | 1 | 0 | Removed by Ambulance | 02:35 PM |
| 30-Nov-02 | TA200211300001 | Struck-Jumped from platform (suicide/attempt) | G | NASSAU AVENUE (G) | On Platform | T/O STATED THAT HE OBSERVED A WHITE MALE RUN FROM PLATF RM AND JUMPED INTO TRACKS IN FRONT OF TRAIN. T/O APPLIED T | 1 | 0 | Removed by Ambulance | 10:45 PM |

NYCTA-03085

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Dec-02 | TA200212040001 | Struck-Jumped from platform (suicide/attempt) | 4 | 176TH STREET (4) | On Platform | FEMALE HISPANIC APPROXIMATELY 16-20 YEARS OF AGE JUMPED IN FRONT OF A N/B #4 TRAIN AS IT ENTERED THE 176TH ST STAT | 0 | 1 | Fatality | 03:05 PM |
| 06-Dec-02 | TA200212060012 | Struck-fell from platform | W | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | MALE (WHITE) INTOXICATED WAS SIDE SWIPED BY A TRAIN LEA ING THE STATION ON S/B PLATFORM. MALE INJURED HIS ELBOW | 1 | 0 | Removed by Ambulance | 11:28 PM |
| 08-Dec-02 | TA200212080001 | Struck-on platform | A | FRANK AVENUE/BEACH 44TH STREET (A) | On Platform | Train operator reported that as he approached Frank Ave he  noticed a person in a black coat leaning against the pl | 0 | 1 | Removed by Ambulance | 02:37 PM |
| 10-Dec-02 | TA200212100015 | Struck-on platform | 4 | 14TH STREET (4, 5, 6) | On Stairs | AT T/P/O, AIDED BUMPED HER HEAD (RIGHTSIDE) ON SUBWAY   SUPPORT BEAM AT STAIRWAY #P12. AIDED REMOVED CONSCIOUS | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 12-Dec-02 | TA200212120001 | Struck-fell from platform | 2 | WINTHROP STREET (2) | On Platform | MALE LOST HIS BALANCE AND FELL BACKWARDS ONTO THE S/B T ACK AREA AS THE S/B #2 TRAIN WAS APPROACHING.  THE FIRST CA | 1 | 0 | Removed by Ambulance | 11:07 AM |
| 16-Dec-02 | TA200212160001 | Struck-Jumped from platform (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Platform | MALE HISPANIC JUMPED IN FRONT OF A N/B "F" TRAIN AS IT    ENTERED THE STATION AND WAS SUBSEQUENTLY STRUCK AND KIL | 0 | 1 | Fatality | 01:02 PM |
| 18-Dec-02 | TA200212180001 | Struck-Jumped from platform (suicide/attempt) | L | 6TH AVENUE (L) | On Platform | MALE JUMPED IN FRONT OF MOVING S/B "L" TRAIN AND LAID C OSS TRACKS AND WAS STRUCK BY TRAIN, DECEASED. | 0 | 1 | Fatality | 08:44 AM |
| 25-Dec-02 | TA200212250001 | Struck-fell from train | 2 | 18TH STREET (1) | Walking Between Cars-on board train | A MALE ASIAN, 40YS OF AGE WAS ATTEMPTING TO WALK BETWEE   CARS #6343 AND 6342 WHEN HE FELL TO THE ROADBED IN BETW | 0 | 1 | Fatality | 03:50 AM |
| 28-Dec-02 | TA200212280001 | Struck on roadway (suicide/attempt) | 1 | 168TH STREET (1) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY THE N/B 1 TRAIN.  AIDED JUMPED DOWN ITO THE ROADBED AND STEPPED INTO THE PATH OF THE ONCOMING T | 1 | 0 | Removed by Ambulance | 06:26 PM |
| 03-Jan-03 | TA200301030001 | Struck-fell from platform | 5 | GUN HILL ROAD (2) | On Platform | MALE WAS STRUCK BY TRAIN WHEN APPARENTLY HE FELL IN FRO T OFA N/B #5 TRAIN AS IT WAS PULLING INTO THE STATION. THE | 1 | 0 | Removed by Ambulance | 08:16 AM |
| 09-Jan-03 | TA200301090001 | Struck-On Roadway | 1 | 50TH STREET (1) | TRACK AND TRACK STRUCTURE | MALE LAYING ACROSS THE TRACKS AND WAS STRUCK BY N/B 1 T AIN.DECEASED. | 0 | 1 | Fatality | 06:16 AM |
| 21-Jan-03 | TA200301210001 | Struck-Jumped from platform (suicide/attempt) | R | 77TH STREET (R) | On Platform | AT T/P/O, AIDED WAS OBSERVED BY WITNESS JUMPING IN FRON  OF A N/B 'R' TRAIN CAUSING TRAIN TO STRIKE VICTIM. | 0 | 1 | Fatality | 06:10 PM |
| 27-Jan-03 | TA200301270008 | Struck-On Roadway | J/Z | 111TH STREET (J) | On Track in Station | STA. SUMM. ITEM #944  SUPV. RAMATAN/727540 REPORTS UNK. FE- MALE INJURED ON MAHATTAN BOUND TRACK. REMOVED TO JAMAIC | 1 | 0 | Removed by Ambulance | 04:14 PM |

NYCTA-03086

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Feb-03 | TA200302030005 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | FEMALE JUMPED ONTO THE ROADED AREA AND POSITIONED HERSE F ACROSS THE TRACK AS A N/B F TRAIN WAS COMING INTO THE | 0 | 1 | Removed by Ambulance | 05:00 PM |
| 04-Feb-03 | TA200302040004 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | 2 AIDED WERE WERE ON THE PLATFORM AWAITING A S/B EXPRES TRAIN IN SEPARATE LOCATIONS WHEN THEY WERE BOTH STRUCK | 1 | 0 | Removed by Ambulance | 08:43 AM |
| 04-Feb-03 | TA200302040001 | Struck-fell from platform | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | A MALE BLACK FELL BACKWARS ONTO TRACK AND WAS STRUCK BY A N/B F TRAIN CAUSING HIS DEATH. | 0 | 1 | Removed by Ambulance | 12:08 PM |
| 05-Feb-03 | TA200302050010 | Struck-fell from platform | L | 1ST AVENUE (L) | On Platform | HAD A SEIZURE AND FELL ONTO THE ROADBED AND WAS STRUCK Y THE TRAIN ENTERING STATION SEVERING HER LEG. REMOVED T | 1 | 0 | Removed by Ambulance | 07:28 PM |
| 08-Feb-03 | TA200302080001 | Struck-Jumped from platform (suicide/attempt) | C | VAN SICLEN AVENUE (C) | On Platform | FEMALE JUMPED FROM S/B PLATFORM ONTO ROADBED AND WAS ST UCK BY TRAIN. REMOVED TO BROOKDALE HOSP. EMS #6223 | 1 | 0 | Removed by Ambulance | 07:26 AM |
| 08-Feb-03 | TA200302080002 | Struck on roadway (suicide/attempt) | 1 | 79TH STREET (1) | TRACK AND TRACK STRUCTURE | M/M STATES AS TRAIN ENTERED STATION HE OBSERVED AIDED L YINGFACE DOWN ON RUNNING RAIL WITH HEAD TOWARDS PLATFORM. M | 0 | 1 | Fatality | 07:43 PM |
| 18-Feb-03 | TA200302180001 | Struck-Jumped from platform (suicide/attempt) | 1 | 125TH STREET (1) | On Platform | AT T/P/O A WOMAN JUMPED ONTO TRACKS IN FRONT OF S/B #1 RAINAND WAS STRUCK BY THE TRAIN WHICH CAUSED HER DEATH. | 0 | 1 | Fatality | 08:20 PM |
| 19-Feb-03 | TA200302190006 | Struck-Jumped from platform (suicide/attempt) | 6 | 125TH STREET (4, 5, 6) | On Platform | MALE JUMPED IN FRONT OF N/B #6 TRAIN AND WAS STRUCK BY RAINMALE SUFFERED FORM A PARTIALLY SEVERED LEFT HAND AND WA | 1 | 0 | Removed by Ambulance | 10:18 AM |
| 21-Feb-03 | TA200302210006 | Struck-fell from platform | F | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Platform | ADIDED ACCIDENTALLY FELL ONTO THE ROADBED AND WAS ATTEM TINGTO CLIMB ONTO THE PLATFORM WHEN THE TRAIN HIT HIS RIGHT | 1 | 0 | Removed by Ambulance | 11:26 AM |
| 24-Feb-03 | TA200302240001 | Struck-Jumped from platform (suicide/attempt) | D | 170TH STREET (B, D) | On Platform | FEMALE JUMPED IN FRONTOF A S/B 'D' TRAIN AS IT WAS PULL NG INTO THE STATION AND WAS STRUCK, PRONOUNCED DEAD BY EMS | 0 | 1 | Fatality | 05:25 PM |
| 01-Mar-03 | TA200303010001 | Struck-fell from platform | W | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | MALE APPAARENTLY INTOXICATED WHILE ON PLATFORM STUMBLED AND THEN FELL ONTO ROADBED. AIDED ATEMPTED TO CLIMB BACK T | 1 | 0 | Removed by Ambulance | 05:40 AM |
| 02-Mar-03 | TA200303020004 | Struck-On Roadway | Q | 42ND STREET/TIMES SQUARE (N, Q, R, S) | TRACK AND TRACK STRUCTURE | T/O STATED WHILE APPROXIMATELY FIFTY FEET SOUTH OF PLAT ORM HE OBSERVED A MALE COME FROM BEHIND AN AREA & PROCEED N | 0 | 1 | Fatality | 11:47 PM |
| 05-Mar-03 | TA200303050013 | Struck-Jumped from platform (suicide/attempt) | E | QUEENS PLAZA (E, M, R) | On Track in Station | T/O/521960 REPORTED THAT AS HE WAS ENTERING QUEENS PLAZ CUSTOMER PUT HIS ARMS OUT & JUMPED ONTO ROADBED. TRAIN DID | 1 | 0 | Removed by Ambulance | 06:58 PM |

NYCTA-03087

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 13-Mar-03 | TA200303130001 | Struck-On Roadway | E | LEXINGTON AVENUE/53RD STREET (E, M) | TRACK AND TRACK STRUCTURE | MALE WAS ON TRACK AND WAS STRUCK BY INCOMING S/B 'E' TR IN, DOA. REMOVED TO MORGUE BY EMS #5275. | 0 | 1 | Fatality | 09:40 AM |
| 13-Mar-03 | TA200303130008 | Struck-fell from platform | 6 | SPRING STREET (6) | On Platform | AIDED EXITED THE TRAIN CAR #7363 APPARENTLY INTOXICATED AND FELL BETWEEN CAR #7362 & 7363 ONTO ROADBED THE TRAIN MO | 1 | 0 | Removed by Ambulance | 09:36 PM |
| 14-Mar-03 | TA200303140002 | Struck-On Roadway | 6 | CANAL STREET (6) | TRACK AND TRACK STRUCTURE | UNIDENTIFIED MALE WAS STRUCK AND KILLED BY A S/B #6 TRA N. S/B ROADBED NORTH OF CANAL STREET, REMOVED TO BELLEVUE | 0 | 1 | Fatality | 09:23 PM |
| 14-Mar-03 | TA200303140001 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | TRACK AND TRACK STRUCTURE | MALE ON TRACK WAS STRUCK BY S/B 'E' TRAIN, REMOVED DOA O BELLEVUE HOSPITAL MORGUE, EMS #7644. | 0 | 1 | Fatality | 08:53 PM |
| 23-Mar-03 | TA200303230006 | Fell/slip-against train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | AT T/P/O, AIDED STATES HE HAS HEARING PROBLEM LOST HIS  BALANCE AND FELL INTO  SIDE OF MOVING TRAIN.  AIDED HAS | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 03-Apr-03 | TA200304030001 | Struck-fell from platform | F | AVENUE  I (F) | On Platform | AT T/P/O AIDED WAS STRUCK BY 1701 S/B 'F' TRAIN OUT OF  79ST QUEENS CAUSING DEATH. AIDED PRONOUNCED DOA ON SCENE BY | 0 | 1 | Fatality | 06:19 PM |
| 14-Apr-03 | TA200304140005 | Fell/slip-jumped to tracks | N | UNION SQUARE/14TH STREET (N, Q, R) | On Track in Station | AT T/P/O WITNESS STATED THAT AIDED RAN ALONG PLATFORM A D  JUMPED I/F/O ON COMING TRAIN AIDED RMVD TO BELLEVUE MOR | 0 | 1 | Removed by Ambulance | 11:45 AM |
| 18-Apr-03 | TA200304180001 | Struck-fell from platform | 1 | 103RD STREET (1) | On Platform | AIDED WAS STRUCK BY TRAIN.  AIDED WAS REMOVED CONSCIOUS TO  ST LUKES HOSP VIA EMS #3685. AIDED STATED THAT HE FELL | 1 | 0 | Removed by Ambulance | 01:55 PM |
| 20-Apr-03 | TA200304200001 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF S/B TRAIN. AIDED DOA. EMS 6182 REMOVED TO QME. ME CASE 1682. INVESTIGATOR WILLIAM | 0 | 1 | Fatality | 06:38 PM |
| 02-May-03 | TA200305020001 | STRUCK BY TRAIN | 6 | LONGWOOD AVENUE (6) | On Track in Station | T/O STATED THAT THE PERSON FELL TO ROADBED APPROX 1 CAR  LENGTH FROM THE TRAIN AS IT ENTERED THE STATION IT WAS | 1 | 0 | Removed by Ambulance | 10:51 PM |
| 07-May-03 | TA200305070004 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | CUSTOMER WAS STRUCK BY N/B #7 TRAIN.  THE CUSTOMER WAS  LEANING OVER THE PLATFORM WHEN SHE CAME IN CONTACT WITH | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 08-May-03 | TA200305080001 | Struck-On Roadway | J | KOSCIUSKO STREET (J) | On Track in Station | station summary item# 5179 states supv. Ford 28667 rpts unk male (Weng Ci Ming) was struck by manhattan bound "J" t | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 15-May-03 | TA200305150001 | Struck-Jumped from platform (suicide/attempt) | 5 | 86TH STREET (4, 5, 6) | On Track in Station | at t/p/o on the above date at approx 1352 hrs a male wh te  hispanic mid 40's propelled himself from a wheelchair i | 0 | 1 | Fatality | 01:56 PM |

NYCTA-03088

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-May-03 | TA200305160009 | Struck-Jumped from platform (suicide/attempt) | G | BROADWAY (G) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF THE N/B G TRAIN AS I   WAS ENTERING THE STATION. PERSON WAS TAKEN ALIVE TO THE | 1 | 0 | Removed by Ambulance | 07:47 AM |
| 21-May-03 | TA200305210001 | Struck-On Roadway | F | EAST BROADWAY (F) | On track in tunnel | AT T/P/O AIDED WAS STRUCK BY S/B 'F' TRAIN @ E'BWAY SER EREDLEFT FOOT FROM KNEE DOWN. AIDED REMOVED CONSCIOUS | 1 | 0 | Removed by Ambulance | 02:57 PM |
| 26-May-03 | TA200305260001 | Struck-On Roadway | G | 67TH AVENUE (M, R) | TRACK AND TRACK STRUCTURE | FEMALE WAS STRUCK BY TRAIN ON ROADWAY, DECEASED. | 0 | 1 | Fatality | 11:05 PM |
| 28-May-03 | TA200305280001 | Struck-Jumped from platform (suicide/attempt) | R | 86TH STREET (R) | On Platform | T/O REPORTES THAT WHILE ENTERING THE STATION A CUSTOMER   JUMPED IN FRONT OF THE N/B 'R' TRAIN AND WAS STRUCK, | 0 | 1 | Fatality | 07:58 PM |
| 30-May-03 | TA200305300001 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | TRACK AND TRACK STRUCTURE | INTOXICATED MALE STRUCK BY TRAIN, REMOVED UNCONSCIOUS T   HOSPITAL VIA EMS #9319, PRONOUNCED DEAD AT 1022 HRS. | 0 | 1 | Fatality | 04:35 AM |
| 04-Jun-03 | TA200306040015 | STRUCK BY TRAIN | Q | PROSPECT PARK (B, Q) | On Platform | AT T/P/O AIDED STATED THAT HE WAS SPEAKING TO HIS FRIEN   WHEN ANOTHER FRIEND (NAME UNKNOWN) PUSHED HIM AND HE HI | 1 | 0 | Removed by Ambulance | 03:49 PM |
| 06-Jun-03 | TA200306060014 | Struck-fell from train | J | CANAL STREET (J, M, Z) | Standing Between Cars on board train | AT TPO AIDED FELL IN BETWEEN TRAIN CARS ON A MOVING NO TH- BOUND TRAIN  TO HER DEATH. EMS PRONOUNCED AIDED DEAD, | 0 | 1 | Fatality | 09:57 PM |
| 07-Jun-03 | TA200306070011 | Fell/slip-jumped to tracks | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | A PERSON JUMPED IN FRONT OF THE TRAIN.  THE PERSON WAS  NDERCARS 3590 AND 3591. PERSON CLIMBED FROM BETWEEN THE CAR | 1 | 0 | Unknown | 07:05 PM |
| 16-Jun-03 | TA200306160001 | DRAG-obj ct/side drs w pers entangled-pulled | J | MYRTLE AVENUE (J, M) | On Platform | CUSTOMER WAS WAITING FOR TRAIN ON THE PLATFORM WHEN A T AIN CAUGHT HIS BACK PACK AND PULLED HIM DOWN DRAGGING HIM 8 | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 24-Jun-03 | TA200306240009 | Fell/slip-from train (bet cars, outside door, etc.) | N | 59TH STREET (N, R) | Walking Between Cars-on board train | AT T/P/O FEMALE CUSTOMER WAS WALKING THROUGH THE TRAIN  ITH HER GIRLFRIEND WHEN SHE LOST FOOTING AND SLIPPED IN BET | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 01-Jul-03 | TA200307010001 | Struck-Jumped from platform (suicide/attempt) | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AT TPO WITNESS OBSERVED THE AIDED JUMP I/F/O MOVING S/B 'R' TRAIN PULLING INTO STATION.  ESU OFFICER ROBERTS #3344/ | 0 | 1 | Fatality | 11:26 AM |
| 05-Jul-03 | TA200307050001 | Struck-Jumped from platform (suicide/attempt) | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | A/T/P/O AIDED PRONOUNCED DOA AT 0846 HRS BY EMS #1323.   AIDED JUMPED OFF N/B PLATFORM AT ROOSEVELT AVE IN FRONT | 0 | 1 | Fatality | 08:36 AM |
| 09-Jul-03 | TA200307090001 | Struck-On Roadway | 7 | MAIN STREET/FLUSHING (7) | On Track in Station | CUSTOMER WAS STRUCK BY A S/B #7 TRAIN, REMOVED D.O.A. T   QUEENS HOSPITAL MORGUE EMS# 2356. | 0 | 1 | Fatality | 04:58 PM |

NYCTA-03089

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jul-03 | TA200307090003 | Struck-Jumped from platform (suicide/attempt) | V | GRAND AVENUE/NEWTOWN (M, R) | On Platform | T/O STATES ENTERING STATION APPROXIMATELY HALF WAY IN,   MALE JUMPED IN FRONT OF THE TRAIN. T/O PLACED TRAIN IN | 1 | 0 | Removed by Ambulance | 09:24 AM |
| 11-Jul-03 | TA200307110001 | Struck-fell from platform | C | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | AIDED WAS INTOXICATED AND LEANING AT THE EDGE OF THE PL T- FORM LOOKING ONTO THE ROAD BED, AIDED LOST HIS BALANCE | 1 | 0 | Removed by Ambulance | 10:41 PM |
| 19-Jul-03 | TA200307190008 | Fell/slip-jumped to tracks | 2 | SIMPSON STREET (2) | On Track in Station | STA. SUMM. ITEM #8097 SUPV./RIVERA/750792 REPORTED AN NK. FEMALE JUMPED FROM S/B PLATFORM ONTO ROAD BED AFTER A D | 1 | 0 | Refused Medical Attention | 00:35 AM |
| 23-Jul-03 | TA200307230001 | Struck-fell from platform | L | GRAHAM AVENUE (L) | On Platform | T/O STATED AS HE ENTERED GRAHAM AVE AT APPROX. 10 MILES AN HOUR. HE NOTICED A WOMAN LOSE HER FOOTING AND SLIP OFF | 1 | 0 | Removed by Ambulance | 04:05 PM |
| 28-Jul-03 | TA200307280001 | Struck-on platform | L | UNION SQUARE/14TH STREET (L) | On Platform | AT T/P/O AIDED STATED THAT AS HE WAS GETTING OFF THE   MANHATTAN BOUND 'L' TRAIN HE BUMPED INTO ANOTHER MALE, | 1 | 0 | Removed by Ambulance | 08:13 AM |
| 04-Aug-03 | TA200308040001 | Struck on roadway (suicide/attempt) | N | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On track in tunnel | WITNESSES STATE THAT AS THE TRAIN WAS LEAVING THE STATI N  THEY OBSERVED A MALE RUNNING ALONG SIDE THE TRAIN AND O | 0 | 1 | Fatality | 03:46 PM |
| 07-Aug-03 | TA200308070001 | Struck-On Roadway | 6 | 33RD STREET (6) | TRACK AND TRACK STRUCTURE | AN APPARENT INTOXICATED MALE WAS FOUND LYING ON NORTH E D OFS/B ROADBED. WITH INJURIES CONSISTENT OF CONTACT WITH A | 1 | 0 | Removed by Ambulance | 02:08 AM |
| 13-Aug-03 | TA200308130001 | Struck-fell from platform | 2 | 14TH STREET (1, 2, 3) | On Platform | A MALE CUSTOMER WAS PUSHED IN FRONT OF AN INCOMING EXPR SS TRAIN. AIDED AND UNKNOWN MAN WALKING ON THE PLATFORM. | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 19-Aug-03 | TA200308190008 | Struck-On Roadway | R | 63RD DRIVE/REGO PARK (M, R) | TRACK AND TRACK STRUCTURE | PERSON WAS STRUCK BY TRAIN, REMOVED DOA TO QUEENS GENER L HOSPITAL MORGUE, EMS #4863. | 0 | 1 | Fatality | 08:38 PM |
| 27-Aug-03 | TA200308270007 | Struck-on platform | R | 23RD STREET (N, R) | On Platform | AT /P/O AIDED FELL TO PLATFORMC EXPOSING HIS HEAD TO TR CK AREA.  TRAIN ENTERED STAION HITTING AIDED IN HEAD BY | 1 | 0 | Removed by Ambulance | 06:16 PM |
| 28-Aug-03 | TA200308280001 | Struck-fell from platform | 1 | 72ND STREET (1, 2, 3) | On Platform | A MALE CUSTOMER FELL OFF THE PLATFORM ONTO THE ROADBED N FRONT OF THE TRAIN AND WAS STRUCK, DECEASED.  REMOVED T | 0 | 1 | Fatality | 03:20 PM |
| 03-Sep-03 | TA200309030005 | DRAGGED-Person caught by train & train moved | C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | AT T/P/O WITNESS STATED AIDED WALKED INTO AN INCOMING N B C TRAIN. AIDED'S LOWER RIGHT LEG GOT CAUGHT BETWEEN TRAIN | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 05-Sep-03 | TA200309050009 | Struck-On Roadway | E | 50TH STREET (C, E) | TRACK AND TRACK STRUCTURE | A PERSON LYING ON ROADBED WAS STRUCK BY TRAIN. | 1 | 0 | Removed by Ambulance | 07:15 AM |

NYCTA-03090

Collisions with Individuals
ICW's
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Sep-03 | TA200309110006 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | MALE CUSTOMER JUMPED ON FRONT OF INCOMING S/B #7 TRAIN. MALE REMOED TO BELLEVUE HOSP. BY EMS #5426 WITH NON LIF | 1 | 0 | Removed by Ambulance | 12:15 PM |
| 13-Sep-03 | TA200309130009 | Struck-On Roadway | 6 | 116TH STREET (6) | TRACK AND TRACK STRUCTURE | T/O STATES AS TRAIN WAS ENTERING STATION HE OBSERVED BO Y LAYING MOTIONLESS ON THE ROADBED BETWEEN THE 2 RUNNING | 1 | 0 | Removed by Ambulance | 02:42 PM |
| 18-Sep-03 | TA200309180011 | STRUCK BY TRAIN | N | DITMARS BOULEVARD (N) | On Platform | claimant states he was on subway platform for the downt wn "N" train when he was struck by train . | 1 | 0 | Unknown | 06:30 PM |
| 21-Sep-03 | TA200309210001 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 116TH STREET (2, 3) | Standing Between Cars on board train | UNIDENTIFIED MALE WAS POSSIBLY URINATING BETWEEN CARS O TRAIN AND SLIPPED OFF TRAIN AND STRUCK THE THIRD RAIL | 0 | 1 | Fatality | 05:17 AM |
| 28-Sep-03 | TA200309280001 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Track in Station | AT TPO AIDED WAS FOUND ON THE TRACKS UNMDERNEATH A S/B F" TRAIN ROADABED WHILE APPROACHING THE STATION. HE WAS UN | 1 | 0 | Removed by Ambulance | 02:19 AM |
| 03-Oct-03 | TA200310030016 | DRAGGED-Person caught by train & train moved | W | DITMARS BOULEVARD (N) | BOARDING | PASSENGER STATED; SHE RAN FOR TRAIN AND GOT STUCK BETWE N THCLOSING DOORS RIGHT SIDE OF HER BODY ARM AND LEG INCLUD | 1 | 0 | Unknown | 08:55 AM |
| 03-Oct-03 | TA200310030001 | Struck-fell from platform | A | FRANKLIN AVENUE (C) | On Platform | AIDED WAS STRUCK BY N/B "A" TRAIN. AIDED WAS OBSERVED STAGGERING ON THE PLATFORM DRUNK AND FELL TO THE ROADBE | 1 | 0 | Removed by Ambulance | 05:58 PM |
| 06-Oct-03 | TA200310060002 | Struck-Jumped from platform (suicide/attempt) | J | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J) | On Platform | T/O STATES HE OBSERVED THE DECEASED STANDING ON THE N/B "J" PLATFORM AS THE TRAIN ENTERED THE STATION. HE THEN OBSE | 0 | 1 | Fatality | 07:23 PM |
| 07-Oct-03 | TA200310070001 | Fell/slip-jumped to tracks | N | 59TH STREET (N, R) | On Platform | T/O STATES THAT AS THE TRIAN PULLED INTO THE STATION HE OBSERVED THE AIDED JUMP IN FRONT OF THE TRAIN. HE FURT | 1 | 0 | Removed by Ambulance | 03:54 PM |
| 09-Oct-03 | TA200310090001 | Struck-Jumped from platform (suicide/attempt) | C | LIBERTY AVENUE [C] | On Platform | FEMALE JUMPED IN FRONT OF N/B "C" TRAIN AS IT WAS ENTER NG THE STATION. FEMALE WAS STRUCK AND IS DECEASED. EMS # | 0 | 1 | Fatality | 06:39 PM |
| 20-Oct-03 | TA200310200001 | SKYLARKING/HITCHI NG ONTO TRAIN | C | 14TH STREET/8TH AVENUE (A, C, E) | Unauthorized area on outside of train | 14 YEAR OLD MALE CLIMBED UP THE TRAIN CAR WHILE THE TRA N WAS IN MOTION IN THE TUNNEL. WHILE MALE WAS AT THE TOP | 0 | 1 | Fatality | 04:42 PM |
| 25-Oct-03 | TA200310250001 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | On Track in Station | A HOMELESS PERSON WAS WALKING ON THE ROADBED. THE TRAI OPERATOR PLACED TRAIN BRAKES INTO EMERGENCY. THE PERSON | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 28-Oct-03 | TA200310280001 | Struck on roadway (suicide/attempt) | 6 | 103RD STREET (6) | On track in tunnel | T/O REPORTS THAT AS HE PULLED INTO THE STATION HE DID OBSERVE A MALE LYING DOWN ONTHE TRACKS ABOUT 20 FEET IN | 1 | 0 | Removed by Ambulance | 10:11 PM |

270 of 397

NYCTA-03091

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 28-Oct-03 | TA200310280015 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | HUGUENOT (SI) | On Platform | AT 2319 HRSS AIDED JUMPED FORM THE EAST END OF THE PLAT ORM IN FRONT OF W/B TRAINS #127 RUN 5, AS TRAIN WAS PULLIN | 1 | 0 | Removed by Ambulance | 11:19 PM |
| 03-Nov-03 | TA200311030004 | Struck-on platform | A | CHAMBERS STREET(A, C) | On Platform | AIDED WAS STANDING AT THE EDGE OF THE N/B PLATFORM WHIC IS APPROXIMATELY MID-PLATFORM BETWN COLUMN #90149 & 91150 | 1 | 0 | Removed by Ambulance | 12:51 PM |
| 04-Nov-03 | TA200311040001 | Struck on roadway (suicide/attempt) | A | 116TH STREET (B, C) | On Track in Station | T/O STATES THAT WHILE ENTERING THE STATION SHE SAW THE IDEDLAYING ACROSS THE ROADBED AT WHICH TIME SHE APPLIED THE | 1 | 0 | Removed by Ambulance | 01:08 AM |
| 11-Nov-03 | TA200311110001 | Struck on roadway (suicide/attempt) | S | PLAYLAND/BEACH 98TH STREET (A, S) | On Track in Station | AT T/P/O AIDED WAS FOUND UNDER CAR #5275 SHUTTLE TRAIN ON THE N/B TRACK REMOVED BY EMS SHELID #2319 & 2901. T | 0 | 1 | Fatality | 00:41 AM |
| 14-Nov-03 | TA200311140002 | Struck on roadway (suicide/attempt) | 1 | CANAL STREET (1) | On Track in Station | AT T/P/O A WITNESS CLAIMS THAT HE SAW AIDED LAY HIMSELF ON S/B LOCAL TRACK AS TRAIN WAS ENTERING STATION. TRAIN R | 0 | 1 | Fatality | 05:45 PM |
| 22-Nov-03 | TA200311220005 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Platform | WHITE MALE 23 APPARENTLY JUMPED IN FRONT OF AN ONCOMING S/B #6 TRAIN CAUSING NON-LIFE THREATENING INJURIES. MALE RE | 1 | 0 | Removed by Ambulance | 04:13 AM |
| 23-Nov-03 | TA200311230001 | Struck-Jumped from platform (suicide/attempt) | W | BAY PARKWAY (D, M) | On Platform | A MALE CUSTOMER 40-50 YEARS OLD JUMPED IN FRONT OF THE RAINSTRUCK, DECEASED. | 0 | 1 | Fatality | 11:28 AM |
| 28-Nov-03 | TA200311280001 | Struck-On Roadway | 1 | 145TH STREET (1) | On track in tunnel | AS THE TRAIN WAS APPROACHING THE STATIION T/O OBSERVED MANWALKING NORTH ON THE ROADBED TOWARD THE TRAN. HE MADE | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 30-Nov-03 | TA200311300001 | DRAG-body outside by side doors, pulled along | 5 | 14TH STREET (1, 2, 3) | At Side Door-boarding | FEMALE CUSTOMER TRIED TO BOARD 2ND CAR OF N/B #5 TRAIN Y REACHING HER RIGHT ARM IN BETWEEN THE DOORS AS THE DOOR | 1 | 0 | Removed by Ambulance | 01:13 PM |
| 08-Dec-03 | TA200312080007 | Struck-Jumped from platform (suicide/attempt) | F | PARSONS BOULEVARD (F) | On Platform | T/O STATES THAT HE OBSERVED THE AIDED STANDING ON S/B P AT. ATTEMPTING TO JUMP IN FRONT of INCOMING "F" TRAIN. T/O | 0 | 1 | Removed by Ambulance | 02:09 PM |
| 17-Dec-03 | TA200312170002 | Struck-fell from platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | TRAIN WAS NOT YET IN THE STATION WHEN T/O SAW MALE HOLD NG ONTO THE HANDRAIL WITH HIS BACK TOWARD ROADBED, HIS WHO | 1 | 0 | Removed by Ambulance | 02:26 AM |
| 17-Dec-03 | TA200312170001 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1, 9) | On Platform | WITNESS STATES THAT CUSTOMER JUMPED BACKWARDS OFF THE PLATFORM AND ONTO THE ROADBED IN PARTH OF THE ONCOMING | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 22-Dec-03 | TA200312220006 | Struck-Jumped from platform (suicide/attempt) | D | 7TH AVENUE (B, D, E) | On Platform | AT T/P/O, C/V STATES THAT SHE JUMPED IN FRONT OF TRAIN BECAUSE SHE IS LOSING HER JOB. C/V WAS HIT BY N/B TRAI | 1 | 0 | Removed by Ambulance | 05:09 PM |

NYCTA-03092

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Dec-03 | TA200312260001 | Struck-On Roadway | 3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | WITNESSES STATES THAT MALE WAS LYING ON TRACKS ATTEMPTI G TOOPEN HIS PANTS JUST BEFORE THE TRAIN STRUCK HIM. AIDED | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 27-Dec-03 | TA200312270001 | Struck-fell from platform | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | WITNESS STATED THE VICTIM WAS ON THE PLATFORM APPARENTL   INTOXICATEDD WHEN HE FELL OFF THE PLATFORM TO THE TRACK | 0 | 1 | Fatality | 07:14 AM |
| 28-Dec-03 | TA200312280001 | Struck-Jumped from platform (suicide/attempt) | L | SUTTER AVENUE | On Platform | WITNESSES STATED THEY OBSERVED THE AIDED BALL UP INTO A   FETAL POSITION AND JUMPED ONTO THE ROADBED AS THE TRAIN | 0 | 1 | Removed by Ambulance | 02:00 PM |
| 30-Dec-03 | TA200312300001 | Struck-fell from platform | J | MARCY AVENUE (J, M) | On Platform | T/O STATED THAT AS HE ENTERED THE STATION HE OBSERVED T E  AIDED FALL ONTO THE TACKS AT THE SOUTH END OF THE M/B P | 1 | 0 | Removed by Ambulance | 01:17 AM |
| 30-Dec-03 | TA200312300002 | Struck-on platform | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AT TPO AIDED WAS ON PLATFORM WAITING FOR TRAIN, HE LEAN D  OUT TO SEE IF TRAIN WAS COMING WHEN A S/B #2 TRAIN ENTE | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 30-Dec-03 | TA200312300003 | Struck on roadway (suicide/attempt) | Q | AVENUE U (Q) | On track in tunnel | AS THE TRAIN WAS PULLING OUT OF STATION APPROXIMATELY 1 0 FTNORTH OF THE STATION T/O OBSERCED THE AIDED WITH HIS HE | 0 | 1 | Fatality | 10:58 PM |
| 13-Jan-04 | TA200401130002 | Fell/slip-from train (bet cars, outside door, etc.) | J | ESSEX STREET (J, M) | Walking Between Cars-on board train | MALE FELL BETWEEN CARS ON MOVING TRAIN WHEN HE ATTEMPTE   TO MOVE FROM CAR TO CAR ON TRAIN. MALE APPEARED TO BE | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 13-Jan-04 | TA200401130001 | Struck-Jumped from platform (suicide/attempt) | L | NEW LOTS AVENUE (L) | On Platform | WITNESS STATED THAT HE OBSERVED AIDED JUMP ONTO THE N/B   ROADBED WHERE HE WAS STRUCK BY THE N/B "L" TRAIN. AIDED | 0 | 1 | Removed by Ambulance | 08:57 PM |
| 14-Jan-04 | TA200401140013 | DRAG-in side doors, body outside train | UNSPE | BAY TERRACE (SI) | On Platform | ON THE 01/14/04 TRAIN TO TOTTENVILLE THAT STOPPED AT BA  TERRACE WHILE PASS. WAS ASKING FOR DIRECTIONS FROM THE ENG | 1 | 0 | Non-Applicable | 10:50 AM |
| 16-Jan-04 | TA200401160008 | Fell/slip-jumped to tracks | 5 | PRESIDENT STREET (2) | On Track in Station | STA. SUMM. ITEM #644 SUPV./LAYNE/509393 REPORTED AN UNK  FE-MALE JUMPED ONTO N/B TRAIN TO RETRIEVE AN ITEM JUST AS | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 08-Feb-04 | TA200402080001 | Struck-Jumped from platform (suicide/attempt) | A | DYCKMAN/200TH STREETS (A) | On Platform | WHILE ENTERING STATION AN UNIDENTIFIED MALE JUMPED ONTO THE ROADBED FROM PLATFORM AND WAS STRUCK BY TRAIN.  MALE RE | 0 | 1 | Fatality | 05:08 PM |
| 10-Feb-04 | TA200402100001 | Struck-On Roadway | V | GRAND AVENUE/NEWTOWN (M, R) | On Track in Station | ATPO AIDED/DOA WAS STRUCK BY A S/B 'V' TRAIN, CAR #'S 6 86  AND 6187 DOA REMOVED TO QUEENS GENERAL MORGUE BY EMS S | 0 | 1 | Fatality | 02:05 PM |
| 22-Feb-04 | TA200402220001 | Struck-Jumped from platform (suicide/attempt) | N | KINGS HIGHWAY (N) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF N/B "N" TRAIN.  FEMA E  WAS REMOVED ALIVE, EMS #851. POLICE LATER REPORTED DEC | 0 | 1 | Removed by Ambulance | 01:44 AM |

NYCTA-03093

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Feb-04 | TA200402280001 | Struck-Jumped from platform (suicide/attempt) | A | RALPH AVENUE (C) | On Track in Station | NYPD MEMO STATES AT APPROX 2337 HRS M/W/78 JUMPED I/F/O A  QUEENS BOUND "A" TRAIN AT THE RALPH AVENUE STATION IN A | 1 | 0 | Removed by Ambulance | 11:34 PM |
| 07-Mar-04 | TA200403070002 | Struck-Jumped from platform (suicide/attempt) | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | AT T/P/O AIDED VOLUNTARILY JUMPED ONTO N/B A TRACK IN F ONT OF A TRAIN. AIDED WAS REMOVED INTACT, UNCONSCIOUS AND | 0 | 1 | Removed by Ambulance | 10:08 AM |
| 11-Mar-04 | TA200403110001 | Struck-Jumped from platform (suicide/attempt) | R | MOSHOLU PARKWAY (4) | On Platform | AT T/P/O ABOVE M/W/31 JUMPED IN FRONT OF SOUTHBOUND #4 RAINCAUSING HIS DEATH. | 0 | 1 | Fatality | 04:49 PM |
| 18-Mar-04 | TA200403180003 | Struck-Jumped from platform (suicide/attempt) | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | On Platform | CUSTOMER JUMPED FROM THE PLATFORM INTO THE PATH OF AN   INCOMING "E" TRAIN. CUSTOMER CLIMBED BACK TO PLATFORM. | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 19-Mar-04 | TA200403190006 | Struck-Jumped from platform (suicide/attempt) | B | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT T/P/O AIDED JUMPED FROM B/ EXPRESS PLATFORM, IN FRON OF INCOMING N/B "B" TRAIN. AIDED SUFFERED MULTIPLE LACERA | 1 | 0 | Removed by Ambulance | 02:06 PM |
| 02-Apr-04 | TA200404020006 | STRUCK BY TRAIN | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | RTOTT STATES CUST STDG TO THE EDGE OF PLATFORM POSSIBLE  INTOXICATED PLAYING A GAME ON HIS CELL PHONE WAS STRUCK | 1 | 0 | Removed by Ambulance | 11:48 PM |
| 04-Apr-04 | TA200404040001 | Struck on roadway (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | police memo states at approx 1647 hours a female was st uck & injured at the Atlantic Avenue IRT station, an appare | 1 | 0 | Removed by Ambulance | 04:47 PM |
| 05-Apr-04 | TA200404050001 | Struck-On Roadway | 3 | 116TH STREET (2, 3) | On track in tunnel | MALE ON ROADBED, INJURIES ARE CONSISTENT WITH BEING HIT AND DRAGGED BY A TRAIN. | 0 | 1 | Fatality | 04:09 PM |
| 03-May-04 | TA200405030001 | Fell/slip-jumped to tracks | F | YORK STREET (F) | On Track in Station | AT T/P/O AIDED WAS STRUCK BY AN "F" TRAIN THAT WAS TRAV LINGNORTHBOUND AT YORK ST. SUBWAY STATION. AIDED EXPIRED ON | 0 | 1 | Removed by Ambulance | 08:00 PM |
| 12-May-04 | TA200405120014 | STRUCK BY TRAIN | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | clmt states while walking on platform when he was accid ntlypushed by a group walking in opposite direction causing | 1 | 0 | Unknown | 06:00 PM |
| 15-May-04 | TA200405150001 | Struck-On Roadway | G | SMITH/9TH STREETS (F, G) | On Track in Station | AT T/P/O AIDED WAS INTOXICATED & FELL OFF THE PLATFOR  ONTO THE ROAD-BED. A S/B "G" TRAIN PASSED OVER HIM. AI | 1 | 0 | Removed by Ambulance | 04:09 AM |
| 20-May-04 | TA200405200008 | Struck-on platform | 1 | 72ND STREET (1, 2, 3) | On Platform | police memo states at approx 1223 hrs P.O. Paris tax# 9 299 was informed by passengers of a m/w/75 identified as St | 1 | 0 | Removed by Ambulance | 12:23 PM |
| 21-May-04 | TA200405210001 | Struck-On Roadway | 2 | BERGEN STREET (2, 3) | TRACK AND TRACK STRUCTURE | AT T/P/O T/O OBSERVED WAHT APPEARED TO BE A BAG OF TRAS ON THE ROADBED.  WHEN HE REALIZED IT WAS A PERSON, HE ATTE | 0 | 1 | Fatality | 01:15 AM |

NYCTA-03094

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 21-May-04 | TA200405210007 | Struck-fell from platform | A | 168TH STREET (A, B) | On Platform | AT TPO AIDED STATES THAT HE FELL ON ROADBED OF #1 TRAIN &  WAS RUNOVER BY 2ND CAR. AIDED SUFFERED A SEVERED RIGHT | 1 | 0 | Removed by Ambulance | 11:19 PM |
| 23-May-04 | TA200405230001 | Struck-On Roadway | 1 | 23RD STREET (1) | On Track in Station | MALE WAS SITTING TO THE RIGHT OF THE N/B LOCAL TRACK (U DER-NEATH THE PLATFORM) IN THE PATH OF AN ON COMING N/B #3 | 0 | 1 | Fatality | 06:10 PM |
| 27-May-04 | TA200405270008 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | CLAIM ALLEGES CLAIMANT, WHO WAS IN THE PROCESS OF BOARD NG  TRAIN WAS CLOSED IN DOORS WHICH TRAPPED HER KNEE & FING | 1 | 0 | Unknown | 08:00 AM |
| 29-May-04 | TA200405290005 | Struck-On Roadway | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Track in Station | AT T/P/O AIDED WAS STRUCK BY S/B #1 TRAIN CAUSING A LAC RATILACERATION TO THE REAR OF HIS HEAD. AIDED WAS REMOVED | 1 | 0 | Removed by Ambulance | 05:58 PM |
| 03-Jun-04 | TA200406030009 | DRAG-body mainly inside train caught by side doors | UNSPE C | HUGUENOT (SI) | BOARDING | C/R JOHN MCGAY REPORTED TO T/D THAT A PASSENGER ALLEGES HE  WAS DRAGGED IN DOORS OF PREVIOUS TRAIN. REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 08:11 AM |
| 04-Jun-04 | TA200406040001 | Fell/slip-jumped to tracks | D | 50TH STREET (D, M) | On Track in Station | police memo states at approx 2320 hrs a M/W age 47 inde tifias Dariusz Kucharek did attempt to comit suicide by jum | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 04-Jun-04 | TA200406040014 | Struck-Jumped from platform (suicide/attempt) | D | NEW UTRECHT AVENUE (N) | On Platform | AT TPO, AIDED DID JUMP IN FRONT OF ONCOMING "D" TRAIN,  AUSICAUSING INJURY TO RIGHT LOWER LEG. REMOVED CONSCIOUS & | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 08-Jun-04 | TA200406080001 | Fell/slip-from train (bet cars, outside door, etc.) | R | COURT STREET (M, R) | Between cars | at t/p/o aided was struck by s/b "R" train lead car# 59 4 asit was leaving afforesaid loc aided was found dead on a | 0 | 1 | Fatality | 04:40 PM |
| 10-Jun-04 | TA200406100001 | Fell/slip-from train (bet cars, outside door, etc.) | E | 36TH STREET (M, R) | On track in tunnel | RTOTT STATES CUST M/B/40 TO 50 Y/O WALKES TO NE CAR #35 9 TOTHE #2 END WENT BTWN THE CARS AND KNEELED DOWN DISAPPEA | 0 | 1 | Fatality | 03:27 PM |
| 13-Jun-04 | TA200406130006 | Struck-On Roadway | 1 | 168TH STREET (1) | On Track in Station | @ T/P/O AIDED WAS FOUND ON THE ROADBED FACE DOWN & BLEE ING FROM THE HEAD & HAD A PARTIALLY SEVERED LEFT FOOT,APPAR | 1 | 0 | Removed by Ambulance | 02:42 AM |
| 13-Jun-04 | TA200406130005 | Struck-On Roadway | C | 163RD STREET/AMSTERDAM AVENUE (A, B) | On track in tunnel | @ T/P/O MALE WAS DICOVERED ON S/E OF S/B TRACK BY TRAIN OPERATOR FALU#264404 MALE WAS REMOVED BY EMS#5442 & TRANSPO | 0 | 1 | Removed by Ambulance | 04:10 PM |
| 19-Jun-04 | TA200406190002 | DRAG-body outside by side doors, pulled along | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | T/P/O AIDED STATED WHILE SHE GOT OFF THE TRAIN HER BAG  OT  CAUGHT IN THE DOOR & THE TRAIN PULLED OUT WITH HER BAG | 1 | 0 | Removed by Ambulance | 08:43 AM |
| 23-Jun-04 | TA200406230001 | Struck-On Roadway | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Track in Station | AT T/P/O AIDED WAS STANDING ON THE EDGE OF THE PLATFORM  WHEN SHE SLIPPED ONTO THE S/B #4 TRACK. AND STRUCK BY T | 0 | 1 | Fatality | 04:48 PM |

NYCTA-03095

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Jun-04 | TA200406290019 | DRAG-obj caught in side drs w person holding | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | AT T/P/O AIDED ATTEMPTED BOARD N/B "4" TRAIN CAR DOORS  CLOSED ON BOTH HER WRISTS.  THE TRAIN BEGAIN TO SLOWLY | 1 | 0 | Refused Medical Attention | 02:55 PM |
| 30-Jun-04 | TA200406300017 | Struck-Jumped from platform (suicide/attempt) | D | 145TH STREET (A, B, C, D) | On Platform | AT TPO AIDED WAS STRUCK BY A N/B D TRAIN @W145ST ST.NIC OLAS& PRONOUNCED DOA @ 2103 HRS.EMS#2173 ON SCENE AIDED REM | 1 | 0 | Removed by Ambulance | 08:05 PM |
| 17-Jul-04 | TA200407170003 | Fell/slip-jumped to tracks | 4 | 86TH STREET (4, 5, 6) | On Platform | STA. SUMM. ITEM #8831 S/A BROWNE/108014 REPORTED AN UNK  MALE FELL FROM N/B PLATFORM ONTO ROAD BED. MEDICAL AID | 1 | 0 | Refused Medical Attention | 01:10 PM |
| 20-Jul-04 | TA200407200002 | Struck-fell from platform | J | BROAD STREET (J, M) | On Platform | DECEASED WAS STRUCK BY S/B J TRAIN.  IT IS POSSIBLE THA  DECEDENT TRIED TO REBOARD THE MOVING TRAIN FORM BETWEEN | 0 | 1 | Fatality | 06:04 PM |
| 23-Jul-04 | TA200407230001 | Struck on roadway (suicide/attempt) | L | 1ST AVENUE (L) | On Catwalk | MALE WALKING ON THE CATWALK IN THE TUNNEL S/B 'L' TRAIN  JUMPED ONTO THE ROADBED AND WAS STRUCK BY THE TRAIN.  A | 1 | 0 | Removed by Ambulance | 00:45 AM |
| 26-Jul-04 | TA200407260001 | Struck-Jumped from platform (suicide/attempt) | A | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF S/B 'A' TRAIN COMING  NTO STATION. AIDED FOUND D.O.A. AT SCENE AS PER E.M.S. APPA | 0 | 1 | Fatality | 10:00 AM |
| 30-Jul-04 | TA200407300001 | Struck-On Roadway | D | BAY PARKWAY (D, M) | On Track in Station | AT TPO, AIDED WAS STRUCK & KILLED BY A S/B "D" TRAIN. T AIN OPERATOR, D. LIBERT, PASS #523493 STATED THAT WHILE ENT | 0 | 1 | Fatality | 05:38 PM |
| 31-Jul-04 | TA200407310015 | Fell/slip-against train | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | TRAIN SERVICE SUPV. YOUNG REPORTED TAHT THE LEAD HAD PA SED THE CUSTOMER BEFORE HE STUMBLED INTO THE TRAIN. HE STAT | 1 | 0 | Removed by Ambulance | 06:15 PM |
| 01-Aug-04 | TA200408010006 | Struck-On Roadway | C | 145TH STREET (A, B, C, D) | On Track in Station | MALE WAS STRUCK BY N/B C TRAIN. PRONOUNCED DEAD AT 1516 HRS.HOPITAL PERSONNEL REPORTED AN ODOR OF ALCOHOL ABOUT THE | 0 | 1 | Removed by Ambulance | 02:36 PM |
| 08-Aug-04 | TA200408080001 | Struck-Jumped from platform (suicide/attempt) | 1 | 231ST STREET (1) | On Platform | S/B #1 TRAIN WAS ENTERING THE STATION WHEN THE T/O OBSE VED A MALE AT THE CENTEROF THE PLATFORM JUMP IN FRONT OF HI | 0 | 1 | Fatality | 12:04 PM |
| 11-Aug-04 | TA200408110002 | Struck-on platform | C | 103RD STREET (B, C) | On Platform | AT TPO AIDED OUTSTRETCHED ON S/B PLAT WHEN HEAD STRUCK  Y S/B 'C' TRAIN AIDED REMOVED CONSCIOUS TO ST LUKES- AIDED | 1 | 0 | Removed by Ambulance | 07:09 PM |
| 21-Aug-04 | TA200408210001 | Struck-On Roadway | 4 | BOROUGH HALL (4, 5) | On Track in Station | at t/p/o the n/b 4 train #1641 out of Atlantic Ave lead car#7695 headed n/b to boro hall struck the aided approx 20 | 0 | 1 | Fatality | 04:45 PM |
| 24-Aug-04 | TA200408240001 | Struck-Jumped from platform (suicide/attempt) | 2 | WINTHROP STREET (2) | On Platform | AT T/P/O RTO LOUALLEN#536110, STATED THAT AIDED DID JUM  ONTO N/B #2 TRACK & WAS STRUCK BY TRAIN. AIDED WAS TRE | 0 | 1 | Fatality | 02:36 AM |

NYCTA-03096

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 05-Sep-04 | TA200409050008 | SKYLARKING/HITCHI NG ONTO TRAIN | 1 | 191ST STREET (1) | Unauthorized area on outside of train | AT TPO WITNESS STATED THAT HE SAW AIDED GRAB ONTO OUTSI E OFTHE TRAIN THAT HE WAS ON, AS THE TRAIN WAS MOVING. WITN | 2 | 0 | Removed by Ambulance | 09:43 PM |
| 06-Sep-04 | TA200409060001 | Struck-On Roadway | Q | 7TH AVENUE (B, Q) | On Track in Station | police memo states a interview w/m/m David Watkins pass  930007 stated his train was entering the station when h | 0 | 1 | Removed by Ambulance | 03:30 AM |
| 13-Sep-04 | TA200409130001 | Struck-Jumped from platform (suicide/attempt) | D | 161ST STREET (B, D) | On Platform | AN UNIDENTIFIED MALE BLACK APPROXIMATELY 30 YEARS OLD J MPEDIN FRONT OF A N/B 'D' TRAIN AS IT WAS PULLING INTO THE | 1 | 0 | Removed by Ambulance | 03:38 PM |
| 20-Sep-04 | TA200409200004 | Fell/slip-jumped to tracks | A | NOSTRAND AVENUE (A, C) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF A N/B "A" TRAIN, CAUS NG  HEAD INJURIES. CN#163165 | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 22-Sep-04 | TA200409220013 | STRUCK BY TRAIN | D | 167TH STREET (B, D) | On Platform | CONDUCTOR BRADLEY #092219 STATED AS HIS TRAIN WAS LEAVI G  161ST ST HE HEARD A CUSTOMER SCREAMING.  AS HE WAS ABRE | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 23-Sep-04 | TA200409230014 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | Q | CORTELYOU ROAD (Q) | At Side Door-boarding | Clmnt alleges the doors of train closed on her causing lmntto be caught  & forcefully precipitated to the ground & | 1 | 0 | Unknown | 07:00 PM |
| 01-Oct-04 | TA200410010011 | Struck-on platform | W | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | WITNESS STATED AIDED STUMBLED INTO MOVING N/B W TRAIN    CAUSING LACERATION TO HEAD. AIDED APPEARED | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 02-Oct-04 | TA200410020004 | Struck-Jumped from platform (suicide/attempt) | 1 | 72ND STREET (1, 2, 3) | On Platform | AIDED JUMPED IN FRONT OF AN ONCOMIMG S/B 1 TRAIN. TRAIN DID RUN OVER AIDED, CAUSING LOSS OF LOWER LEFT LEG. REMOVED | 1 | 0 | Removed by Ambulance | 09:13 PM |
| 06-Oct-04 | TA200410060001 | Struck-Jumped from platform (suicide/attempt) | D | 161ST STREET (B, D) | On Platform | MALE JUMPED IN FRONT OF S/B 'D' TRAIN ENTERING STATION   CAUSING HIS DEATH.  REMOVED D.O.A. TO JACOBI HOSP MORGU | 0 | 1 | Fatality | 03:46 PM |
| 15-Oct-04 | TA200410150001 | Fell/slip-jumped to tracks | Q | NEWKIRK AVENUE (B, Q) | On track in tunnel | POLICE MEMO STATES AT 0100 HOURS AT THE Q TRAIN L/C #50 6  OUT OF 57TH/7TH AVE THE T/O WAS HARRIS #368077 WHO STAT | 0 | 1 | Removed by Ambulance | 01:04 AM |
| 16-Oct-04 | TA200410160013 | Struck on roadway (suicide/attempt) | 6 | CANAL STREET (6) | On track in tunnel | POLICE MEMO STATES A M/ASIAN/60 IDENTIFIED AS FAZLE MOW A OF25-31 32ND STREET WAS WALKING ON THE N/B ROADBED IN THE | 1 | 0 | Removed by Ambulance | 06:48 PM |
| 23-Oct-04 | TA200410230001 | Struck-fell from platform | N | 49TH STREET (N, R) | On Platform | AT T/P/O AIDED FELL BETWEEN CARS 5906 & 5907 FROM THE    PLATFORM AND WENT UNDER THE TRAIN.  AIDED SUFFERED INJU | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 08-Nov-04 | TA200411080002 | DRAG-body outside of by side doors, pulled along | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | AT T/P/O AIDED STATED THE TRAIN DOOR CLOSED ON MY ARM A D  PULLED ME.  AIDED ALSO STATED WHILE SHE WAS BEING PULLE | 1 | 0 | Medical Attention | 07:20 AM |

NYCTA-03097

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Nov-04 | TA200411110013 | DRAG-body outside by train gates & pulled along | A | 168TH STREET (A, B) | On Platform | TRAIN DISPATCHER HALL/753961 REPORTED THAT WHILE ATTEMP ING TO BOARD TRAIN HE WAS DRAGGED ON S/B "A" TRAIN THAT HAD | 1 | 0 | Non-Applicable | 05:55 PM |
| 16-Nov-04 | TA200411160017 | Struck-Jumped from platform (suicide/attempt) | R | 36TH STREET (M, R) | On Platform | A CUSTOMER HAD JUMPED IN FRONT OF TRAIN ENTERING 36TH S . (QUEENS). THE T/O REPORTED HE PLACED HIS TRAIN'S BRAKE | 1 | 0 | Removed by Ambulance | 07:28 PM |
| 20-Nov-04 | TA200411200016 | DRAGGED-Person caught by train & train moved | G | BEDFORD/NOSTRAND AVENUES (G) | On Platform | AT T/P/O AIDED WAS STRUCK BY A S/B "G" TRAIN AND PRONOU CED D.O.A. AT SCENE BY E.M.S. #5297 AT 11:35 AM. ME #5758. | 0 | 1 | Fatality | 11:14 AM |
| 24-Nov-04 | TA200411240010 | | A | LEFFERTS BOULEVARD/OZONE PARK (A) | At Side Door - alighting | AT T/P/O AIDED STATES AS SHE WAS GETTING OFF THE TRAIN T THE LAST STOP IN TH E FIRST TRAIN CAR OF A S/B A TRAIN. T | 1 | 0 | Refused Medical Attention | 04:17 PM |
| 26-Nov-04 | TA200411260001 | Struck-Jumped from platform (suicide/attempt) | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On Platform | AT T/P/O AIDED JUMPED IN FORNT OF S/B #6 TRAIN. AIDED AS REMOVED FROM UNDER CAR #7368. AIDED WAS DECLARED DECEA | 0 | 1 | Fatality | 03:20 PM |
| 27-Nov-04 | TA200411270001 | Struck-Jumped from platform (suicide/attempt) | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On Platform | AT 1530 HOURS A S/B #6 TRAIN WAS HOLDING IN THE STATION SIX TRAIN CARS HAD ENTERED THE STATION IT WAS DETERMINED A | 0 | 1 | Unknown | 03:26 PM |
| 01-Dec-04 | TA200412010002 | STRUCK BY TRAIN | 6 | HUNTS POINT AVENUE (6) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED IS DOA AS A RESULT OF BEING STRK BY #6 T AIN S/B AT HUNTS PT AVE S/S. DOA WAS FOUND UNDER FT WHEEL | 0 | 1 | Fatality | 11:21 AM |
| 03-Dec-04 | TA200412030014 | Struck-Jumped from platform (suicide/attempt) | Q | CORTELYOU ROAD (Q) | On Platform | JUMPED FROM N/B PLATFORM IN FRONT OF ONCOMING TRAIN. AI ED SUSTAINED MULTIPLE FXS OF BOTH LEGS AND LACERATION TO L | 1 | 0 | Removed by Ambulance | 07:54 PM |
| 04-Dec-04 | TA200412040007 | Struck-on platform | R | CANAL STREET/BROADWAY -UL (N, Q, R) | On Platform | RTOTT RPT STATES CUSTOMER JUMPED FROM BEHIND PILLAR & S RUCKTHE FRONT RIGHT CORNER OF THE FIRST CAR SHATTERING TRAI | 1 | 0 | Removed by Ambulance | 08:39 PM |
| 04-Dec-04 | TA200412040005 | Struck-on platform | 1 | 103RD STREET (1) | On Platform | AN APPARENTLY INTOXICATED MALE BLACK FELL INTO A N/B TR IN AND WAS STRUCK IN THE HEAD. WITNESSES STATED AIDED AFT | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 14-Dec-04 | TA200412140002 | Struck-fell from platform | B | NEWKIRK AVENUE (B, Q) | On Platform | TA employee stated that he observed the aided male stan ing on the S/B "B" express track. As the train entered the | 0 | 1 | Fatality | 01:49 PM |
| 14-Dec-04 | TA200412140001 | STRUCK BY TRAIN | R | STEINWAY STREET (M, R) | On track in tunnel | TRAIN CREW REPORTED MAN UNDER, STRUCK BY TRAIN. MALE DISCOVERED APPROX 200FT INTO TUNNEL. AIDED'S HEAD WAS | 0 | 1 | Fatality | 06:34 PM |
| 18-Dec-04 | TA200412180001 | Struck-on platform | 6 | 14TH STREET (4, 5, 6) | On Platform | MALE WAS STRUCK BY THE SIDE OF THE LEAD CAR OF #6 TRAIN AND MADE CONTACT WITH THE THIRD CAR OF THE TRAIN BEFORE HE | 1 | 0 | Removed by Ambulance | 00:35 AM |

NYCTA-03098

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Dec-04 | TA200412220001 | Struck-fell from train | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Standing Between Cars on board train | A MALE APPARENTLY RIDING BETWEEN TRAIN CARS ON A S/B #6   TRAIN THAT WAS GOING AROUND A LOOP TO GO BACK UPTOWN SL | 0 | 1 | Fatality | 04:32 AM |
| 24-Dec-04 | TA200412240005 | Fell/slip-jumped to tracks | F | 14TH STREET/6TH AVENUE (F) | On Platform | STA. SUMM. ITEM #16857 SUPV./PRASAD/714742 REPORTED AN  NK. MALE WAS TAKEN ILL & JUMPED FROM N/B PLATFORM ONTO ROAD | 1 | 0 | Removed by Ambulance | 05:58 AM |
| 24-Dec-04 | TA200412240001 | Struck-Jumped from platform (suicide/attempt) | 1 | 103RD STREET (1) | On Platform | T/O STATES ASHSHE ENTERED THE STATION A MALE BLACK DID  UMP IN FRONT OF HER TRAIN.  T/O FURTHER STATES AIDED DID AL | 0 | 1 | Fatality | 12:48 PM |
| 01-Jan-05 | TA200501010001 | Struck-On Roadway | 1 | 145TH STREET (1) | On track in tunnel | AT TPO AIDED WAS STRUCK BY TRAIN WHEN ENTERING TUNNEL A EA. AIDED WAS PRONOUNCED DOA ON SCENE. AIDED WAS TAKEN TO M | 0 | 1 | Fatality | 04:29 PM |
| 06-Jan-05 | TA200501060019 | Fell/slip-jumped to tracks | A | BROADWAY/EAST NEW YORK (A, C) | On Track in Station | AT T/P/O AIDED SLIPPED AND FELL ON N/B A TRACK.THE AIDE   WAS REMOVED FROM THE TRACK WITH NO APPARENT INJURIES | 1 | 0 | Refused Medical Attention | 01:08 AM |
| 06-Jan-05 | TA200501060001 | STRUCK BY TRAIN | 3 | 86TH STREET (1, 9) | On Track in Station | NYCPD RPT STATES PERSON WAS STRUCK BY TRAIN. MOTORMAN S ATEDHE SAW A YELLOW JACKET ON THE TRACKS & IMMEDIATELY APPL | 0 | 1 | Removed by Ambulance | 12:50 PM |
| 09-Jan-05 | TA200501090001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Track in Station | AT TPO AIDED JUMPED IN FRONT OF S/B "E" TRAIN.AIDED REM VED CONSCIOUS AND ALERT WITHOUT VISIBLE INJURIES.  EMS UNIT | 1 | 0 | Removed by Ambulance | 01:38 PM |
| 13-Jan-05 | TA200501130001 | Struck-Jumped from platform (suicide/attempt) | 6 | 110TH STREET (6) | On Platform | AT T/P/O AIDED WAS OBSERVED STATING "I'M GOING TO JUMP" AS  HE JUMPED FROM N/B PLATFORM ONTO ROAD BED AND RAN ACROS | 0 | 1 | Fatality | 07:15 AM |
| 15-Jan-05 | TA200501150008 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | 82ND STREET/JACKSON HEIGHTS (7) | ON BOARD TRAIN | STA. SUMM. ITEM #662 S/A MORGAN/622908 REPORTED V. HOLY AIL FELL OUT OF FLUSHING BOUND #7 TRAIN ONTO PLATFORM. REMO | 1 | 0 | Removed by Ambulance | 04:11 AM |
| 20-Jan-05 | TA200501200001 | Struck-Jumped from platform (suicide/attempt) | D | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Track in Station | AT T/P/O F/B/21 DID JUMP IN FRONT OF N/B "D" TRAIN CAUS NG INJURY TO HER HEAD KNEES AND KNEES. AIDED REMOVED CONSC | 0 | 0 | Removed by Ambulance | 10:16 AM |
| 22-Jan-05 | TA200501220001 | Struck on roadway (suicide/attempt) | N | 36TH STREET (D, M, N, R) | On track in tunnel | T/O STATED HE OBSERVED AIDED LAYING ON THE N/B TRACK (A   APPARENT SUICIDE).  AT THAT POINT AND TIME HE PUT THE T | 0 | 1 | Fatality | 09:19 PM |
| 26-Jan-05 | TA200501260009 | DRAG-in side doors, body outside train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | AT T/P/O, AIDED ATTEMPTED TO HOLD TRAIN DOORS WITH HIS  RM  AND AS THE TRAIN WAS PULLING OUT WITH HIM STUCK IN THE | 1 | 0 | Removed by Ambulance | 11:10 AM |
| 27-Jan-05 | TA200501270001 | Struck-Jumped from platform (suicide/attempt) | E | PARSONS BOULEVARD (F) | On Track in Station | AT TPO AIDED WAS FOUND ON THE SUBWAY TRACKS WHERE SHE S S- TATNED FATAL INJURY BY A N/B E TRAIN.  AIDED PRONOUNCED | 0 | 1 | Unknown | 01:09 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Feb-05 | TA200502010001 | Fell/slip-jumped to tracks | 6 | CANAL STREET (6) | On Track in Station | AT TPO AIDED/DOA JUNPED F/O OF N/B #6 TRAIN CAUSING FAT L INURY. PRONOUNCED, DECEASED BY EMS RICCABUONO #1747 ON | 0 | 1 | Removed by Ambulance | 05:25 PM |
| 02-Feb-05 | TA200502020001 | Fell/slip-jumped to tracks | 6 | 23RD STREET (6) | On Track in Station | AIDED WAS STRUCK BY A N/B #6 TRAIN AS SHE WAS TRYING TO RETRIEVE HER BAG FROM ROAD BED. AIDED DOA ON SCENE. EMS 84 | 0 | 1 | Removed by Ambulance | 10:02 AM |
| 03-Feb-05 | TA200502030005 | Struck-on platform | B | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | AIDED FAINTED ONT HE S/B PALTFORM & FELL INTO THE 1731 B" TRAIN OUT OF BEDFORD PK. AS RESULT AIDED WAS STRUCK IN H | 1 | 0 | Removed by Ambulance | 06:19 PM |
| 03-Feb-05 | TA200502030001 | Struck-Jumped from platform (suicide/attempt) | C | SHEPHERD AVENUE (C) | On Track in Station | AIDED JUMPED IN FRONT OF A S/B "C" TRAIN AS IT WAS ENTE ING STATION. AIDED WAS PROUNOUNCED DOA & RMVD TO KINGS COUN | 0 | 1 | Fatality | 04:25 PM |
| 27-Feb-05 | TA200502270015 | Fell/slip-jumped to tracks | 1 | UNIDENTIFIED STATION(S) | On Platform | AT T/P/O AIDED WAS STANDING ON THE SOUTH BOUND CONCRETE OUTSIDE LEDGE THEN TRAIN 7. JUMP IN FRONT A TRAIN. AIDED | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 01-Mar-05 | TA200503010002 | Struck-Jumped from platform (suicide/attempt) | N | CANAL STREET/BROADWAY -UL (N, Q, R) | On Track in Station | AIDED JUMPED ONTO N/B TRACKS & LAID DOWN ON TRACKS IN F ONT OF ONCOMING TRAIN. AIDED WAS STRUCK BY TRAIN & PROUNOUN | 0 | 1 | Removed by Ambulance | 00:50 AM |
| 01-Mar-05 | TA200503010003 | Struck-fell from train | B | 167TH STREET (B, D) | Between cars | AIDED FELL TO TRACKS WHILE WALKING BETWEEN CARS ON A MO ING S/B B TRAIN. AIDED WAS REMOVED CONSCIOUS W/SEVERED ARM | 1 | 0 | Removed by Ambulance | 08:55 AM |
| 01-Mar-05 | TA200503010001 | Struck-Jumped from platform (suicide/attempt) | 4 | 161ST STREET/YANKEE STADIUM (4) | On Track in Station | AIDED JUMPED IN FRONT OF A S/B "4" TRAIN AS TRAIN ENTER D STATION AND WAS DRAGGED APPROX 200 FT BY TRAIN. AIDED W | 1 | 0 | Removed by Ambulance | 01:12 PM |
| 04-Mar-05 | TA200503040001 | Struck-Jumped from platform (suicide/attempt) | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Track in Station | AT TPO AIDED ATTEMPTED SUICIDE BY JUMPING TO TRACKS IN RONTOF A N/B A TRAIN CAUSING INJURY TO FACE, BACK AND HEAD. | 1 | 0 | Removed by Ambulance | 05:45 AM |
| 04-Mar-05 | TA200503040004 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF S/B F TRAIN AND APPAR NTLYWAS NOT STRUCK B Y THE TRAIN. AIDED WAS REMOVED CONSCI | 1 | 0 | Removed by Ambulance | 02:28 PM |
| 09-Mar-05 | TA200503090001 | Fell/slip-jumped to tracks | G | NASSAU AVENUE (G) | On track, tunnel portal | CUSTOMER RAN UNDER A STATIONARY RE-ENACTMENT TRAIN IN T NNELAND TOUCHED THIRD RAIL. AIDED WAS ELECTROCUTED BY THIRD | 0 | 1 | Fatality | 01:31 AM |
| 11-Mar-05 | TA200503110001 | Struck-fell from platform | 2 | WINTHROP STREET (2) | On Track in Station | UNKNOWN MALE FELL ONTO N/B ROADBED & STRUCK BY TRAIN. R VD AIVE BY EMS #150 TO KINGS COUNTY HOSP. | 1 | 0 | Removed by Ambulance | 01:29 AM |
| 13-Mar-05 | TA200503130001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | AIDED WAS OBSERVED ON A N/B #6 LINE ROADBED.AIDED APPAR NTLYFELL BETWEEN CARS. AIDED'S INJURIES WERE CONSISTENT WIT | 1 | 0 | Removed by Ambulance | 06:41 AM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 14-Mar-05 | TA200503140001 | Fell/slip-against train | L | UNION SQUARE/14TH STREET (L) | On Platform | @ T.P.O. AIDED WAS ATTEMPTING TO BOARD N/B "L" WHEN DOO S WERE CLOSED AND TRA IN WAS IN MOTION AND HIT AIDED IN HEA | 1 | 0 | Removed by Ambulance | 03:25 AM |
| 26-Mar-05 | TA200503260001 | Struck-Jumped from platform (suicide/attempt) | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | MALE JUMPED IN FRONT OF S/B #5 TRAIN. THE TRAIN OPERAT R  IMMEDIATELY PULLED BRAKES, HOWEVER FIRST FOUR CARS DID | 0 | 1 | Fatality | 08:46 PM |
| 29-Mar-05 | TA200503290003 | Struck-Jumped from platform (suicide/attempt) | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | AT T/P/O WITNESS STATES THAT MALE WHITE JUMPED IN FRONT OF AN/B 'C' TRAIN AS IT ENTERED THE STATION. THE MALE WAS | 0 | 1 | Fatality | 09:18 AM |
| 29-Mar-05 | TA200503290001 | Struck-on platform | L | ROCKAWAY PARKWAY/CANARSIE (L) | On Platform | AT TPO AIDED WAS HIT BY TRAIN. AIDED WAS DOA AND PRONO NCEDDEAD BY EMS #272 3. | 0 | 1 | Fatality | 10:58 PM |
| 30-Mar-05 | TA200503300002 | Struck-on platform | 4 | BURNSIDE AVENUE (4) | On Platform | AT T/P/O WITNESS RAUL LEMBAY STATED THAT AIDED WAS NODD NG OFF THE EDGE OF  THE S/B PLATFORMWHEN THE S/B '4'TRAIN | 1 | 0 | Removed by Ambulance | 02:18 PM |
| 30-Mar-05 | TA200503300001 | SKYLARKING/HITCHI NG ONTO TRAIN | 7 | 111TH STREET (7) | Unauthorized area on outside of train | AT TPO AIDED CLIMED UP BETWEEN CARS ON SOUTH BOUND #7 T AIN.AS TRAIN PULLED INTO 111TH STREET STATION, AIDED STRUCK | 1 | 0 | Removed by Ambulance | 07:43 PM |
| 31-Mar-05 | TA200503310007 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | STAPLETON (SI) | On Platform | C/R/VITALE ENGR./CROOCO REPORTED A PERSON JUMPED IN FRO T OFTRAIN/ WAS TRUCK BY TRAIN & WAS UNDER TRAIN. PERSON DEC | 0 | 1 | Fatality | 04:57 AM |
| 31-Mar-05 | TA200503310012 | Struck-jumped from train (suicide/attempt) | 2 | GRAND CENTRAL/42ND STREET (4, 5, 6) | ON BOARD TRAIN | AT T/P/O AIDED WAS ATTEMPTING TO JUMP OFF TRAIN STRUCTU E TOSTREET AIDED WAS REMOVED TO ST. BARNABAS HOSPITAL.HELD | 1 | 0 | Removed by Ambulance | 05:55 PM |
| 01-Apr-05 | TA200504010001 | Struck-fell from platform | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT T/P/O AIDED LOST HIS BALANCE & FELL FORWARD ONTO A S B A TRAIN AS IT ENTERED THE STATION. THE AIDED SUSTAINED SE | 0 | 1 | Fatality | 10:02 AM |
| 05-Apr-05 | TA200504050001 | Struck-Jumped from platform (suicide/attempt) | 2 | 125TH STREET (2, 3) | On Platform | THE TRAIN WAS ENTERING THE STATION WHEN MALE JUMPED IN RONTOF THE TRAIN. THE AIDED WAS UNDER THE FIFTH CAR #6396. | 0 | 1 | Removed by Ambulance | 01:22 AM |
| 08-Apr-05 | TA200504080001 | Struck-Jumped from platform (suicide/attempt) | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | AT TPO AIDED JUMPED IN FRONT OF A SOUTH BOUND 'E' TRAIN AN AN ATTEMPT TO   COMMIT SUICIDE. AIDED WAS REMOVED CO | 1 | 0 | Removed by Ambulance | 06:59 PM |
| 10-Apr-05 | TA200504100001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Platform | AT T/P/O AIDED DID JUM IN F/O N/B 'D' TRAIN CAUSING DE TH. AIDED WAS PRONOUNCEDDOA BY EMS JACKSON #8244 @ 1308HRS. | 0 | 1 | Fatality | 12:52 PM |
| 13-Apr-05 | TA200504130008 | Struck-Jumped from platform (suicide/attempt) | 6 | 33RD STREET (6) | On Platform | ATPO AIDED JUMPED IN FRONT OF N/B #6 TRAIN RESULTING IN TRAIN CARS #7570 AND #7569 RUNNING OVER AIDED.  AIDED SUST | 1 | 0 | Removed by Ambulance | 12:05 PM |

NYCTA-03101

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Apr-05 | TA200504140012 | Struck-on platform | M | FOREST AVENUE (M) | On Platform | AT T/P/O AIDED WAS LEANING OVER PLATFORM WHEN HIS HEAD AS STRUCK BY S/B 'M' TRAIN CAUSING AIDED TO FALL BACK ON T | 1 | 0 | Removed by Ambulance | 08:16 PM |
| 25-Apr-05 | TA200504250001 | Struck-On Roadway | F | ROOSEVELT ISLAND (F) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED WAS SEEN BY TRAIN OPERATOR IN THE MIDDLE OF THE ROADBED AND SHE TRIED TO GO UNDER PLATFORM AS THE T | 1 | 0 | Removed by Ambulance | 01:38 AM |
| 25-Apr-05 | TA200504250009 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | AT TPO DECEASE WAS HIT BY S/B E TRAIN AND WAS PROUNCED EAD AT 0640 HOURS BY EMS #2561. CN #70308. | 0 | 1 | Removed by Ambulance | 06:19 AM |
| 27-Apr-05 | TA200504270014 | DRAG-body outside by side doors, pulled along | E | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | MS./B. GREEN REPORTED TO C//C THAT AS HER NEICE WAS RUN ING DOWN STAIRS TO BOARD TRAIN THE C/R CLOSED DOORS ON HER | 1 | 0 | Non-Applicable | 05:20 PM |
| 29-Apr-05 | TA200504290001 | Struck-on platform | 1 | 96TH STREET (1, 2, 3) | On Platform | MALE CUSTOMER WAS STRUCK IN THE HEAD BY A S/B #1 TRAIN HEN HE LEANED INTO TRAIN AS TRAIN WAS COMING. RMVD BY EMS E | 0 | 1 | Removed by Ambulance | 03:42 PM |
| 03-May-05 | TA200505030001 | Struck-on platform | 4 | MOSHOLU PARKWAY (4) | On Platform | AT T/P/O AIDED JUMPED AND WAS STRUCK BY ON COMING S/B # TRAIN.AIDED WAS REMOVED UNCONSCIOUS TO ST BARNABAS HOSPITA | 0 | 1 | Removed by Ambulance | 08:47 AM |
| 07-May-05 | TA200505070001 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Track in Station | @ T/P/O AIDED JUMPED TO HIS DEATH IN FRONT OF ONCOMING /B "A" TRAIN @ 168TH STREET BROADWAY. CN#78941 | 0 | 1 | Removed by Ambulance | 08:34 PM |
| 08-May-05 | TA200505080001 | Struck-Jumped from platform (suicide/attempt) | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Platform | AT T/P/O AIDED APPARENT SUICIDE DID JUMP IN FRONT OF QU ENS BOUND 'E' TRAIN ON HIS OWN FREE WILL. AIDED WAS STRUK B | 0 | 1 | Fatality | 06:07 PM |
| 12-May-05 | TA200505120001 | Struck-Jumped from platform (suicide/attempt) | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | AT TPO AIDED APPARENTLY JUMPED IN FRONT OF THE #7 TRAIN CAUSING INJURY TO HIS HEAD. AIDED WAS REMOVED CONSCIOUS AND | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 18-May-05 | TA200505180007 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Stairs | AT TPO ST JOHN HOSP. AT 2200 HRS AIDED STATED THAT AT A PROX1850 HOURS AT 82 ST SUBWAY STATION WHILE DESCENDING THE | 1 | 0 | Removed by Ambulance | 06:57 PM |
| 28-May-05 | TA200505280001 | Fell/slip-against train | G | SMITH/9TH STREETS (F, G) | On Platform | CONDUCTOR EMERGENCY CORD WAS ACTIVATED DUE TO AN INTOXI ATEDCUSTOMER WHO STUMBLED AND HIT HIMSELF AGAINST THE TRAIN | 1 | 0 | Refused Medical Attention | 07:35 PM |
| 30-May-05 | TA200505300001 | Struck-Jumped from platform (suicide/attempt) | F | DELANCEY STREET (F) | On Platform | AT T/P/O AIDED STATED HE INTENTIONALLY JUMPED IN FRONT F A MOVINGG N/B F TRA IN INTENDING TO CAUSE HIMSELF BODILY | 1 | 0 | Removed by Ambulance | 10:52 AM |
| 31-May-05 | TA200505310001 | Struck-On Roadway | 6 | WHITLOCK AVENUE (6) | On Track in Station | AT T/P/O AIDED WAS SRUCK AND KILLED BY INCOMING #6 TRAI , RUN #322 OUT OF PELHAM BAY, S/B TRACK.AIDED REMOVED BY ME | 0 | 1 | Fatality | 03:41 AM |

NYCTA-03102

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 02-Jun-05 | TA200506020017 | Struck-on platform | 3 | ROCKAWAY AVENUE (3) | At Side Door - alighting | AT T/P/O WITNESS STATED AIDED FELL GETTING OFF THE S/B 3 TRAIN ON PLATFORM, THEN THE DOORS CLOSED AND WHILE THE | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 04-Jun-05 | TA200506040010 | Fell/slip-from train (bet cars, outside door, etc.) | N | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Gap-Platform/Car-boarding | AT T/P/O AIDED STATED AS HE EXIED "N" TRAIN CAR # 4181 LEADCAR) HE SLIPPED IN THE GAP BETWEEN TRAIN AND PLATFORM E | 1 | 0 | Removed by Ambulance | 10:31 AM |
| 04-Jun-05 | TA200506040009 | Fell/slip-against train | J | FLUSHING AVENUE (J, M) | On Stairs | STA. SUMM. ITEM #7056 S/A TAVAREZ/917309 REPORTED COMM. SER VICE WORKER A. TRAVIS (YOUTH) WAS INJURED ON S/W P4. RE | 1 | 0 | Removed by Ambulance | 11:40 AM |
| 06-Jun-05 | TA200506060001 | Struck-Jumped from platform (suicide/attempt) | R | 53RD STREET (R) | On Platform | AT T/P/O WITNESS TATES SUBJECT JUMPED ONTO N/B TRACK AR A, AND WAS THEN STRUCK BY N/B "R" TRAIN. CAUSING SERIOUS | 1 | 0 | Removed by Ambulance | 10:25 AM |
| 07-Jun-05 | TA200506070001 | Struck-On Roadway | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED PASSENGER WAS WALKING THROUGH THE TRAIN HEN HE FELL IN BETWEEN TWO SUBWAY CARS.AIDED SUSTAINED SEVE | 0 | 1 | Fatality | 10:45 PM |
| 11-Jun-05 | TA200506110002 | Struck-fell from platform | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | AT T/P/O AIDED STATED SHE FELT DIZZY THEN FELL ON THE S B TRACK AT SAINT LAWRENCE. AIDED STATED SHE WAS STRUCK BY | 1 | 0 | Removed by Ambulance | 12:36 PM |
| 11-Jun-05 | TA200506110001 | Struck-Jumped from platform (suicide/attempt) | F | 169TH STREET (F) | On Track in Station | TRAIN OPERATOR STATED CUSTOMER WAS STANDING BETWEEN COL MNS & JUMPED AS TRAIN WAS APPROACHING. T/O STATED HE PLACED | 0 | 1 | Fatality | 04:15 PM |
| 11-Jun-05 | TA200506110008 | Struck-on platform | E | 8TH AVENUE (L) | On Platform | T/P/O AIDED STATED THAT HE EXITED THE S/B 'E' TRAIN, WA KED TO THE END OF THE PLAT STOPPED AT THE STOP GATE AND WA | 1 | 0 | Removed by Ambulance | 11:08 PM |
| 23-Jun-05 | TA200506230001 | Struck-Jumped from platform (suicide/attempt) | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | AT TPO AIDED DID JUMP IN FRONT OF S/B "A" TRAIN. DOA O SCENE. AIDED IS UNIDENTIFIED AT THIS TIME. CN #051102 | 0 | 1 | Fatality | 10:20 AM |
| 01-Jul-05 | TA200507010013 | Struck-on platform | A | 34TH STREET/PENN STATION (A, C, E) | STATION ENTRANCE / EXIT DOORS | T/P/O AIDED STATED THAT WHILE ENTERING THE SYSTEM THRU U HE HIT HIS HEAD AGA INST THE EXIT SIGH LOCATED AT THE TOP | 1 | 0 | Refused Medical Attention | 11:45 PM |
| 04-Jul-05 | TA200507040001 | Struck-On Roadway | 6 | BROOK AVENUE (6) | On Catwalk | AT TPO AIDED STATED HE WENT ON CATWALK AT BROOK AVE TO RINATE.AIDED FELL OFF CATWALK ONTO ROADBED AND WAS STRUCK B | 1 | 0 | Removed by Ambulance | 02:49 AM |
| 05-Jul-05 | TA200507050001 | Struck on roadway (suicide/attempt) | Q | 7TH AVENUE (B, Q) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED STRUCK BY N/B Q TRAIN WAS PRONOUNCE DEAD BY EMS #6773 AT 0320 HRS. BODY REMOVED BY M.E. CASE #3420 | 0 | 1 | Fatality | 02:28 AM |
| 05-Jul-05 | TA200507050002 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Platform | AT T/P/O AIDED/DOA WAS OBSERVED BY NYCTA MOTORMAN, GRAV S #305620, STANDING ON S/B PLATFORM AS THE #7 TR | 0 | 1 | Fatality | 09:29 AM |

NYCTA-03103

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 10-Jul-05 | TA200507100002 | STRUCK BY TRAIN | 2 | ALLERTON AVENUE (2) | IN RAPID RAIL TRANSIT STATION | AIDED WAS FOUND LAYING ON TRAIN TRACKS ON THE S/B #2 TR IN. TRAIN DID RUN OVER AIDED. AIDED PRONUCED DOA AT 0150 H | 0 | 1 | Fatality | 01:17 AM |
| 10-Jul-05 | TA200507100001 | Struck on roadway (suicide/attempt) | R | 77TH STREET (R) | On Catwalk | MALE ON CATWALK IN TUNNEL JUMPED IN FRONT OF TRAIN AND AS STRUCK BY TRAIN, LEGS WERE MANGLED. PERSON REMOVED ALI | 1 | 0 | Removed by Ambulance | 12:28 PM |
| 14-Jul-05 | TA200507140001 | Struck-Jumped from platform (suicide/attempt) | R | 77TH STREET (R) | On Platform | AT T/P/O, AIDED JUMPED FROM N/B PLATFORM INTO ONCOMING R" TRAIN. AIDED WAS P RONOUNCED DOA AT 0912 BY EMS 6426. AI | 0 | 1 | Fatality | 09:03 AM |
| 30-Jul-05 | TA200507300001 | Struck-fell from platform | N | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | MALE CUSTOMER FELL FROM PLATFORM ONTO TRACKS & WAS STRU K BY TRAIN. CUSTOMER WAS CONSCIOUS & ALERT WITH A LACERAT | 1 | 0 | Removed by Ambulance | 00:08 AM |
| 30-Jul-05 | TA200507300002 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF A N/B D TRAIN AS TRA N WAS ENTERING STATION & WAS STRUCK BY LEAD CAR. RMVD FRO | 1 | 0 | Removed by Ambulance | 10:23 AM |
| 30-Jul-05 | TA200507300009 | Struck-on platform | J | ESSEX STREET (J, M) | On Platform | AIDED LOST HIS BALANCE AND FELL ON THE PLATFORM CAUSING HIS RIGHT FOOT TO COME IN CONTACT WITH MOVING TRAIN CAUSING | 1 | 0 | Unknown | 11:45 PM |
| 01-Aug-05 | TA200508010001 | Struck-Jumped from platform (suicide/attempt) | N | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | ATPO INVESTIGATED DOA MALE WHITE HISP STRUCK BY N/B "N" TRAIN E14TH UNION SQUARE PRONOUNCED DEAD BY EMS #4349 @ | 0 | 1 | Fatality | 04:34 AM |
| 06-Aug-05 | TA200508060002 | Struck-on platform | A | FULTON STREET (A, C) | On Platform | MALE STUMBLED FROM THE PLATFORM & HIT A MOVING N/B A TR IN SUSTAINING AN INJURY TO HIS HEAD & LANDED ON THE STATIO | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 06-Aug-05 | TA200508060001 | Struck-on platform | D | 20TH AVENUE (D, M) | On Platform | CUSTOMER WITH HIS LEGS OVER THE PLATFORM EDGE WAS STRUC BY A N/B D TRAIN. TRAIN STRUCK HIS FOOT. RMVD TO LUTHERAN | 1 | 0 | Removed by Ambulance | 11:22 PM |
| 22-Aug-05 | TA200508220001 | Struck-Jumped from platform (suicide/attempt) | 1 | 231ST STREET (1) | On Platform | THE TRAIN WAS ENTERING THE STATION WHEN THE AIDED M/H/6 JUMPED IN FRONT OF THE S/B #1 TRAIN, STRUCK DECEASED. | 0 | 1 | Fatality | 06:14 AM |
| 30-Aug-05 | TA200508300005 | Struck-on platform | N | 5TH AVENUE/59TH STREET (N, R) | On Platform | N/B "N" TRAIN STRUCK A MALE CUSTOMER WHO WAS LEANING FO WARDON THE PLATFORM AS THE TRAIN WAS ENTERING THE STATION. | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 03-Sep-05 | TA200509030003 | Struck-on platform | 6 | 86TH STREET (4, 5, 6) | On Platform | MALE WALKED INTO THE SIDE OF THE SECOND FROM LAST CAR O A MOVING TRAIN CAUSING INJURIES TO HIS HEAD & FACE. RMVD | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 11-Sep-05 | TA200509110001 | Fell/slip-against train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Witness Candice Amich stated that a female stumbled int then/b train leaving West Street and was lying on the plat | 1 | 0 | Removed by Ambulance | 08:29 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 16-Sep-05 | TA200509160001 | STRUCK BY TRAIN | 7 | JUNCTION BOULEVARD (7) | On Track in Station | MALE SUSTAINED INJURY TO HIS HEAD & LUNGS DUE TO BEING    STRUCK BY A MOVING S/B #7 TRAIN. RMVD SEMI-CONSCIOUS FR | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 16-Sep-05 | TA200509160003 | Struck-on platform | 6 | 103RD STREET (6) | On Platform | T/O 428834 REPORTED HE NOTICED A CUSTOMER LAYING ON PLA FORMHIS HAND HANGING OVER THE EDGE. HE WENT INTO EMERGENCY | 1 | 0 | Removed by Ambulance | 11:02 AM |
| 20-Sep-05 | TA200509200001 | Fell/slip-jumped to tracks | V | GRAND AVENUE/NEWTOWN (M, R) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF THE TRAIN AS IT ENTERE    STATION. RMVD FROM TRACKS BY FIRE DEPT BAT.46 & ESU TRU | 1 | 0 | Removed by Ambulance | 10:18 AM |
| 24-Sep-05 | TA200509240001 | Struck-on platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | FEMALE CUSTOMER, 19 YRS OLD, FAINTED ON THE S/B PLATFOR ANDCAME INTO CONTACT WITH THE TRAIN AS TRAIN WAS LEAVING | 1 | 0 | Removed by Ambulance | 01:10 AM |
| 27-Sep-05 | TA200509270009 | STRUCK BY TRAIN | 6 | 110TH STREET (6) | On Stairs | AT TPO, C/V STATES AS SHE WAS GOING DOWNSTAIRS AT 110 S  & LEXINGTON AVE STATIION DOWNTOWN BOUND, SHE TRIPPED AND | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 09-Oct-05 | TA200510090001 | STRUCK BY TRAIN | A | JAY STREET/BOROUGH HALL (A, C, F) | On Track in Station | an intoxicated male walked onto the roadbed as the trai wasentering the station, the person was under car #5222, t | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 11-Oct-05 | TA200510110002 | Fell/slip-jumped to tracks | 5 | MORRIS PARK AVENUE (5) | On Platform | FEMALE JUMPED IN FRONT OF A S/B #5 TRAIN IN SUICIDE ATT MPT.AIDED SUFFERED NO PHYSICAL INJURIES & WAS TRANSPORTED B | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 11-Oct-05 | TA200510110001 | SKYLARKING/HITCHI NG ONTO TRAIN | A | BROAD CHANNEL (A, S) | Unauthorized area on outside of train | MALE CUSTOMER FELL FROM THE TOP OF A N/B A TRAIN LANDIN  ON S/B ROADBED. REMOVED BY EMS TO JAMAICA HOSPITAL WITH A | 1 | 0 | Removed by Ambulance | 02:58 AM |
| 22-Oct-05 | TA200510220004 | Struck-on platform | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | JEAN NOVAK F/W/44 LEANED OVER THE EDGE OF PLTFM TO SEE  F THERE WAS ANOTHER TRAIN COMING INTO THE STA BEHIND THE | 0 | 1 | Removed by Ambulance | 11:25 AM |
| 03-Nov-05 | TA200511030022 | Fell/slip-against train | C | 23RD STREET (C, E) | On Platform | AT T/P/O AIDED STATES WHILE WAITING FOR N/B C TRAIN, SH    LOST HER BALANCE AND FELL ONTO THE SIDE OF THE N/B C TR | 1 | 0 | Removed by Ambulance | 02:28 PM |
| 05-Nov-05 | TA200511050001 | Struck-fell from platform | 4 | NOSTRAND AVENUE (3) | On Platform | T/O STATED APPROACHING STATION HE OBSERVED A M/W ON TRA KS  IN A PRONE POSITION. HE PLACED TRAIN INTO EMERGENCY AN | 1 | 0 | Removed by Ambulance | 00:25 AM |
| 14-Nov-05 | TA200511140003 | Fell/slip-jumped to tracks | B | PARKSIDE AVENUE (Q) | On Platform | STA. SUMM. ITEM #14843 S/A FREE/292623 REPORTED AN UNK. FE- MALE JUMPED FROM N/B PLATFORM ONTO TRACK. MEDICAL AID R | 1 | 0 | Refused Medical Attention | 09:09 AM |
| 22-Nov-05 | TA200511220002 | Struck-Jumped from platform (suicide/attempt) | D | UNIDENTIFIED STATION(S) | On Platform | A M/W/85, apparently jumped in front of a N/B "D" train   pulling into station. Aided was struck by train and EM | 0 | 1 | Removed by Ambulance | 11:05 PM |

NYCTA-03105

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Nov-05 | TA200511220001 | Struck-on platform | Q | SHEEPSHEAD BAY (B, Q) | On Platform | Male jumped onto the N/B roadbed from the south end of he N/B platform and was struck by the train and pronounced | 0 | 1 | Removed by Ambulance | 10:44 PM |
| 24-Nov-05 | TA200511240001 | Struck on roadway (suicide/attempt) | 5 | PELHAM PARKWAY (2) | On track in tunnel | Unidentified suicide of male white struck and killed by southbounhd #5 train. Aided was removed to Jacobi Hospi | 0 | 1 | Removed by Ambulance | 01:01 PM |
| 27-Nov-05 | TA200511270001 | Struck-fell from platform | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | T/O, who was entering the sta observed 2 males fighting on the platform, one knocked down the other and log rolled | 0 | 1 | Removed by Ambulance | 04:56 AM |
| 27-Nov-05 | TA200511270003 | Struck-Jumped from platform (suicide/attempt) | 4 | 170TH STREET (4) | On Platform | Female Hispanic jumped in front of southbound #4 IRT tr in. Aided removed by EMS #1877 to Lincoln Hospital . She ha | 1 | 0 | Removed by Ambulance | 04:05 PM |
| 27-Nov-05 | TA200511270002 | Struck-fell from platform | A | CHAMBERS STREET(A, C) | On Platform | Witness Mr. Mark Nelson stated that he observed an unkn wn male fall onto the southbound A line tracks. He stated | 1 | 0 | Removed by Ambulance | 06:52 PM |
| 02-Dec-05 | TA200512020001 | Fell/slip-jumped to tracks | F | EAST BROADWAY (F) | On Platform | Asisan female customer approx 30 years of age jumps fro station platform in front of train. Aided removed aliv | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 03-Dec-05 | TA200512030001 | Struck-Jumped from platform (suicide/attempt) | 4 | 86TH STREET (4, 5, 6) | On Platform | Male white approx 35 years old was struck by a southbou d #4 train apparently committing suicide. Deceased place | 0 | 1 | Removed by Ambulance | 05:45 AM |
| 07-Dec-05 | TA200512070001 | Struck-Jumped from platform (suicide/attempt) | 2 | 116TH STREET (2, 3) | On Platform | T/O stated he observed the victim on the roadbed before the platform. He observed the male jump in front of the tra | 0 | 1 | Fatality | 01:35 PM |
| 09-Dec-05 | TA200512090019 | Struck-On Roadway | 7 | 103RD STREET/CORONA PLAZA (7) | TRACK AND TRACK STRUCTURE | AIDED WAS ON THE TRACK WHEN HE WAS STRUCK AND KILLED BY S/B 7 TRAIN. REMOVED TO QUEENS M.E. AIDED UNIDENTI | 0 | 1 | Fatality | 04:10 AM |
| 10-Dec-05 | TA200512100001 | Struck-On Roadway | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | The train enter 103rd str and I observed a person on th roadbed between the running rails. I found a person und | 0 | 1 | Fatality | 04:07 AM |
| 16-Dec-05 | TA200512160001 | Struck-on platform | R | 45TH STREET (R) | On Platform | C/R reported there is a man down on the platform near t e conductor. His head was sticking out over the edge and | 1 | 0 | Removed by Ambulance | 12:48 PM |
| 18-Dec-05 | TA200512180001 | Struck-On Roadway | D | FORDHAM ROAD (B, D) | On Track in Station | Unidentified Male Black struck by train Fordham Rd & Gr nd Concourse Sta. DOA. Deceased person taken to Jacobi Ho | 0 | 1 | Fatality | 00:20 AM |
| 25-Dec-05 | TA200512250001 | Struck-fell from platform | G | WOODHAVEN BOULEVARD (M, R) | On Platform | AT TPO AIDED WAS INTOXICATED AND LYING DOWN ON THE N/B PLATFORM AS TRAIN APPROACHED AIDED MOVED AWAY FROM TRAI | 1 | 0 | Removed by Ambulance | 00:39 AM |

NYCTA-03106

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 09-Jan-06 | TA200601090001 | Struck-Jumped from platform (suicide/attempt) | D | FORT HAMILTON PARKWAY (N) | On Platform | F/B/51 apparently jumped in front of a northbound "D" t ain wand was struck. Aided survived the accident. Aided rem | 1 | 0 | Removed by Ambulance | 09:43 AM |
| 10-Jan-06 | TA200601100001 | Fell/slip-jumped to tracks | 3 | BOROUGH HALL (2, 3) | On Platform | T/O said he saw a Caucasian or Hispanic male jump to th tracks and fall down to the trough. The person had no | 1 | 0 | Removed by Ambulance | 06:06 PM |
| 12-Jan-06 | TA200601120001 | Struck-on platform | 2 | 14TH STREET (1, 2, 3) | On Platform | CN#6729, AT/T/P/O AIDED FELL AGAINST A MOVING TRAIN; CA SINGA CUT TO HIS NOSE. AIDED STATED HE HAD BEEN DRINKING | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 13-Jan-06 | TA200601130001 | Struck-Jumped from platform (suicide/attempt) | 1 | RECTOR STREET (1) | On Platform | AT APPX 2:30 AM AN UNIDENTIFIED MALE WHITE (APPX 50-60 RS) DID JUMP IN FRONT OF N/B TRAIN AS IT WAS ENTERING THE | 0 | 1 | Fatality | 02:30 AM |
| 19-Jan-06 | TA200601190001 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | T/P/O WITNESS STATES MALE DID JUMP IN FRONT OF N/B C TR IN MIDDLE OF PLATFORM N/B TRAIN DID STRIKE AND KILL SAID M | 0 | 1 | Fatality | 01:20 PM |
| 26-Jan-06 | TA200601260001 | Struck-Jumped from platform (suicide/attempt) | N | FORT HAMILTON PARKWAY (N) | On Platform | AT T/P/O WITN. STATE HE OBSERVED DOA RUN DOWN THE PLATF RM AND JUMPED IN FRONT OF N/B TRAIN 'N' LINE. PRONOUNCED D | 0 | 1 | Fatality | 09:20 AM |
| 28-Jan-06 | TA200601280004 | Struck-on platform | J | MARCY AVENUE (J, M) | On Platform | T/O REPORTED ONE CAR INTO STATION HE OBSERVED AN MALE  CUSTOMER BEND-OVER IN PROXIMITY TO THE EDGFE OF THE PLA | 1 | 0 | Refused Medical Attention | 05:50 PM |
| 29-Jan-06 | TA200601290001 | DRAGGED-Person caught by train & train moved | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | Aided was running for the train and his foot became lod ed between the moving train and the platform. Aided was dr | 1 | 0 | Unknown | 09:40 AM |
| 06-Feb-06 | TA200602060001 | Struck-Jumped from platform (suicide/attempt) | R | STEINWAY STREET (M, R) | On Platform | AT T/P/O AIDED WAS STRUCK BY N/B 'R' TRAIN. AIDED WAS  PRONOUCED DEAD AT 1240HRS BY EMS HAYNES #5454. TOE TAG | 0 | 1 | Fatality | 11:58 AM |
| 09-Feb-06 | TA200602090001 | Struck-Jumped from platform (suicide/attempt) | M | KNICKERBOCKER AVENUE (M) | On Platform | AT TPO AIDED APPARENTLY JUMPED IN FRONT OF A MOVING NO THBOUND "M"      TRAIN LEAD CAR#4754 CAUSING AIDEDS D | 0 | 1 | Removed by Ambulance | 11:35 AM |
| 12-Feb-06 | TA200602120005 | Struck-Jumped from platform (suicide/attempt) | 2 | NEVINS STREET (2, 3, 4, 5) | TRACK AND TRACK STRUCTURE | STA. SUMM. ITEM #2142 S/A DAVIS/204437 REPORTED E. JOHN ON  FELL ON MEZZ. S/W P7. MEDICAL AID REFUSED. CPO/13173 RE | 1 | 0 | Refused Medical Attention | 04:09 AM |
| 13-Feb-06 | TA200602130053 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 33RD STREET (6) | On Platform | Clmnt alleges that while a passenger on train @ above  station, Conductor of train opened doors without warnin | 1 | 0 | Unknown | 08:30 PM |
| 17-Feb-06 | TA200602170013 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | ATPO AIDED STATES WHILE RUNNING TO CATCH "S" TRAIN HE  TRIPPED OVER HIS FEET AND FELL INTO TRAIN AS IT CAME TO | 1 | 0 | Non-Applicable | 05:21 PM |

NYCTA-03107

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-06 | TA200602210011 | SKYLARKING/HITCHING ONTO TRAIN | B | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Unauthorized area on outside of train | AT T/P/O AIDED STATES AS HE WAS CLIMBING THE TRAIN, HE INJURED HIS BACK (PULLING BACK MUSCLES ON LEFT SIDE).. | 1 | 0 | Removed by Ambulance | 04:57 PM |
| 22-Feb-06 | TA200602220008 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | AIDED DID ATTEMPT TO SUICIDE BY JUMPING TO ROADBED FROM PLATFORM IN FRONT OF AN ONCOMING S/B TRAIN AT 86/LEXINGTON | 1 | 0 | Removed by Ambulance | 12:50 PM |
| 24-Feb-06 | TA200602240001 | Fell/slip-against train | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | C/o stated while inspecting the platform as the train w s pulling out of station, he observed a male stumble into | 1 | 0 | Removed by Ambulance | 08:58 PM |
| 25-Feb-06 | TA200602250001 | STRUCK BY TRAIN | D | FORT HAMILTON PARKWAY (D) | On Track in Station | AT T/P/O AIDED WAS LAYING ON N/B END OF S/B TRACK. AID D WAS NOT MOVING AND ON HIS BACK AT WHICH TIME TRAIN OPER | 1 | 0 | Removed by Ambulance | 07:50 PM |
| 03-Mar-06 | TA200603030001 | Fell/slip-against train | D | 182ND/183RD STREETS (B, D) | On Platform | AIDED STATED WHILE WAITING FOR S/B "D" TRAIN HE FELL IN FRONT OF TRAIN CAUSIN G HEAD INJURY. AIDED REMOVED CONSCIOU | 1 | 0 | Removed by Ambulance | 05:29 AM |
| 04-Mar-06 | TA200603040001 | Struck-on platform | 6 | HUNTS POINT AVENUE (6) | On Platform | AT TPO AIDED WAS RUNNING TO CATCH A S/B #6 TRAIN WHEN AIDED LOST FOOTING AND SLIPPED ON LAS | 1 | 0 | Removed by Ambulance | 04:42 PM |
| 07-Mar-06 | TA200603070001 | Struck on roadway (suicide/attempt) | 2 | WINTHROP STREET (2) | On Track in Station | AT T/P/O AIDED WAS FOUND DOA ON S/B #2 TRACK AT WINTHRO ST ON IRT. DOA WAS TRANSPORTED BY MEDICAL EXAMINER #140 | 0 | 1 | Fatality | 12:12 PM |
| 08-Mar-06 | TA200603080001 | Struck on roadway (suicide/attempt) | 7 | 103RD STREET (1) | On Track in Station | AT T/P/O MOTORMAN, G DIAZ #218269 STATES THAT AIDED WAS ON ROADBED AS TRAIN ENTERED THE STATION. AIDED WAS | 0 | 1 | Fatality | 04:39 AM |
| 09-Mar-06 | TA200603090001 | Struck-On Roadway | 6 | 33RD STREET (6) | On Track in Station | AT T/P/O AIDED WAS FOUND ON TRKS WITH CUTS AND CRUSHED EFT FOOT BY T/O WHITE(PASS#957702). EMS#4066 DR MIGLIETH OF | 0 | 0 | Removed by Ambulance | 12:05 PM |
| 11-Mar-06 | TA200603110012 | Fell/slip-jumped to tracks | A | CHAMBERS STREET(A, C) | On Platform | AT T/P/O AIDED WAS ON ROADBED UNK PASSED BY, HELPED AID D ONTO PLATFORM AIDED WAS BLEEDING FROM HEAD. AIDED ALERT A | 1 | 0 | Removed by Ambulance | 06:50 AM |
| 12-Mar-06 | TA200603120001 | Struck-Jumped from platform (suicide/attempt) | 5 | 116TH STREET (2, 3) | On Platform | AT TPO AIDED DID JUMP IN OF MOVING TRAIN. AIDED INJURIE ARE GASH TO HEAD, BROKEN RIBS, PARTIAL AMPUTATION OF RIG | 1 | 0 | Removed by Ambulance | 03:49 PM |
| 17-Mar-06 | TA200603170001 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | AT T/P/O MOTORMAN LEON MACK 546716 STATES WITNESS NAT A AMS sTATED AIDED JUMPED I/F/O N/B "A" TRAIN SUSTAINING FATA | 0 | 1 | Fatality | 05:31 PM |
| 17-Mar-06 | TA200603170016 | DRAG-body outside by side doors, pulled along ... | UNSPE C | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, ) | At Side Door-boarding | clmt states his arm was in a closed train door whe he a ked conductor to open door instead he closed his window th | 1 | 0 | Unknown | 02:40 PM |

287 of 397

NYCTA-03108

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 24-Mar-06 | TA200603240013 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | T/O stated that as he was entering the Junction Blvd st he did not observe anyone on the platform, but thought | 0 | 1 | Removed by Ambulance | 11:42 PM |
| 26-Mar-06 | TA200603260001 | Struck-on platform | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Customer was leaning over platform when he was struck b y/b "R" train entering Roosevelt Avenue. Customer was | 0 | 1 | Removed by Ambulance | 02:03 PM |
| 28-Mar-06 | TA200603280011 | Fell/slip-against train | 6 | 116TH STREET (6) | On Platform | INTOXICATED CUSTOMER FELL AGAINST THE TRAIN LEAVING STA ION EMS #3346. THE CUSTOMER FELL ON THE PLATFORM AND ROLLE | 1 | 0 | Removed by Ambulance | 10:49 PM |
| 30-Mar-06 | TA200603300001 | Struck-on platform | W | QUEENS PLAZA (E, M, R) | On Platform | AT TPO AIDED STATES HER WAS HIT BY S/B W TRAIN ON HIS L FT WRIST AND NOSE. AIDED REQUESTED EMS. REMOVED CONSCIOU | 1 | 0 | Removed by Ambulance | 09:43 AM |
| 01-Apr-06 | TA200604010001 | Struck-Jumped from platform (suicide/attempt) | Q | 7TH AVENUE (B, Q) | On Platform | AT T/P/O AIDED DID JUMP FROM THE N/B PLATFORM TO THE TR CK AREA IN FRONT OF AN ONCOMING "Q" TRAIN. AIDED WAS PRONO | 1 | 0 | Removed by Ambulance | 10:33 AM |
| 08-Apr-06 | TA200604080001 | Struck-On Roadway | A | SHEPHERD AVENUE (C) | On track in tunnel | AT T/P/O AIDED DOA WAS STRUCK BY N/B "A" TRAIN REMOVED O BROOKDALE HOSPITAL BY EMS#1463. AIDED DOA WAS STRUCK A | 0 | 1 | Fatality | 03:58 AM |
| 08-Apr-06 | TA200604080003 | Struck-fell from train | 1 | 18TH STREET (1) | Between Cars-boarding | AT T/P/O, AIDED ATTEMPTED TO MOVE FROM ONE TRAIN CAR TO ANOTHER WHILE TRAIN WAS IN MOTION. AIDED FELL ONTO TRA | 1 | 0 | Removed by Ambulance | 11:28 AM |
| 10-Apr-06 | TA200604100001 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | Witnesses-Jose Sanches, Leopold Campbell and Eurline Ca pbelall state they observed the male jump onto tracks just | 0 | 1 | Fatality | 01:15 PM |
| 10-Apr-06 | TA200604100018 | Fell/slip-jumped to tracks | A | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | TD23 CALLED FOR AIDED #. AT TPO AIDED DID APPARENTLY J MP IN FRONT OF N/B "A" TRAIN. AIDED DOA AND REMOVED TO QU | 1 | 0 | Unknown | 01:17 PM |
| 17-Apr-06 | TA200604170001 | Struck-Jumped from platform (suicide/attempt) | C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Track in Station | AT T/P/O, TA EMPLOYEE DISCOVERED AIDED JUMP FROM CATWAL IN FRONT OF MOVING S/B 'C' TRAIN. AIDED WAS HIT BY TRAIN | 0 | 1 | Fatality | 07:05 AM |
| 23-Apr-06 | TA200604230002 | Struck-On Roadway | N | UNION SQUARE/14TH STREET (N, Q, R) | On Track in Station | T/o Moore stated he saw the aided squatting on the road ed but was unable to stop the train in time and went over | 0 | 0 | Removed by Ambulance | 01:56 AM |
| 24-Apr-06 | TA200604240002 | Struck-fell from platform | J | 25TH STREET (M, R) | On Platform | AT T/P/O AIDED HIT BY N/B 0422 J SHUTTLE TRAIN OUT OF 9 H AVAIDED REMOVED TO LUTHERAN HOSPITAL. AIDED SUSTAINED | 1 | 0 | Removed by Ambulance | 04:40 AM |
| 26-Apr-06 | TA200604260001 | Struck-on platform | A | 88 STREET/BOYD AVENUE (A) | On Platform | Four year-old Autistic male child accompany of his moth r injured by s/b 'A' train as the train was coming into t | 1 | 0 | Removed by Ambulance | 10:16 AM |

288 of 397

NYCTA-03109

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 26-Apr-06 | TA200604260014 | Struck-on platform | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | CUSTOMER REPORTED THAT AN INTOXICATED MALE CUSTOMER WHO WAS WALKING ON THE PLATFORM TURNED AND WALKED TOWARD THE IN | 1 | 0 | Removed by Ambulance | 09:47 PM |
| 01-May-06 | TA200605010001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | AT T/P/O AIDED DID COMMIT SUICIDE BY JUMPING IN FRONT F A S/B 'E' TRAIN. AIDED WAS FOUND UNDERNEATH CAR #3788 AN | 0 | 1 | Removed by Ambulance | 07:45 AM |
| 04-May-06 | TA200605040001 | Struck-On Roadway | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Track in Station | T/O Chambers #144480 observed a male Hispanic crawling n the n/b tracks. He further stated he was unable to stop | 1 | 0 | Removed by Ambulance | 12:27 PM |
| 04-May-06 | TA200605040007 | Fell/slip-from train (bet cars, outside door, etc.) | A | CANAL STREET (A, C, E) | ON BOARD TRAIN | Witness #1 Carlos H Vasquez stated he observed the male drinking out of a paper bag, went between the cars and | 1 | 0 | Removed by Ambulance | 01:29 AM |
| 06-May-06 | TA200605060001 | Struck-On Roadway | G | GREENPOINT AVENUE (G) | On track in tunnel | Sta Agent Saunders #784181 reported an intoxicated M/w staggering into the Greenpoint Sta. During that time th | 0 | 1 | Fatality | 05:14 PM |
| 09-May-06 | TA200605090001 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Platform | AT TPO AIDED WAS STRUCK AND KILLED BY A S/B #7 TRAIN. C #77752.        AIDED WAS TAKEN TO QUEENS GENERAL MOR | 0 | 1 | Fatality | 09:54 PM |
| 11-May-06 | TA200605110002 | Struck-Jumped from platform (suicide/attempt) | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | T/O L Setal 809170 reports that entering the Continenta AveSta, a person jumped in front of the train. Customer re | 1 | 0 | Removed by Ambulance | 11:17 AM |
| 16-May-06 | TA200605160001 | Struck-Jumped from platform (suicide/attempt) | 7 | 5TH AVENUE (7) | On Track in Station | AT TPO AIDED IN AN APPARENT SUICIDE WAS STRUCK BY A S/B #7 TRAIN SUSTAINING MORTAL INJURIES AND WAS PRONOUNCED DEA | 0 | 1 | Removed by Ambulance | 05:50 PM |
| 31-May-06 | TA200605310001 | Struck-On Roadway | G | BEDFORD/NOSTRAND AVENUES (G) | On track in tunnel | T/O Roopchard Pass #761265 stated that as the train pas ed abend while entering the sta, he glanced back and observ | 1 | 0 | Removed by Ambulance | 10:16 PM |
| 03-Jun-06 | TA200606030007 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | ON BOARD TRAIN | clmt states while getting on train floor was wet causin herto slip and injure herself. | 1 | 0 | Unknown | 00:30 AM |
| 06-Jun-06 | TA200606060001 | Struck on roadway (suicide/attempt) | 2 | 219TH STREET (2) | On Track in Station | T/O Richard-Folk #744358 reports she was driving the s/ train from E 219th Str to Gunhill Rd when she noticed a | 0 | 1 | Fatality | 03:10 AM |
| 06-Jun-06 | TA200606060006 | STRUCK BY TRAIN | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | AT/T/P/O AIDED WAS HIT BY A N/B #4 TRAIN LEAVING THE ST TIONAT BROOKLYN BRIDGE AND RAN OVER AIDED'S LEFT HAND WHICH | 1 | 0 | Removed by Ambulance | 11:01 AM |
| 09-Jun-06 | TA200606090001 | Struck-Jumped from platform (suicide/attempt) | D | 125TH STREET (A, B, C, D) | On Platform | AT T/P/O AIDED ATTEMPTED TO COMMIT SUICIDE BY JUMPING I FRONT OF S/B "D" TRAIN. WITNESS STATES AIDED JUMPED I | 1 | 0 | Removed by Ambulance | 07:27 PM |

NYCTA-03110

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jun-06 | TA200606140004 | Fell/slip-jumped to tracks | A | SEASIDE/BEACH 105TH STREET (A, S) | On Platform | T/O Marshall #561201 states that as he was entering the station at 105th Str, he observed a male at the south e | 1 | 0 | Removed by Ambulance | 04:38 AM |
| 24-Jun-06 | TA200606240001 | Struck-fell from train | 2 | ALLERTON AVENUE (2) | Walking Between Cars-on board train | AT/T/P/O WITNESS STATED VICTIM WAS WALKING BETWEEN SUBW Y CARS WHEN HE LOST BALANCE AND FELL BETWEEN CAR. | 1 | 0 | Removed by Ambulance | 07:15 AM |
| 01-Jul-06 | TA200607010001 | Struck-On Roadway | 2 | 149TH STREET/3RD AVENUE (2) | On Track in Station | AIDED STRUCK BY A S/B #2 TRAIN WHILE RUNNING ON THE TRA KS. TRAIN STRUCK AIDED, CAUSING AIDED TO SUFFER SERIOUS PHY | 1 | 0 | Removed by Ambulance | 00:35 AM |
| 04-Jul-06 | TA200607040001 | STRUCK BY TRAIN | Q | PROSPECT PARK (B, Q) | On Platform | T/P/O AIDED STATES WHILE WALKING ON THE S/B "Q" PLATFOR HISFOOT WAS STRUCK BY THE S/B "Q" TRAIN. AIDED STATES HE | 1 | 0 | Removed by Ambulance | 12:25 PM |
| 10-Jul-06 | TA200607100011 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | AT T/P/P AIDED JUMPED IN FRONT OF S/B E TRAIN. AIDED PRONOUCED DOA BY EMS #6450 AT 1012HOURS AT SCENE. | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 13-Jul-06 | TA200607130001 | Struck-Jumped from platform (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | Aided JUMPED IN FRONT OF S/B E TRAIN AND WAS STRUCK. AI ED PRONOUNCED DOA BY EMS #6450. | 0 | 1 | Fatality | 10:00 AM |
| 13-Jul-06 | TA200607130015 | Struck-on platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Clmnt alleges that while waiting for train @ above stat on, clmnt was pushed from behind by surging crowd into trai | 1 | 0 | Unknown | 12:16 PM |
| 14-Jul-06 | TA200607140009 | STRUCK BY TRAIN | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AT T/P/O WITNESS STATES THAT AIDED WAS STANDING NEAR ED E OFS/B 1 PLATFORM WHEN STUMBLED INTO 3RD OR 4TH CAR #2473 | 1 | 0 | Removed by Ambulance | 12:16 PM |
| 15-Jul-06 | TA200607150003 | Fell/slip-from train (bet cars, outside door, etc.) | R261 | 149TH STREET/GRAND CONCOURSE (4) | Between Cars-boarding | STA. SUMM. ITEM #9376 SUPV./WIEGAND/961475 REPORTED A. OME-RO SLIPPED & FELL BETWEEN CAR #1151/1152 ON S/B "4" TRA | 1 | 0 | Removed by Ambulance | 04:38 AM |
| 24-Jul-06 | TA200607240007 | STRUCK BY TRAIN | 2 | JACKSON AVENUE (2) | On Track in Station | AIDED WAS STRUCK BY S/B #2 TRAIN. AIDED SUFFERED FRACT RED (L) ARM AND3 LACERATIONS TO HEAD AREA. AIDED REMOVED | 1 | 0 | Removed by Ambulance | 04:40 AM |
| 27-Jul-06 | TA200607270001 | Struck-On Roadway | R | BAY RIDGE AVENUE/69TH STREET (R) | On track in tunnel | AT T/P/O AIDED WAS STRUCK BY A S/B "R" TRAIN SINGLE TRA KINGON N/B TRACK F-2 TRAIN OPERATOR STATES HE SAW AIDED WAL | 0 | 1 | Fatality | 05:02 AM |
| 08-Aug-06 | TA200608080001 | Struck-Jumped from platform (suicide/attempt) | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | T/O Thomas 888915 reported that a customer jumped in fr nt of train as train was entering station. Customer was re | 1 | 0 | Removed by Ambulance | 07:36 PM |
| 17-Aug-06 | TA200608170003 | Struck-on platform | 4 | 14TH STREET (4, 5, 6) | Between Cars-boarding | THE CUSTOMER WAS STRUCK BY THE PANAGRAPH GATES ON THE T AIN,THE INJURED CUSTOMER APPEARED TO BE INTOXICATED. HE WAS | 1 | 0 | Removed by Ambulance | 05:20 PM |

NYCTA-03111

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Aug-06 | TA200608180001 | Struck-Jumped from platform (suicide/attempt) | A | UTICA AVENUE (A, C) | On Track in Station | T/o Primus 717375 reported that while entering Utica Av  Sta, he had to place his train brakes in emergency beca | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 20-Aug-06 | TA200608200004 | Struck-on platform | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | AT 1605 HOURS AT ROOSEVELT AVE STATION BOOTH N324, THE  IDEDSTATED THAT AT 1600 HOURS, AT LEXINGTON AVE & 53RD ST. | 1 | 0 | Refused Medical Attention | 04:02 PM |
| 21-Aug-06 | TA200608210006 | Struck-Jumped from platform (suicide/attempt) | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | AT TPO MOTORMAN RIVERA #751029 OBSERVED AIDED JUMP OFF F  THE PLATFORM ON TO THE N/B TRACKS. AIDED HAS NO INJURI | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 23-Aug-06 | TA200608230004 | Struck-Jumped from platform (suicide/attempt) | D | 145TH STREET (A, B, C, D) | On Platform | A CUSTOMER JUMPED IN FRONT OF N/B "D". T/O PLACED BRAK S INEMERGENCY.  CUSTOMER WAS HIT BY TRAIN, REMOVED ALIVE | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 23-Aug-06 | TA200608230016 | Struck-Jumped from platform (suicide/attempt) | N | CANAL STREET/BROADWAY -UL (N, Q, R) | On Platform | AT/T/P/O AIDED DID JUMP IN FRONT OF N/B "N" TRAIN AS PE   TRAIN OPERATOR JOHN BOLES #081711. AIDED WAS REMOVED | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 26-Aug-06 | TA200608260006 | Struck-Jumped from platform (suicide/attempt) | 6 | CANAL STREET (6) | On Platform | AT TPO ABOVE AIDED JUMPED FROM THE S/B "6" PLATFORM ONT  THEROADBED. S/B #6 TRAIN DID STRIKE AIDED.  EMS #9373 | 1 | 0 | Removed by Ambulance | 07:54 AM |
| 26-Aug-06 | TA200608260008 | Fell/slip-against train | 6 | 86TH STREET (4, 5, 6) | On Platform | AN INTOXICATED CUSTOMER HAD FALLEN AGAINST   THE TRAIN AS IT  WAS LEAVING THE STATION.  4 CARS WERE STILL IN THE STAT | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 30-Aug-06 | TA200608300002 | Struck-Jumped from platform (suicide/attempt) | Q | CHURCH AVENUE (B, Q) | On Track in Station | AT T/P/O AIDED JUMPED IN FRONT N/B "Q" TRAN COMMTTING   SUICIDE.  AIDED WAS NOT A VICTIM OF A CRIME.  AIDED WAS | 0 | 1 | Removed by Ambulance | 08:19 PM |
| 08-Sep-06 | TA200609080001 | Struck-Jumped from platform (suicide/attempt) | 2 | INTERVALE AVENUE (2) | On Track in Station | AT TPO AIDED /VICTIM WAS STRUCK AND KILLED BY A S/B #2  RAINA S/B #2 TRAIN. AIDED WAS CONFIRMED DOA ON SCENE, WAS | 0 | 1 | Removed by Ambulance | 01:16 AM |
| 10-Sep-06 | TA200609100001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 149TH STREET/GRAND CONCOURSE (4) | Walking Between Cars-on board train | AT T/P/O AIDED WAS FOUND IN N/E TUNNEL @ 149   GRAND CONC URSEAIDED FELL BTW TRN CARS WHILE ABOARD N/B 4 ENROUTE TO 1 | 1 | 0 | Removed by Ambulance | 05:29 AM |
| 16-Sep-06 | TA200609160009 | Fell/slip-against train | UNSPE C | UNIDENTIFIED STATION(S) | On Stairs | clmt states he tripped fell and injured himself at top f  subway entrance due to NYCT failing to repair subway | 1 | 0 | Unknown | : |
| 18-Sep-06 | TA200609180018 | Fell/slip-jumped to tracks | 6 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED STATES HE JUMPED ON TRACK TO REMOVE PROP RTY ON ROADBED, AIDED INJURED LEFT LEG AND REMOVED TO HOSPI | 1 | 0 | Removed by Ambulance | 05:54 PM |
| 21-Sep-06 | TA200609210011 | Struck-on platform | 1 | 181ST STREET (1) | On Platform | Aided stated that she had dropped her identification ca d onthe tracks and was looking down towards the tracks when | 1 | 0 | Removed by Ambulance | 08:18 PM |

291 of 397

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Sep-06 | TA200609250013 | Struck-On Roadway | A | 163RD STREET/AMSTERDAM AVENUE (A, B) | TRACK AND TRACK STRUCTURE | SYNOPSIS: 0444 hours, Train's emergency brakes activat d person struck by train deceased. Police unsure how the | 0 | 1 | Fatality | 04:44 AM |
| 28-Sep-06 | TA200609280001 | Struck-Jumped from platform (suicide/attempt) | N | 8TH AVENUE (N) | On Platform | T/O E Lee #5121192 stated he saw a person jump from the platform in front of the s/b "N" train he was operating | 0 | 1 | Removed by Ambulance | 09:58 AM |
| 30-Sep-06 | TA200609300010 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPE C | DONGAN HILLS (SI) | ON BOARD TRAIN | CONDUCTOR/D. MARINO REPORTED THAT AFTER DOORS WERE OPEN D ATDONGAN HILLS STA. SHE OBSERVED A FEMALE PASS. FELL DOWN | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 04-Oct-06 | TA200610040013 | Struck-on platform | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Customer the he was on the Utica Ave bound platform whe a Utica bound #5 train arrived and struck his leg. The | 1 | 0 | Refused Medical Attention | 08:39 PM |
| 09-Oct-06 | TA200610090001 | DRAG-body outside-by side doors, pulled along | L | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | MALE HISPANIC 20-25YRS. OF AGE HAD CAUGHT HIS FOOT BETW EN THE PLATFORM EDGE AND THE TRAIN. THE TRAIN WAS LEAVING | 1 | 0 | Refused Medical Attention | 02:38 AM |
| 12-Oct-06 | TA200610120003 | STRUCK BY TRAIN | A | 23RD STREET (C, E) | Unauthorized Area-boarding | T/P/O AIDED WAS STRUCK BY A S/B TRAIN AND SUFFERED MULT PLE FRACTURES CUTS AND BRUSIES. AIDED STATED THAT HE HAD B | 1 | 0 | Removed by Ambulance | 00:13 AM |
| 12-Oct-06 | TA200610120002 | Struck-Jumped from platform (suicide/attempt) | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | AT TPO AIDED WAS STRUCK BY S/B #7 TRAIN AND DID SUSTAIN FATAL INJURIES. AIDED PRONOUNCED DEAD AT 1358 BY EMT | 0 | 1 | Fatality | 01:55 PM |
| 18-Oct-06 | TA200610180001 | Struck-fell from train | C | 14TH STREET/8TH AVENUE (A, C, E) | Between Cars-boarding | AT T/P/O DECEASED ATTEMPTED TO ENTER TRAIN FROM BETWEEN CARS#4128 AND #4042. TRAIN WAS MOVING, HEADING NORTH OUT OF | 0 | 1 | Removed by Ambulance | 07:39 PM |
| 19-Oct-06 | TA200610190001 | Struck on roadway (suicide/attempt) | L | NEW LOTS AVENUE (L) | TRACK AND TRACK STRUCTURE | T/O STATES HE OBSERVED A MALE STANDING IN THE ROADBED T THERIGHT OF THE TRACKS, NEXT TO A BILLBOARD. AS THE TRAIN | 1 | 0 | Removed by Ambulance | 05:19 AM |
| 20-Oct-06 | TA200610200001 | Struck-On Roadway | G | STEINWAY STREET (M, R) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED MR. GONZALEZ WAS STRUCK BY A N/B 'G' TRA N, WHILE SITTING ON N/B TRAIN TRACKS. ON-GOING INVESTIGATI | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 21-Oct-06 | TA200610210001 | Struck-On Roadway | 2 | 28TH STREET (1) | On Track in Station | AT T/P/O AIDED WAS STRUCK BY A SOUTHBOUND #2 TRAIN AT 2 ST.&7TH AVE. MOTORMAN STATES THAT THE TRAIN WENT INTO EMER | 0 | 1 | Fatality | 06:44 PM |
| 29-Oct-06 | TA200610290002 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Platform | T/O reported that while train was entering station a ma e jumped in front of train. Individual was pronounced de | 0 | 1 | Fatality | 07:30 PM |
| 29-Oct-06 | TA200610290001 | Struck-On Roadway | L | HALSEY STREET (J) | On track in tunnel | AT T/P/O AIDED STRUCK BY N/B "L" TRAIN AND WAS PRONOUNC D DOA AT 0525HRS BY EMS SCHABACER SHIELD# 1824 CN#191256 | 0 | 1 | Removed by Ambulance | 04:46 AM |

NYCTA-03113

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 31-Oct-06 | TA200610310001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Between cars | AT T/P/O AIDED FELL BETWEEN TRAIN CARS#7321 AND 7322. A DED WAS HIT BY THE TRAIN. AIDED WAS PRONOUNED DEAD AT THE S | 0 | 1 | Removed by Ambulance | 03:45 AM |
| 01-Nov-06 | TA200611010002 | STRUCK BY TRAIN | 5 | NEVINS STREET (2, 3, 4, 5) | On Platform | AIDED STATES SHE FELL BETWEEN TRAIN AND PLATFORM. AIDE COMPLAINING        OF PAIN TO LEFT KNEE. AIDED HAS KNEE | 1 | 0 | Removed by Ambulance | 07:55 AM |
| 04-Nov-06 | TA200611040001 | Struck-Jumped from platform (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | AT TPO AIDED LEAPED IN FRONT OF A S/B "E" TRAIN. AIDED WAS THEN REMOVED FROM TRACK AREA UNDER CAR #38. AIDED WAS | 0 | 1 | Removed by Ambulance | 10:22 AM |
| 04-Nov-06 | TA200611040008 | Fell/slip-against train | 7 | LOWERY/40TH STREETS (7) | On Platform | AT TPO AIDED MALE HIT HIS HEAD ON A N/B #7 TRAIN THAT W S INTHE STATION CAUSING GUSH ON HIS HEAD. AIDED WAS HIGHLY | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 05-Nov-06 | TA200611050006 | Fell/slip-from train (bet cars, outside door, etc.) | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | AT T/P/O AIDED FELL ON TRACK AREA CAUSING BRUISES TO F CE AND ARMS. NO CRIMINALITY SUSPECTED. | 1 | 0 | Removed by Ambulance | 10:38 PM |
| 06-Nov-06 | TA200611060002 | Struck on roadway (suicide/attempt) | 2 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | CUSTOMER JUMPED ONTO ROADBED FROM THE SOUTHBOUND PLATFO M. EMS #7406 PROUNCED AT 0700 HRS. | 0 | 1 | Fatality | 06:39 AM |
| 07-Nov-06 | TA200611070008 | Struck-On Roadway | 6 | EAST 149TH STREET (6) | At Side Door-boarding | TSS MCDUFFIE #581718 REPORTED THAT THE #6 TRAIN GRAZED N EMPLOYEE ON HIS LEFT ELBOW WHILE THE EMPLOYEE WAS RUNNI | 1 | 0 | Refused Medical Attention | 00:36 AM |
| 10-Nov-06 | TA200611100001 | Struck-Jumped from platform (suicide/attempt) | B | 161ST STREET (B, D) | On Track in Station | A witness approached an officer at 161th Str Sta on the "D" line and stated that a male jumped in front of a s/b "B | 0 | 1 | Removed by Ambulance | 05:54 AM |
| 12-Nov-06 | TA200611120007 | Fell/slip-jumped to tracks | 6 | ELDER AVENUE (6) | On Platform | AT TPO M/B INTOXICATED STATES THAT HE WAS LEANING TO SE IF IF THE TRAIN WAS COMING AND FELL ON THE ROAD BED. AIDED | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 13-Nov-06 | TA200611130001 | Struck-Jumped from platform (suicide/attempt) | F | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | AT T/P/O AIDED JUMPED FROM THE PLATFORM IN FRONT OF AN   ONCOMING N/B 'F'TRAIN AT WEST 8TH STREET IN AN APPARENT | 1 | 0 | Removed by Ambulance | 04:34 PM |
| 20-Nov-06 | TA200611200001 | Struck-Jumped from platform (suicide/attempt) | G | PROSPECT PARK/15TH STREET (F) | On Platform | Witness Anthony Cirillo stated that aided jumped in fro t ofan oncoming n/b "G" train #5546. Aided was stuck on the | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 27-Nov-06 | TA200611270002 | Struck-Jumped from platform (suicide/attempt) | 3 | ROCKAWAY AVENUE (3) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF THE N/B #3 TRAIN. AI ED REMOVED TO KINGS COUNTY HOSPITAL - MORGUE BY EMT - DAVI | 0 | 1 | Fatality | 11:11 AM |
| 28-Nov-06 | TA200611280004 | Fell/slip-against train | 1 | 168TH STREET (1) | On Platform | CUSTOMER WALKED AND STUMBLED INTO THE SIDE OF THE TRAIN ANDTHE TRAIN CLIPPED HER. DUE TO HER STANDING OR WALKING T | 1 | 0 | Removed by Ambulance | 12:44 PM |

NYCTA-03114

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 01-Dec-06 | TA200612010014 | Struck-on platform | N | CANAL STREET/BROADWAY -UL (N, Q, R) | On Platform | 2200 Hrs, Train Service Supervisor R. Coleman informed   Control Center that the injured customer stated that he | 1 | 0 | Removed by Ambulance | 09:14 PM |
| 05-Dec-06 | TA200612050018 | STRUCK BY TRAIN | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER WAS SIDE SWIPPED BY TRAIN. | 1 | 0 | Unknown | 12:00 |
| 06-Dec-06 | TA200612060002 | STRUCK BY TRAIN | Q | AVENUE U (Q) | On Track in Station | AT T/P/O AIDED WAS FOUND AT THE S/B TRACK AREA. AIDED AS HIT BY S/B "Q" LC# 5186 CAUSING LACERATION TO HIS HEAD | 1 | 0 | Removed by Ambulance | 11:58 AM |
| 13-Dec-06 | TA200612130010 | Fell/slip-from train (bet cars, outside door, etc.) | F | 7TH AVENUE (F) | On Stairs | AT T/P/O AIDED STATES WHILE WALKING DOWN STAIRWELL AT  TH  AVE. EXIT, SHE FELL DOWN STAIRS & INJURED HER RIGHT KNE | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 14-Dec-06 | TA200612140010 | STRUCK BY TRAIN | A | 96TH  STREET (B, C) | On Platform | THE MAN WAS DANCING NEAR THE TRAIN. HE SPUN AROUND BY T E  TRAIN. HE RECEIVED A NOSE BLEED, AND REFUSED MEDICAL | 1 | 0 | Unknown | 03:10 AM |
| 17-Dec-06 | TA200612170008 | Struck-On Roadway | C | 116TH STREET (B, C) | On Track in Station | T/O Rivers #750837 states as train was pulling into the  sta he observed what appeared to ba a body lying on the | 0 | 1 | Fatality | 06:20 PM |
| 19-Dec-06 | TA200612190001 | Fell/slip-jumped to tracks | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT T/P/O WITNESSES STATED THAT M/B/40 YEARS OLD APPAREN LY  JUMPED IN FRONT OF S/B 'F' TRAIN APPARENTLY CAUSING HIS | 0 | 1 | Removed by Ambulance | 05:30 PM |
| 23-Dec-06 | TA200612230001 | Struck-Jumped from platform (suicide/attempt) | R | 53RD STREET (R) | On Platform | AT T/P/O MOTORMAN MCKENZIE, NYCTA PASS #588541, STATES   UNIDENTIFIED FEMALE ASIAN DID JUMP IN FRONT OF N/B "R" | 0 | 1 | Removed by Ambulance | 10:16 AM |
| 01-Jan-07 | TA200701010001 | Struck-on platform | J | VAN SICLEN AVENUE (J) | On Platform | AT T/P/O AIDED DID JUMP IN FRONT OF N/B "J" TRAIN AT VA   SICLEN AVE. SUSTAINING INJURIES TO HEAD, ARMS, LEGS, | 0 | 1 | Fatality | 07:54 AM |
| 02-Jan-07 | TA200701020010 | Fell/slip-jumped to tracks | J | VAN SICLEN AVENUE (J) | On Platform | AT T/P/O AIDED DID JUMP IN FRONT OF N/B "J" TRAIN AT VA   SICLEN AVE SUSTAINING INJURIES TO HEAD, ARMS, LEGS,SHOU | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 04-Jan-07 | TA200701040012 | Fell/slip-against train | E | 7TH AVENUE (B, D, E) | On Platform | T/O McConnell 577255 reported an injured customer at Se enthAve.  A male customer walked into the side of the train | 1 | 0 | Removed by Ambulance | 06:30 PM |
| 09-Jan-07 | TA200701090001 | Struck-Jumped from platform (suicide/attempt) | A | GRANT AVENUE (A) | On Platform | AT T.P.O AIDED JUMP IN FRONT OF S/B A TRAIN. AIDED WAS   REMOMED BY EMS 39E TO JAMAICA HOSPITAL AND WAS PRONOUNC | 0 | 1 | Removed by Ambulance | 09:33 AM |
| 11-Jan-07 | TA200701110001 | Struck-fell from platform | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | A witness stated that the victim was alone at the north end of the n/b platform when she was apparently struck by t | 0 | 1 | Fatality | 08:37 PM |

NYCTA-03115

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jan-07 | TA200701150002 | Struck-fell from train | A | 50TH STREET (C, E) | Standing Between Cars on board train | AT TPO AIDED WAS IN A TUNNEL ON THE S/B TRACKS AND WAS TUCKBY A S/B A TRAIN RUNNING ON THE LOCAL TRACKS. AIDED SUF | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 15-Jan-07 | TA200701150001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Standing Between Cars on board train | AT/T/P/O AIDED WAS FOUND ON TRACKS OF THE #6 TRAIN LINE    AIDED WAS APPARENTLY URINATIONG BETWEEN TRAIN CARS WHEN | 0 | 1 | Fatality | 07:56 AM |
| 18-Jan-07 | TA200701180001 | Struck-fell from platform | F | 179TH STREET/JAMAICA (F) | On Track in Station | Customer stated that he was on the roadbed and he saw t e  headlights of the s/b "F" train after he fell to the ro | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 19-Jan-07 | TA200701190001 | Struck-On Roadway | F | 57TH STREET (F) | On Track in Station | AT T/P/O AIDED WAS STRUCK BY A N/B F TRAIN.  DOA BY ME  UNN TOE TAG #U38424 | 0 | 1 | Fatality | 11:57 AM |
| 23-Jan-07 | TA200701230009 | Fell/slip-against train | 7 | JUNCTION BOULEVARD (7) | On Platform | Conductor stated that after observing the board, he ope ed  the doors and gave the customers enough time to entrain | 1 | 0 | Removed by Ambulance | 07:59 PM |
| 23-Jan-07 | TA200701230011 | Fell/slip-against train | 6 | 77TH STREET (6) | ALIGHTING | T/O #015761 reported to Control Center that there is a   customer that appears to be intoxicated that detrain an | 1 | 0 | Removed by Ambulance | 02:37 PM |
| 24-Jan-07 | TA200701240001 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF N/B #6 TRN(LEAD CAR#7 65) AIDED WAS PRONOUN ED DECEASED AT SCENE BY EMS #6066. A | 0 | 1 | Fatality | 09:52 AM |
| 26-Jan-07 | TA200701260006 | Struck-on platform | A | 168TH STREET (A, B) | On Platform | AT T/P/O AIDED WALKED INTO TRAIN AS IT WAS ENTERING STA ION           TRAIN STRUCK AIDED CAUSING INJURIES A | 1 | 0 | Removed by Ambulance | 05:08 PM |
| 31-Jan-07 | TA200701310018 | Fell/slip-against train | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT T/P/O WITNESSES ON THE SCENE STATED AIDED FELL HEAD  IRSTON THE SIDE OF THE SOUTHBOUND "D" TRAIN CAUSING A | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 01-Feb-07 | TA200702010001 | Struck-Jumped from platform (suicide/attempt) | N | 175TH STREET (A) | On Track in Station | T/O Sergeant reports that the individual jumped in fron  of train. NYPD #4618 has confirmed that the person is dec | 0 | 1 | Fatality | 03:36 AM |
| 03-Feb-07 | TA200702030001 | Fell/slip-against train | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AT T/P/O P.O RES. CALL FORM RADIO AT A MALE BLEEDING FR M THE HEAD ON THE N/B F PLAT.. DOWN FROM BOOTH NGO6. UPON A | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 04-Feb-07 | TA200702040007 | Struck-On Roadway | J | FULTON STREET (J, M) | On Track in Station | AT T/P/O, AIDED WAS FOUND LAYING ON ROADBED IN BROOKLYN   BRIDGE STATION, JMZ PLATFORM. AIDED WAS REMOVED TO BEL | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 04-Feb-07 | TA200702040006 | Struck-on platform | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | T/O Mathew reported customer (male 70 years old) leaned   forward from platform while the train was entering the | 1 | 0 | Treated At Scene | 01:49 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Feb-07 | TA200702060001 | DRAG-body outside by side doors, pulled along | L | 1ST AVENUE (L) | On Platform | Customer's coat was caught in the doors of a southbound 'L' train. Customer was dragged 3 to 5 feet. Conductor acti | 1 | 0 | Removed by Ambulance | 04:36 PM |
| 12-Feb-07 | TA200702120013 | Struck-on platform | 6 | 33RD STREET (6) | On Platform | @ AIDED WAS LEANING OVER AND WAS STRUCK BY TRAIN S/B 6  UT  ABOVE LEFT EYE. | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 16-Feb-07 | TA200702160001 | Struck-Jumped from platform (suicide/attempt) | Q | KINGS HIGHWAY (B, Q) | On Platform | At the Kings Highway Q line sub sta, an apparent suicid l  M/W/36 was struck by a n/b 'Q' train causing his demise | 0 | 1 | Removed by Ambulance | 06:52 AM |
| 19-Feb-07 | TA200702190001 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | CONDUCTOR ABOARD A N/B "D" TRAIN AT 59TH STREET REPORTE   THAT A FEMALE CUSTOMER FELL ON THE PLATFORM WALKING TOW | 1 | 0 | Removed by Ambulance | 07:22 AM |
| 21-Feb-07 | TA200702210002 | Struck-on platform | V | 14TH STREET/6TH AVENUE (F) | On Platform | TSS Visone #922498 reports PO Badge #137 reported the   witnessess on the scene stated that when a train entere | 1 | 0 | Removed by Ambulance | 01:44 PM |
| 28-Feb-07 | TA200702280001 | Struck-on platform | V | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | A WITNESS REPORTED TO CONTROL CENTER THAT A CUSTOMER WA   STRUCK BY A S/B TRAIN.  SHE STATED ANOTHER CUSTOMER TOL | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 02-Mar-07 | TA200703020004 | Fell/slip-against train | G | CLASSON AVENUE (G) | On Platform | INJURED CUSTOMER WAS PLAYING ON THE PLATFORM WITH TWO O HER CUSTOMERS. ONE OF THE CUSTOMERS (HIS FRIEND) PUSHED HIM | 1 | 0 | Removed by Ambulance | 04:56 PM |
| 05-Mar-07 | TA200703050001 | Struck-Jumped from platform (suicide/attempt) | E | GRAND AVENUE/NEWTOWN (M, R) | TRACK AND TRACK STRUCTURE | T/O Loriggio #535543 that when he was pulling into stat on  he observed aided step off the s/b platform onto roadbe | 0 | 1 | Fatality | 00:15 AM |
| 07-Mar-07 | TA200703070005 | Fell/slip-against train | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | SYNOPSIS CONDUCTOR ACTIVATED TRAIN'S EMERGENCY BRAKE VA VE  DUE TO AN INTOXICATED CUSTOMER FALLING ONTO THE SIDE OF | 1 | 0 | Removed by City Police | 08:16 PM |
| 08-Mar-07 | TA200703080003 | Fell/slip-from train (bet cars, outside door, etc.) | C | 14TH STREET/8TH AVENUE (A, C, E) | Between Cars-boarding | A CUSTOMER TRIED TO BOARD THE TRAIN IN BETWEEN CARS WHI E  THE TRAIN WAS IN THE STATION STANDING WITH DOORS CLOSED | 1 | 0 | Refused Medical Attention | 08:20 PM |
| 10-Mar-07 | TA200703100004 | Struck-on platform | 6 | CANAL STREET (6) | On Platform | SYNOPSIS CUSTOMER HIT THE SIDE OF THE TRAIN WHILE THE T AIN WAS ENTERING CANAL STREET STATION. REMOVED ALIVE WITH A | 1 | 0 | Removed by Ambulance | 08:16 PM |
| 12-Mar-07 | TA200703120002 | Fell/slip-from train (bet cars, outside door, etc.) | A | MOTT AVENUE/FAR ROCKAWAY (A) | Walking Between Cars-on board train | FEMALE'S FOOT BECOMES STUCK IN ANTI-CLIMBER OF TRAIN IN   STATION AT FAR ROCKAWAY.  FIRE DEPARTMENT RESPONDED AND | 1 | 0 | Removed by Ambulance | 06:04 PM |
| 15-Mar-07 | TA200703150004 | Struck on roadway (suicide/attempt) | UNSPEC | HUGUENOT (SI) | TRACK AND TRACK STRUCTURE | CONDUCTOR TOBE REPORTED TRAIN POSSIBLY HIT SOMEONE.  MA E  VICTIM STEPPED OUT FROM BEHIND SIGNAL BOX 200 FEET WEST | 0 | 1 | Fatality | 11:03 PM |

NYCTA-03117

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Mar-07 | TA200703150009 | Struck-on platform | 7 | QUEENSBORO PLAZA (7, N) | On Platform | CUSTOMER STATES THAT HE WAS ON THE PLATFORM WAITING FOR THE TRAIN WHEN HE LOOKED IN THE WRONG DIRECTION, A S/B '7' | 1 | 0 | Refused Medical Attention | 05:27 PM |
| 15-Mar-07 | TA200703150002 | Struck-on platform | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | CUSTOMER STATES THAT HE WAS ON THE PLATFORM WAITING FOR THE TRAIN WHEN HE LOOKED IN THE WRONG DIRECTION A SOUTHBOUN | 1 | 0 | Refused Medical Attention | 04:55 PM |
| 24-Mar-07 | TA200703240001 | Struck-Jumped from platform (suicide/attempt) | A | SHEPHERD AVENUE (C ) | TRACK AND TRACK STRUCTURE | A CUSTOMER JUMPED FROM BEHIND A PILLER ONTO A3 TRACK IN   FRONT OF THE SOUTHBOUND "A" TRAIN.  CUSTOMER DECEASED O | 1 | 0 | Fatality | 10:53 AM |
| 01-Apr-07 | TA200704010006 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | TRACK AND TRACK STRUCTURE | AT TPO AIDED WALKED INTO TRACKS ATTEMPTING TO COMMIT SU CIDEAIDED WAS PULLED OUT BY PO LOPEZ N.  AIDED SUFFERED BUM | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 03-Apr-07 | TA200704030001 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Intoxicated individual fell and struck his head against the side of the train, (car #5448, while it was stopped in | 1 | 0 | Refused Medical Attention | 04:43 AM |
| 03-Apr-07 | TA200704030004 | Struck-Jumped from platform (suicide/attempt) | V | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | MALE ON THE PLATFORM RAN AND JUMPED A THE TRAIN ENTERED THE STATION.  MALE WAS REMOVED ALIVE HOSPITAL BY EMS #1904. | 1 | 0 | Removed by Ambulance | 05:54 PM |
| 03-Apr-07 | TA200704030005 | Fell/slip-against train | G | NASSAU AVENUE (G) | At Side Door-boarding | INTOXICATED PERSON SLIPS INTO SIDE OF TRAIN. TRAIN WAS   STANDING STILL IN THE STATION WITH DOORS OPEN.  PERSON | 1 | 0 | Removed by Ambulance | 09:29 PM |
| 04-Apr-07 | TA200704040001 | Struck-On Roadway | 6 | HUNTS POINT AVENUE (6) | On Track in Station | A MALE CUSTOMER WAS STRUCK BY A S/B #6 TRAIN ENTERING T E  STATION.  CN #63077. | 0 | 1 | Fatality | 04:35 AM |
| 05-Apr-07 | TA200704050001 | Fell/slip-against train | F | 21ST STREET/QUEENS BRIDGE (F) | On Platform | A CUSTOMER STAGGERED INTO THE TRAIN AS THE TRAIN WAS LE VINGTHE STATION. PO 19476 REMOVED TO BEEKMAN DOWNTOWN HOSP | 1 | 0 | Refused Medical Attention | 00:08 AM |
| 12-Apr-07 | TA200704120004 | Fell/slip-against train | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | COMMENTS: T/O REPORTED THAT HIS TRAINS EMERGENCY BRAKES   ACTIVATED WHILE TRAIN WAS LEAVING THE STATION. CONDUCTO | 1 | 0 | Removed by Ambulance | 05:21 PM |
| 14-Apr-07 | TA200704140001 | Fell/slip-against train | J | CHAMBERS STREET (J, M) | On Platform | CONDUCTOR ACTIVATED THE EMERGENCY BRAKE VALVE DUE TO SE ING SOMEONE ROLLING ON THE PLATFORM AS THE TRAIN WAS LEAVIN | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 21-Apr-07 | TA200704210001 | Struck-On Roadway | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On track in tunnel | Female was struck by a train, deceased.  CN #74822 CPO/ 697 RESPONDED. | 0 | 1 | Fatality | 11:28 AM |
| 21-Apr-07 | TA200704210002 | Fell/slip-against train | 3 | 14TH STREET (1, 2, 3) | On Platform | CONDUCTOR REPORTED HE ACTIVATE THE EMERGENCY BRAKE VALV   WHEN CUSTOMER WALKED INTO SIDE OF THE TRAIN.  THE TRAIN | 1 | 0 | Refused Medical Attention | 06:26 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-07 | TA200704240004 | Struck-On Roadway | 3 | 59TH STREET/COLUMBUS CIRCLE (1) | TRACK AND TRACK STRUCTURE | **********CORRECTED COPY 4/26/05 (RLW)SYNOPSIS********* ****EMPLOYEE STRUCK BY TRAIN (DECEASED) ON TRACK #2 NORTH O | 1 | 1 | Fatality | 11:20 PM |
| 24-Apr-07 | TA200704240001 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | Male jumped in front of the train as the N/B '7' train as entering the station causing the train to strike him in | 0 | 1 | Fatality | 07:52 PM |
| 29-Apr-07 | TA200704290007 | Struck-On Roadway | 4 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | CUSTOMER STRUCK BY A TRAIN (ALIVE) REMOVED TO ST VINCEN S HOSPITAL. T/O STATED THAT AS HE WAS ENTERING THE STATI | 1 | 0 | Removed by Ambulance | 05:53 AM |
| 29-Apr-07 | TA200704290001 | Struck-On Roadway | G | HOYT/SCHERMHORN STREETS (A, C, G) | TRACK AND TRACK STRUCTURE | M/W Marvin Franklin was struck and killed by train whil performing maintenance work. Body was removed to Kings | 1 | 1 | Fatality | 04:05 PM |
| 30-Apr-07 | TA200704300001 | Struck-On Roadway | 6 | BLEECKER STREET (6) | On Track in Station | T/O REPORTED THAT AS THE TRAIN WAS ENTERING THE STATION THE BRAKES WERE ACTIVATED IN EMERGENCY, THE TRAIN STRUCK A | 0 | 1 | Fatality | 11:56 AM |
| 30-Apr-07 | TA200704300005 | Struck-on platform | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | T/O REPORTED THAT AS HE WAS ENTERING THE STATION, A CUS OMERWAS STANDING BY THE EDGE OF THE PLLAFORM WTIH HIS HEAD | 1 | 0 | Removed by Ambulance | 06:56 PM |
| 05-May-07 | TA200705050002 | Struck-fell from train | 1 | 145TH STREET (1) | Between cars | CORRECTED COPY 'DGH' 05/06/07 A CUSTOMER STRUCK (DECEA ED) BY A S/B #1 TRAIN. IT APPEARED THAT THE PERSON FELL FR | 0 | 1 | Fatality | 01:24 AM |
| 05-May-07 | TA200705050001 | Struck-fell from train | L | GRAND STREET (L) | Walking Between Cars-on board train | T/O Whall #954525, states he observed a male lying alon theside rails. Upon invest, it appears that the last car # | 0 | 1 | Fatality | 11:12 PM |
| 11-May-07 | TA200705110001 | Struck-Jumped from platform (suicide/attempt) | 3 | 125TH STREET (2, 3) | On Platform | T/O REPORTED CUSTOMER WALKED OFF PLATFORM. DEC'D CUSTOM R WAS A WHITE FEMALE. BODY WAS ON THE WEST RAIL. BOTH LEG | 0 | 1 | Fatality | 07:55 AM |
| 14-May-07 | TA200705140002 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | Customer witness stated that the injured customer was s and-ing on the platform. The customer became dizzy. She w | 1 | 0 | Removed by Ambulance | 08:02 AM |
| 15-May-07 | TA200705150002 | Struck-Jumped from platform (suicide/attempt) | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | T/O Brenda Robinson 3753487 as per her written statemen , "While entering 110th St., passenger fall backwards ont | 0 | 1 | Fatality | 01:49 PM |
| 19-May-07 | TA200705190001 | Struck on roadway (suicide/attempt) | 4 | NEW LOTS AVENUE (3) | On Track in Station | T/O Lovitt #537294 reported to RCC that here were body artson the track No of New Lots Sta. due to an earlier man | 0 | 1 | Fatality | 02:18 AM |
| 20-May-07 | TA200705200001 | Fell/slip-against train | C | CLINTON/WASHING AVENUES (C) | On Platform | Customer fell into the side of a moving s/b 'C' train. idedwas removed to Brookdale Hospital w/minor injuries. | 1 | 0 | Removed by Ambulance | 09:31 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jun-07 | TA200706090001 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Customer jumped in front of train. Person came into con act with train. Customer removed to St. Vincent's Hospital | 1 | 0 | Removed by Ambulance | 10:08 PM |
| 13-Jun-07 | TA200706130001 | Struck-On Roadway | S | HOLLAND AVENUE/BEACH 90TH STREET (A, S) | On track in tunnel | Supt. Parisi reported that the person struck by train w s a 40 year old black female who was trying to cross the tr | 0 | 1 | Fatality | 02:42 AM |
| 16-Jun-07 | TA200706160001 | STRUCK BY TRAIN | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Train in Station | S/B "1" Train's emergency brakes activated entering 116 h StPerson struck alive removed to St. Lukes Hospital by EM | 1 | 0 | Removed by Ambulance | 02:11 AM |
| 23-Jun-07 | TA200706230001 | Struck-On Roadway | D | 155TH STREET (B, D) | On Train in Station | T/O Booker #084122 reported train was entering station,  customer was on the roadbed attemping to climb onto pla | 0 | 1 | Fatality | 04:20 AM |
| 26-Jun-07 | TA200706260001 | Struck-fell from platform | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | CUSTOMER FELL TO THE ROADBED AND WAS STRUCK BY N/B 'N' RAINCUSTOMER WAS REMOVED ALIVE TO CORNELL MEDICAL CENTER BY | 1 | 0 | Removed by Ambulance | 01:19 PM |
| 27-Jun-07 | TA200706270004 | Fell/slip-against train | 6 | 103RD STREET (6) | On Platform | PERSON WALKED INTO SIDE OF THE TRAIN AS IT ENTERED THE TA. HE WAS REMOVED CONSCIOUS TO ST. LUKE'S HOSPITAL, WITH A | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 29-Jun-07 | TA200706290002 | Fell/slip-against train | R | 65TH STREET (M, R) | On Platform | A female customer stated to T/O A. Hernandez #387965 t at as the s/b "R" train was entering the station a custome | 1 | 0 | Removed by Ambulance | 02:48 PM |
| 04-Jul-07 | TA200707040009 | DRAG-in side doors, body outside train | UNSPE C | NASSAU (SI) | At Side Door-boarding | Passenger had left car at Nassau Sta to move to another car and that the doors closed on his foot and train moved a | 1 | 0 | Refused Medical Attention | 11:44 PM |
| 09-Jul-07 | TA200707090001 | Struck-Jumped from platform (suicide/attempt) | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | T/O Murray stated that there is a man under, he jumped n front of her train and she placed the trains brakes in | 1 | 0 | Fatality | 12:34 PM |
| 10-Jul-07 | TA200707100016 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | TRACK AND TRACK STRUCTURE | AT TPO AIDED DID ENTER TRN TRACKS TO ATTEMPT TO TOUCH T E  THIRD RAIL. BEFORE AIDED WAS ABLE TO TOUCH THE RAIL,PO | 1 | 0 | Removed by Ambulance | 01:25 AM |
| 13-Jul-07 | TA200707130004 | Struck-On Roadway | Q | BRIGHTON BEACH (B, Q) | On Platform | A CUSTOMER FELL TO THE ROADBED. THE TRAIN WENT ABOUT 30 FEETPAST THE CUSTOMER. POWER WAS REMOVED ON A1 TRACK FROM S | 1 | 0 | Removed by Ambulance | 10:31 AM |
| 16-Jul-07 | TA200707160001 | Struck-On Roadway | 2 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On track in tunnel | PERSON STRUCK BY TRAIN AND REPORTED DECEASED IN TUNNEL O  OF CHRISTOPHER STR.  REMOVED DOA TO BELLEVUE MORGUE. | 0 | 1 | Fatality | 00:34 AM |
| 16-Jul-07 | TA200707160003 | Fell/slip-jumped to tracks | 5 | EAST 180TH STREET (2) | On Platform | Customer at E 180th st. jumped to the roadbed and touch d  the third rail electrocuting himself. Police and Fire | 0 | 1 | Fatality | 10:27 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Jul-07 | TA200707220001 | Struck-On Roadway | 7 | BLISS/46TH STREETS (7) | TRACK AND TRACK STRUCTURE | CUSTOMER STRUCK BY TRAIN ENTERING 46TH STREET/BLISS ON HE '7' LINE, THE CUSTOMER WAS REMOVED FROM THE TRACK ALIVE | 0 | 1 | Fatality | 06:55 AM |
| 28-Jul-07 | TA200707280001 | Struck-On Roadway | J | HALSEY STREET (J) | On Track in Station | Customer struck by train, removed alive to Kings County Hospital, the customer later expired at 2220 hours. | 0 | 1 | Fatality | 09:30 PM |
| 30-Jul-07 | TA200707300002 | Fell/slip-jumped to tracks | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | T/O Dolan reported when he was entering the station a b ack male spread his arms and jumped onto the tracks. TRain | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 05-Aug-07 | TA200708050001 | Struck-On Roadway | D | 62ND STREET (D, M) | TRACK AND TRACK STRUCTURE | Supt Chu reported male found under train with multiple broken bones and a severe head injury. He was taken by | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 07-Aug-07 | TA200708070008 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AT TPO AIDED WAS ON N/B PLATFORM AT ROOSEVELT AVE "E" L NE. AIDED ATTEMPTED TO CAUSE HARM TO HERSELF BY ATTEMPTING | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 08-Aug-07 | TA200708080001 | Struck-Jumped from platform (suicide/attempt) | 2 | STERLING STREET (2) | On Platform | Other customers on platform stated that female customer was on the plaform, she sat down and then jumped in front o | 0 | 1 | Fatality | 10:52 AM |
| 10-Aug-07 | TA200708100001 | Struck-Jumped from platform (suicide/attempt) | 2 | 125TH STREET (2, 3) | On Platform | T/O L. Palmer #675972 reported the train was pulling in o 125th Street station S/B. Train Operator Palmer stated | 0 | 1 | Fatality | 08:37 AM |
| 10-Aug-07 | TA200708100016 | Struck-fell from platform | D | 5TH AVENUE/59TH STREET (N, R) | On Platform | AT T/P/O, AIDED AND WITNESS STATED AIDED FELL ONTO ROAD ED. AIDED COMPLAINING OF BACK AND SIDE PAIN. AIDED REMOVED | 1 | 0 | Removed by Ambulance | 07:15 AM |
| 13-Aug-07 | TA200708130007 | Fell/slip-against train | 7 | METS/WILLETS POINT (7) | On Platform | INTOXICATED PERSON STAGGERED INTO THE SIDE OF A NORTHBO ND '7' TRAIN AS IT WAS LEAVING THE STATION. HE REFUSED ME | 1 | 0 | Refused Medical Attention | 06:46 PM |
| 15-Aug-07 | TA200708150003 | Struck-on platform | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | T/O reported while entering 42 street he heard customer screaming to stop the train. He stated he stopped to | 1 | 0 | Removed by Ambulance | 11:36 PM |
| 18-Aug-07 | TA200708180001 | Struck-Jumped from platform (suicide/attempt) | G | PROSPECT PARK/15TH STREET (F) | On Platform | SYNOPSIS A MALE CUSTOMER JUMPED IN FRONT OF A N/B 'G' TRAIN ENTERING 15TH STREET/PROSPECT PARK. THE CUSTOMER | 0 | 1 | Fatality | 03:05 PM |
| 23-Aug-07 | TA200708230001 | Struck-on platform | 4 | FORDHAM ROAD (4) | On Platform | m/71 was struck by s/b #4 train as it pulled into stati n, male was found on the platform unconscious & bleeding f | 1 | 1 | Fatality | 03:50 PM |
| 23-Aug-07 | TA200708230012 | Struck-On Roadway | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | AT T/P/O WITNESS STATES VICTIM LEANED OVER TRACK AREA A THES/B #4 TRAIN APPROACHED FORDHAM RD STATION AND WAS STRU | 1 | 0 | Non-Applicable | 04:00 PM |

NYCTA-03121

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 27-Aug-07 | TA200708270001 | Struck-Jumped from platform (suicide/attempt) | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | A CUSTOMER JUMPED AND WAS STRUCK BY A SOUTHBOUND #4 TRA N  THAT WAS ENTERING 161ST STREET. CUSTOMER DECEASED. | 0 | 1 | Fatality | 08:07 PM |
| 28-Aug-07 | TA200708280001 | Struck-Jumped from platform (suicide/attempt) | 3 | KINGSTON AVENUE (3) | On Platform | A MALE CUSTOMER JUMPED IN FRONT OF A NORTH BOUND #3 TRA N  THAT WAS ENTERING KINSTON AVENUE. THE CUSTOMER DIED. | 0 | 1 | Fatality | 03:56 PM |
| 29-Aug-07 | TA200708290003 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | T/O Spencer stated that while operating the n/b 'E', sh   obsrved a male jump off the platform in front of the tr | 0 | 1 | Removed by Ambulance | 02:11 PM |
| 31-Aug-07 | TA200708310001 | Struck-On Roadway | D | FORDHAM ROAD (B, D) | On Track in Station | T/O Garcia reported a male wearing a white shirt was wa kingon the tracks s/b tunnel so of Fordham Rd Sta. T/O imme | 0 | 1 | Fatality | 05:25 PM |
| 03-Sep-07 | TA200709030001 | Struck-On Roadway | 2 | EAST 180TH STREET (2) | On Track in Station | T/O Palmer stated she observed a male black lying on th   tracks bet running rails and platform while whe was pul | 1 | 0 | Removed by Ambulance | 02:42 AM |
| 06-Sep-07 | TA200709060001 | Struck on roadway (suicide/attempt) | 4 | KINGSTON AVENUE (3) | TRACK AND TRACK STRUCTURE | PERSON STRUCK BY TRAIN: DECEASED. Superintendent Frye   reported also that the train operator Hopkins stated th | 0 | 1 | Fatality | 07:39 AM |
| 07-Sep-07 | TA200709070010 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | SIMPSON STREET (2) | Between Cars-Alighting | CUSTOMER JUMPED OFF A MOVING S/B "2" TRAIN. THE CUSTOM R  STATED TO POLICE THAT HE SAW YOUTHS APPROACHING HIS GIR | 1 | 0 | Removed by Ambulance | 09:05 PM |
| 09-Sep-07 | TA200709090001 | Struck-Jumped from platform (suicide/attempt) | 4 | 125TH STREET (4, 5, 6) | On Platform | A FEMALE CUSTOMER JUMPS IN FRONT OF A S/B #4 TRAIN, THA  WASENTERING 125TH STREET, CUSTOMR WAS STRUCK AND IS DECEAS | 0 | 1 | Fatality | 08:31 AM |
| 10-Sep-07 | TA200709100001 | Struck-Jumped from platform (suicide/attempt) | E | JAMAICA/VAN WYCK (E) | On Platform | TSS CHAPLIN REPORTED TO RAIL CONTROL CENTER THAT T/O CA SIDYSTATED THAT WHILE ENTERING STATION A GUY GOT UP OFF THE | 1 | 0 | Removed by Ambulance | 04:43 PM |
| 10-Sep-07 | TA200709100002 | Struck-on platform | 7 | METS/WILLETS POINT (7) | On Platform | A CUSTOMER WALKED INTO THE TRAIN AS IT WAS PROCEEDING   THROUGH THE STAION. THE PERSON APPEARS TO BE INTOXICAT | 1 | 0 | Removed by Ambulance | 09:36 PM |
| 12-Sep-07 | TA200709120001 | Struck on roadway (suicide/attempt) | R | 77TH STREET (R) | On Track in Station | AIDED ATTEMPTED TO COMMIT SUICIDE BY LYING ACROSS THE T ACKSON THE N/B ROADBED. AIDED WAS STRUCK BY AN UNKNOWN TRAI | 1 | 0 | Removed by Ambulance | 01:10 AM |
| 17-Sep-07 | TA200709170001 | Struck-Jumped from platform (suicide/attempt) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | PERSON JUMPED IN FRONT OF TRAIN AND WAS STRUCK. PERSON IS  DECEASED.  TRAIN OPERATOR STATED AS TRAIN ENTERED THE | 1 | 0 | Removed by Ambulance | 02:28 AM |
| 20-Sep-07 | TA200709200002 | Struck-Jumped from platform (suicide/attempt) | J | BOWERY STREET (J, M) | On Platform | TRAIN WAS ENTERING THE BOWERY STATION WHEN AN UNKNOWN P RSONJUMPED IN FRONT OF THE TRAIN. EMS#2459 VICTIM IS MALE | 1 | 0 | Removed by Ambulance | 04:34 PM |

NYCTA-03122

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 30-Sep-07 | TA200709300001 | Struck-on platform | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | Person in wheelchair rolled into/struck by n/b '2' trai leaving 34th Str Sta. Injured customer was removed to | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 30-Sep-07 | TA200709300002 | Struck-Jumped from platform (suicide/attempt) | C | ROCKAWAY AVENUE (C) | On Platform | T/O Williams states he observed a female fall onto the oad-bed. A witness stated she did not observe the aided ju | 1 | 0 | Removed by Ambulance | 09:41 AM |
| 05-Oct-07 | TA200710050001 | Fell/slip-against train | 2 | 14TH STREET (1, 2, 3) | On Platform | A CUSTOMER STUMBLED INTO A MOVING TRAIN AT 14TH STREET. THE CUSTOMER INJURED HIMSELF BUT REFUSED MEDICAL ASSISTANCE | 1 | 0 | Refused Medical Attention | 01:30 AM |
| 08-Oct-07 | TA200710080002 | Struck-On Roadway | 5 | SOUTH FERRY (1) | On track in tunnel | CUSTOMER STRUCK BY TRAIN, DECEASED, ON THE LOOP BETWEEN   SOUTH FERRY & BOWLING GREEN TRACK "B". | 0 | 1 | Fatality | 03:04 PM |
| 10-Oct-07 | TA200710100001 | Struck-Jumped from platform (suicide/attempt) | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Platform | CUSTOMER STRUCK BY A SOUTHBOUND '2' TRAIN. THE MALE   CUSTOMER IS DECEASED.  THE T/O STATES HE OBSERVED MALE | 0 | 1 | Fatality | 07:16 AM |
| 11-Oct-07 | TA200710110004 | Struck-Jumped from platform (suicide/attempt) | 1 | 72ND STREET (1, 2, 3) | On Platform | A PERSON JUMPED IN FRONT OF THE TRAIN, DECEASED.       CN #189700 | 0 | 1 | Fatality | 04:28 PM |
| 15-Oct-07 | TA200710150005 | SKYLARKING/HITCHI NG ONTO TRAIN | C | 155TH STREET (A, B) | Unauthorized area on outside of train | Customer Q. Stevens, reported a friend jumped on the si e  of the train as it was leaving the station. Deceased | 0 | 1 | Fatality | 06:18 PM |
| 23-Oct-07 | TA200710230002 | Struck-On Roadway | 1 | 125TH STREET (1) | On track in tunnel | CUSTOMER ON ROADBED WAS STRUCK BY A TRAIN SOUTH OF 125 T.  AND BROADWAY THE CUSTOMER IS DECEASED.  CN #197583 | 0 | 1 | Fatality | 08:11 AM |
| 25-Oct-07 | TA200710250019 | Struck-On Roadway | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Track in Station | CUSTOMER STRUCK ALIVE BY SOUTHBOUND '1' TRAIN AT 110TH TR  CUSTOMER WAS REMOVED ALIVE BY EMEGENCY MEDICAL SERVICES | 1 | 0 | Removed by Ambulance | 09:45 AM |
| 26-Oct-07 | TA200710260014 | DRAGGED-Person caught by train & train moved | C | FULTON STREET (A, C) | On Platform | Cust reported she was dragged at Broadway Nassau (Fulto  Strby s/b 'C' train. She reported her right foot was caugh | 1 | 0 | Refused Medical Attention | 06:00 PM |
| 27-Oct-07 | TA200710270001 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Platform | T/O Osborne reported as the train entered the station,  udedjumped in front of train. Body removed to Queens Count | 0 | 1 | Fatality | 04:04 AM |
| 28-Oct-07 | TA200710280006 | Fell/slip-against train | 6 | LONGWOOD AVENUE (6) | On Platform | T/O Walker reported that he was proceeding at approx 5 ileshr when the customer descrived as intox Hispanic male h | 1 | 0 | Removed by Ambulance | 05:41 AM |
| 29-Oct-07 | TA200710290008 | Fell/slip-against train | 2 | 14TH STREET (1, 2, 3) | On Platform | NORTHBOUND #2 TRAIN REMOVED FROM SERVICE AT 14th STREET DUE TO A CUSTOMER WALKING INTO THE SIDE OF THE TRAIN. EMERG | 1 | 0 | Unknown | 09:01 PM |

NYCTA-03123

1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 30-Oct-07 | TA200710300012 | Fell/slip-against train | Q | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | A CUSTOMER SLIPPED ON THE WET PLATFORM RUNNING FOR THE RAINAT THE 14TH STREET STATION. THE CUSTOMER WAS REMOVED TO | 1 | 0 | Removed by Ambulance | 02:07 AM |
| 02-Nov-07 | TA200711020008 | Fell/slip-against train | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | C/R Feliciano reported that a customer fell between car  #6666 and #6390. Customer ran down stairs onto the plat | 1 | 0 | Refused Medical Attention | 03:48 PM |
| 03-Nov-07 | TA200711030011 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | C/R Sutton reported that there is an injured customer o  platform at 61st str in the C/R's position. Customer i | 1 | 0 | Removed by Ambulance | 06:36 PM |
| 13-Nov-07 | TA200711130021 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | TRACK AND TRACK STRUCTURE | AT TPO IT WAS REPORTED THAT THE AIDED WAS JUMPING INTO  HE  TRACKS AND OUT OF THE TRACKS. AIDED DID LOOK DISTURBED | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 14-Nov-07 | TA200711140022 | Fell/slip-jumped to tracks | 7 | QUEENSBORO PLAZA (7, N) | On track in tunnel | AT TPO AIDED FELL ONTO TRACK AREA STRIKING HIS HEAD      ACCORDING TO 108 UMOS AT SCENE. AIDED WAS TREATED AT S | 1 | 0 | Removed by Ambulance | 11:02 PM |
| 16-Nov-07 | TA200711160007 | STRUCK BY TRAIN | 6 | 125TH STREET (4, 5, 6) | On Platform | AT TPO AIDED WAS FOUND ON THE N/B "6" PLATFORM @ EAST 1 5 STLEXINGTON AVENUE. MULTIPLE WITNESSES STATED THAT AIDED | 0 | 1 | Removed by Ambulance | 04:42 PM |
| 21-Nov-07 | TA200711210003 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | REFUSE COLLECOR ON THE S/B PLATFORM AT 59TH STR REPORTE  A  FEMALE CUSTONMER ON THE N/B PLATFORM WAS REQUESTING MED | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 24-Nov-07 | TA200711240001 | Fell/slip-against train | C | NOSTRAND AVENUE (A, C) | On Platform | CUSTOMER WAS INJURED WHEN HE WALKED INTO THE SIDE OF N/  'C'TRAIN AT NOSTRAND AVE. CUSTOMER REMOVED TO BROOKLYN HOS | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 27-Nov-07 | TA200711270002 | Struck-Jumped from platform (suicide/attempt) | 6 | 77TH STREET (6) | On Track in Station | PERSON STRUCK BY S/B '6' RAIN AT 77TH STR. T/S/S KILIMA Z  REPORTED THAT A MALE WITNESS INFOORMED NYCPD THAT HE WI | 0 | 1 | Fatality | 10:16 AM |
| 05-Dec-07 | TA200712050001 | Struck-Jumped from platform (suicide/attempt) | A | VAN SICLEN AVENUE (C) | On Platform | T/O stated he saw the male jump down to the track area s  the train approached the station. Lead car #5419 struck | 0 | 1 | Fatality | 03:37 AM |
| 06-Dec-07 | TA200712060001 | Struck-fell from train | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS | Standing Between Cars on board train | T/S/S Williams reported upon investigating,he found a p rsonon the track that was struck by the train. The person i | 0 | 1 | Fatality | 09:19 PM |
| 10-Dec-07 | TA200712100001 | Struck-Jumped from platform (suicide/attempt) | 4 | 170TH STREET (4) | On Platform | T/O 312718 STATED AS THE TRAIN ENTERED THE STATION SHE  AW  A F/H JUMPED ON THE TRACKS AND LIE DOWN ON THE TRACKS A | 0 | 1 | Fatality | 06:16 AM |
| 11-Dec-07 | TA200712110003 | Struck-on platform | V | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | MALE CUSTOMER STRUCK BY TRAIN LAYING ON PLATFORM.  EMS# 5937CUSTOMER IS HOMELESS AND APPEARS INTOXICATED. HE IS BLE | 1 | 0 | Removed by Ambulance | 02:13 PM |

NYCTA-03124

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Dec-07 | TA200712160001 | Fell/slip-against train | 6 | 77TH STREET (6) | On Platform | INJURED CUSTOMER INTOXICATED. THE CUSTOMER WAS WOBBLIN ON THE PLATFORM AND FELL ONTO A MOVING TRAIN AS IT WAS LEA | 1 | 0 | Unknown | 05:24 PM |
| 17-Dec-07 | TA200712170002 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | T/O Haigler stated as the #4 train entered the station, e witnessed a black female at the edge of the platform wh | 1 | 0 | Removed by Ambulance | 04:49 PM |
| 19-Dec-07 | TA200712190002 | Struck-Jumped from platform (suicide/attempt) | F | LEXINGTON AVENUE/63RD STREET (F) | On Platform | Train Operator Sunes #298725 operating the 1648 'F'STL/ 79 entering Lexington Avenue/63rd Street Station oN T2 Tra | 0 | 1 | Removed by Ambulance | 05:52 PM |
| 19-Dec-07 | TA200712190001 | Fell/slip-against train | 6 | ELDER AVENUE (6) | On Platform | CUSTOMER INJURY AT ELDER AVENUE. CUSTOMER WALKED INTO S DE OF THE TRAIN, AS THE TRAIN WAS LEAVING STATION. THE | 1 | 0 | Removed by Ambulance | 08:27 PM |
| 20-Dec-07 | TA200712200001 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | SYNOPSIS: TRAIN'S BRAKES IN EMERGENCY. TRAIN OPERATOR REPORTED CUSTOMER JUMPED IN FRONT OF TRAIN. S/B 'C'. | 1 | 1 | Fatality | 12:57 PM |
| 21-Dec-07 | TA200712210001 | Struck-On Roadway | D | 182ND/183RD STREETS (B, D) | On track in tunnel | A PERSON WAS STRUCK BY N/B 'D' TRAIN. PRONOUNED DOA AT SCENE. SGT BURKE #918796 RESPONDED, EMS #4656 ON SCENE | 0 | 1 | Fatality | 06:02 AM |
| 25-Dec-07 | TA200712250001 | Fell/slip-against train | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | S/D reported an off-duty C/R stated a customer walked i to aN/B train at 42nd Str. Customer was on N/B platform w/ | 1 | 0 | Refused Medical Attention | 02:20 AM |
| 26-Dec-07 | TA200712260001 | Struck-On Roadway | L | SUTTER AVENUE | On Catwalk | MALE STRUCK BY TRAIN PROUNCED DOA AT SCENE. T/O STATED THATSHE OBSERVED THE AIDED WALKING ALONG THE TRAIN TRACK CA | 0 | 1 | Fatality | 09:48 PM |
| 27-Dec-07 | TA200712270001 | Struck-Jumped from platform (suicide/attempt) | Q | PARKSIDE AVENUE (Q) | On Platform | A MALE WAS STRUCK BY N/B 'Q'TRAIN AS IT ENTERED THE STA ION.T/O OBSERVED THE MALE JUMP ONTO THE ROADBED AS THE TRAI | 1 | 0 | Removed by Ambulance | 10:17 AM |
| 27-Dec-07 | TA200712270003 | Fell/slip-from train (bet cars, outside door, etc.) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | Train Operator Borghese stated that customers on board he train stated to him that they saw someone fall to the r | 1 | 0 | Unknown | 03:38 PM |
| 30-Dec-07 | TA200712300002 | Fell/slip-against train | N | GRAND/30TH AVENUES (N) | On Platform | CUSTOMER RAN INTO THE SIDE OF TRAIN SUSTAINING A CUT AB VE RIGHT EYE. TRAIN WAS NOT MOVING CUSTOMER TREATED AT SC | 1 | 0 | Treated At Scene | 04:57 PM |
| 1-Jan-08 | TA200801010002 | Fell/slip-against train | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Supt Kayel reported that an injured customer sustained injury to his rt shoulder and rt side of his head and was | 1 | 0 | Removed by Ambulance | 03:13 PM |
| 2-Jan-08 | TA200801020003 | Struck-On Roadway | E | 7TH AVENUE (B, D, E) | On Track in Station | AN UNAUTHORIZED PERSON WALKING ON THE ROADBED, NORTH OF THE SEVENTH AVENUE STATION, IS STRUCK BY A CENTER BOUND "E TRAIN | 1 | 0 | Removed by Ambulance | 05:10 PM |

NYCTA-03125

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 6-Jan-08 | TA200801060001 | Struck-Jumped from platform (suicide/attempt) | D | 71ST STREET (D, M) | On Platform | T/O Setaro stated that aided jumped in front of the train. Aided was pronounced dead by EMS #6313. Aided was removed | 0 | 1 | Removed by Ambulance | 06:59 AM |
| 7-Jan-08 | TA200801070001 | Struck-Jumped from platform (suicide/attempt) | V | GRAND AVENUE/NEWTOWN (G, R, V) | On Platform | T/O Giglio reported that entering the GrandAve Station a   person jumped in front of the train. He placd his train into | 0 | 1 | Removed by Ambulance | 12:20 PM |
| 11-Jan-08 | TA200801110003 | Struck on roadway (suicide/attempt) | D | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | PERSON STRUCK BY SOUTHBOUND "D" TRAIN AT 34TH ST. CUSTOMER DECEASED. T/O HUNTE #420439 REPORTE MALE ON ROADBED AND | 0 | 1 | Fatality | 02:15 PM |
| 13-Jan-08 | TA200801130002 | Struck-Jumped from platform (suicide/attempt) | A | 116TH STREET (B, C) | On Platform | TRAIN OPERATOR REPORTED CUSTOMER JUMPED IN FRONT OF TRAIN   AS TRAIN WAS ENTERING STATION AT 116 TH ST. EMS#2339. | 1 | 0 | Unknown | 06:48 AM |
| 17-Jan-08 | TA200801170001 | Struck-Jumped from platform (suicide/attempt) | N | 36TH STREET (D, M, N, R) | On Platform | T/O WOLFSON REPORTED HIS TRAIN WAS HALF WAY INTO STA AND A  CUSTOMER JUMPED IN FRONT OF TRAIN.  hE REPORTED HE PLACED | 1 | 0 | Removed by Ambulance | 04:23 PM |
| 20-Jan-08 | TA200801200001 | Struck-Jumped from platform (suicide/attempt) | J | WOODHAVEN BOULEVARD(J, Z) | On Platform | T/O M Lewis reported that a customer jumped to the roadbed  and was struck by train as train entered station.  Customer | 1 | 0 | Removed by Ambulance | 09:39 AM |
| 22-Jan-08 | TA200801220001 | Struck-Jumped from platform (suicide/attempt) | N | 20TH AVENUE (N) | On Platform | T/O Adams was operating a 'N' train as it pulled into the  sta and observed a male standing on the platform jump i/f/o | 1 | 0 | Fatality | 07:54 PM |
| 31-Jan-08 | TA200801310003 | Struck-Jumped from platform (suicide/attempt) | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | AIDED WAS FOUND UNDERNEATH TRAIN. AIDED SUFFERED INJURIES TOHER BACK AND RIGHT HAND. AIDED WAS REMOVE TO BELLEVUE HOSP. | 1 | 0 | Removed by Ambulance | 10:52 PM |
| 1-Feb-08 | TA200802010002 | Fell/slip-against train | 2 | NEVINS STREET (2, 3, 4, 5) | On Platform | C/R Lashley stated a customer was running across the platforfrom a #4 train towards his train. The customer slipped on | 1 | 0 | Removed by Ambulance | 02:22 PM |
| 1-Feb-08 | TA200802010001 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O AIDED WAS STRUCK BY TRAIN CAUSING SEVERE LACERATIONTO HEAD. AIDED WAS REMOVED CONSCIOUS TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 02:34 PM |
| 3-Feb-08 | TA200802030001 | Struck-On Roadway | N | 49TH STREET (N, R, W) | On Track in Station | AT TPO AIDED WAS STRUCK BY N/B "N" TRAIN AND WAS FOUND UNDERTHE FOURTH CAR# 8759 BY TA MOTORMAN PASS #775004.  AIDED WAS | 1 | 0 | Fatality | 05:41 AM |
| 5-Feb-08 | TA200802050002 | Fell/slip-against train | E | QUEENS PLAZA (E, G, R, V) | On Platform | AT TPO AIDED STATES HE WAS RUNNNG TO CATCH THE TRAIN ON THE PLATFORM.  AIDED JUMPED INTO THE TRAIN AND HIT HIS HIS HEAD | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 6-Feb-08 | TA200802060002 | Fell/slip-against train | A | BROAD CHANNEL (A, S) | On Platform | C/R Dickerson repted that the train was fully in the sta  with the doors open. The customer was standing against a | 1 | 0 | Removed by Ambulance | 07:01 PM |

305 of 397

NYCTA-03126

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Feb-08 | TA200802100002 | Struck-On Roadway | F | JAY STREET/BOROUGH HALL (A, C, F) | On Track in Station | PERSON ON TRACKS STRUCK BY NORTHBOUND 'F' TRAIN ENTERING JAYSTREET. PERSON WAS UNDER OPERATING CAR, #5852. REMOVED DOA | 0 | 1 | Fatality | 09:15 AM |
| 13-Feb-08 | TA200802130001 | Struck-fell from platform | UNSPE C | GRANT CITY (SI) | On Platform | C/R WILLIAMS REPORTS AT GRANT CITY STA THE TRAIN STRUCK A PERSON. PERSON FELL OFF PLATFORM AS TRAIN WAS PULLING INTO | 1 | 0 | Removed by Ambulance | 04:34 AM |
| 13-Feb-08 | TA200802130002 | Struck-Jumped from platform (suicide/attempt) | V | LEXINGTON AVENUE/59TH STREET (N, R, W) | On Platform | T/O John on entering Lexington Ave Sta that a person jumped in front of the train and was struck by the train. C/R Boyce | 1 | 0 | Removed by Ambulance | 02:42 PM |
| 13-Feb-08 | TA200802130003 | Struck on roadway (suicide/attempt) | G | BEDFORD/NOSTRAND AVENUES (G) | On track in tunnel | AIDED WAS STRUCK BY S/B "G" TRAIN APPROX. 500 FT. NORTH OF CLASSON AVE SUBWAY STATION. | 0 | 1 | Fatality | 03:13 PM |
| 20-Feb-08 | TA200802200003 | Struck-On Roadway | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | AT TPO AIDED WAS STRUCK BY A NORTHBOUND "2" TRAIN L/C #6426.AIDED PRONOUCED DOA AT 1015HRS BY EMS# 386. REMOVED TO | 1 | 0 | Fatality | 09:33 AM |
| 20-Feb-08 | TA200802200001 | Struck-fell from platform | E | QUEENS PLAZA (E, G, R, V) | On Platform | AT TPO AIDED RECEIVED INJURIES BY BEING HIT BY N/B TRAIN AT QUEENS PLAZA STATION. AIDED HAS INJURIES TO LEFT FOOT AND | 1 | 0 | Removed by Ambulance | 07:56 PM |
| 20-Feb-08 | TA200802200002 | Struck-fell from platform | B | 7TH AVENUE (B, Q) | On Platform | T/O E. Francis reported that a customer informed him that a male customer was lying close to the platform edge and fell | 1 | 0 | Fatality | 08:34 PM |
| 27-Feb-08 | TA200802270001 | Fell/slip-against train | 3 | 135TH STREET (2, 3) | On Platform | The grandmother named Maggie Marine reported she and her granddaughter boarded a n/b "3" train at 96th Str. They exit | 1 | 0 | Removed by Ambulance | 06:39 PM |
| 1-Mar-08 | TA200803010001 | Struck-Jumped from platform (suicide/attempt) | E | STUPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On Platform | AT TPO AIDED SLIPPED ON PLATFORM AND FELL ON S/B TRACK SUFFERING BRUISES AIDED REMOVED CONSCIOUS AND ALERT TO HOSP. | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 4-Mar-08 | TA200803040001 | Fell/slip-against train | W | 28TH STREET (N, R, W) | On track, elevated | C/R D. Strange reported he activated the emergency brake valve in car #2814 due to a customer on the platform he | 1 | 0 | Refused Medical Attention | 10:08 AM |
| 5-Mar-08 | TA200803050018 | Fell/slip-against train | 1 | 168TH STREET (1) | On Platform | CUSTOMER FELL INTO SIDE OF TRAIN SUSTAINING INJURY. CUSTOMERWAS REMOVED CONSCIOUS TO COLUMBIA PRESBYTERIAN HOSPITAL.BY | 1 | 0 | Removed by Ambulance | 11:49 AM |
| 5-Mar-08 | TA200803050004 | Struck-On Roadway | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Catwalk | AT T/P/O AIDED WAS LYING ON CATWALK AND WAS STRUCK BY A S/B/'C' TRAIN. AIDED WAS DOA ON CATWALK. PRONOUNCED DEAD BY EMS | 0 | 1 | Fatality | 10:17 PM |
| 5-Mar-08 | TA200803050001 | Struck-Jumped from platform (suicide/attempt) | A | KINGSTON/THROOP AVENUES (C) | On Platform | T/O Mulraine stated he observed aided in front of train on the roadbed as he was coming to a stop at the station at a | 1 | 0 | Removed by Ambulance | 11:05 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 7-Mar-08 | TA200803070001 | Struck-On Roadway | 4 | ATLANTIC AVENUE (2, 3) | On Track in Station | AT T/P/O AIDED WAS FOUND LAYING FACE-UP ON N/B #2 TRACK BY R/R/C PARRIS #680005 WHO NOTIFIED PD. 32D P01 RESPONDED AND | 0 | 1 | Fatality | 03:10 AM |
| 7-Mar-08 | TA200803070003 | Fell/slip-against train | 1 | 157TH STREET (1) | On Platform | TSS Ramirez also stated to Control Center that a witness no name given reported that the (elderly) female customer | 1 | 0 | Removed by Ambulance | 10:51 AM |
| 8-Mar-08 | TA200803080002 | Struck-On Roadway | 6 | ELDER AVENUE (6) | On Track in Station | AT T/P/O AIDED STATES HE WAS ON N/N CATWALK BETWEEN ELDER AVENUE AND SOUNDVIEW AVENUE, WHEN A N/TRAIN STRUCK HIS BACK | 1 | 0 | Removed by Ambulance | 04:18 AM |
| 8-Mar-08 | TA200803080001 | Struck-Jumped from platform (suicide/attempt) | A | 88 STREET/BOYD AVENUE (A) | On Platform | T/O reported while entering the station at 88th Str midway through the sta thecustomer jumped in front of the train. | 1 | 0 | Removed by Ambulance | 08:06 PM |
| 9-Mar-08 | TA200803090001 | Struck-On Roadway | 6 | HUNTS POINT AVENUE (6) | On Track in Station | AT T/P/O, P.O. RECEIVED RADIO JOB OF MAN UNDER AT HUNTS PT AVE STATION. UPON ARRIVING AT STATION FOUND RICARDO BARAHONA | 1 | 0 | Removed by Ambulance | 05:18 PM |
| 9-Mar-08 | TA200803090014 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 96TH STREET (1, 2, 3) | On Platform | WHILE TRAIN WAS STATIONARY WITH DOORS OPEN , FEMALE CUSTOMERTRIPPED AND FELL WHILE ENTERING THE CAR B/W D/P L#1 AND L#2 | 1 | 0 | Refused Medical Attention | 11:30 PM |
| 12-Mar-08 | TA200803120002 | Fell/slip-from train (bet cars, outside door, etc.) | A | EUCLID AVENUE (A, C) | On Platform | AT TPO AIDED STATES SHE FELL WHILE EXITING THE TRAIN AIDED STATES THAT SHE TWISTED HER LEFT ANKLE. SHE REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 02:47 PM |
| 15-Mar-08 | TA200803150001 | Struck-fell from platform | R | UNION SQUARE/14TH STREET (N, R, Q, W) | On Platform | AT TPO AIDED FELL ONTO N/B LOCAL TRACK AREA WHILE N/B (R) TRAIN WAS SWINGING INTO STATION AIDED APPARENTLY INTOX. AID | 1 | 0 | Removed by Ambulance | 06:53 AM |
| 16-Mar-08 | TA200803160001 | Struck-On Roadway | D | 161ST STREET (B, D) | TRACK AND TRACK STRUCTURE | CUSTOMER STRUCK BY TRAIN AND REMOVED ALIVE. AIDED STATED HE WENT ONTO THE TRACKS TO KEEP WARM. AIDED REMOVED FROM STA | 1 | 0 | Removed by Ambulance | 04:24 AM |
| 18-Mar-08 | TA200803180001 | Struck-On Roadway | N | UNION STREET (M, R) | On Track in Station | AIDED STATED THAT HE FELL OFF THE PLATFORM INTO THE S/B N LINE TRACKS AND AS A RESULT HE HAD HEAD LACERATION AND A | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 26-Mar-08 | TA200803260009 | Fell/slip-against train | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | On Platform | AT TPO AIDED STATES THAT WHEN SHE GOT OFF THE TRAIN SHE MISSTEP AND FALL DOWN ON THE PLATFORM. AIDED COMPLAIN OF | 1 | 0 | Removed by Ambulance | 07:35 PM |
| 4-Apr-08 | TA200804040001 | Struck on roadway (suicide/attempt) | F | CARROLL STREET (F, G) | On Track in Station | AT T/P/O AIDED WAS OBSERVED LYING ACROSS THE TRACK ROADBED WHERE HE WAS STRUCK AND RAN OVER BY AN INCOMING "F" TRAIN | 0 | 1 | Fatality | 04:28 AM |
| 6-Apr-08 | TA200804060001 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | TRACK AND TRACK STRUCTURE | T/S/S Kennedy informed Control Center, there was a body in the middle of the station on track partially under the | 0 | 1 | Fatality | 06:38 AM |

307 of 397

NYCTA-03128

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 7-Apr-08 | TA200804070001 | Struck on roadway (suicide/attempt) | C | FRANKLIN AVENUE (C) | On Track in Station | A/T/P/O AIDED/ D.O.A. WAS WITNESSED BY MTA CLERK ENTERING TRACK AREA WHEN N/B/'C' TRAIN #3719 STRUCK AIDED D.O.A | 0 | 1 | Fatality | 09:31 AM |
| 8-Apr-08 | TA200804080002 | Struck-on platform | 1 | 168TH STREET (1) | On Platform | AT T/P/O WITNESS STATED THAT AIDED WAS LOOKING OVER THE   PLATFORM OF N/B #1 AS THE TRAIN PULLED INTO THE STATION THE | 1 | 0 | Removed by Ambulance | 03:44 PM |
| 12-Apr-08 | TA200804120001 | Struck-Jumped from platform (suicide/attempt) | 7 | COURT HOUSE SQUARE/45TH ROAD (7) | On Platform | AT TPO THE AIDED DID JUMP IN FRONT OF N/B #7 TRAIN. EMS 4610RESPONDED. AIDED REMOVED TO BELLVIEW HOSPITAL. AS PER DR | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 16-Apr-08 | TA200804160007 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O C/V STATED THAT HE WAS STRUCK BY A S/B 4 TRAIN   WHILE WALKING ON THE PLATFORM.  C/V STATED THAT HE WAS HIT | 1 | 0 | Refused Medical Attention | 05:00 PM |
| 17-Apr-08 | TA200804170003 | Fell/slip-against train | D | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Platform | T/O Miranda reported he observed a customer coming thru the hi wheel appearing impaired and off balance that could notas | 1 | 0 | Refused Medical Attention | 10:27 PM |
| 20-Apr-08 | TA200804200003 | Fell/slip-against train | 1 | 72ND STREET (1, 2, 3) | On Platform | AS PER WITNESS STATEMENT, AIDED STUMBLED ON PLATFORM AND   STRUCK SHOULDER ON # 1 TRAIN CAUSING HIM TO LOSE BALANCE AND | 1 | 0 | Removed by Ambulance | 10:02 PM |
| 24-Apr-08 | TA200804240006 | STRUCK BY TRAIN | N | UNION SQUARE/14TH STREET (N, R, Q, W) | On Platform | STA. SUMM. ITEM #5114 SCA SMITH/461455 REPORTED AN UNK. MALEWAS CLIPPED BY TRAIN. REFUSED MEDICAL AID. LEFT SCENE.  CPO | 1 | 0 | Refused Medical Attention | 09:33 AM |
| 30-Apr-08 | TA200804300001 | Struck-Jumped from platform (suicide/attempt) | R | 36TH STREET (D, M, N, R) | On Platform | AT T/P/O AIDED VICTIM OF APPARENT SUICIDE VICTIM JUMPED  IN FRONT OF N/B "R" TRAIN AT 36 STREET, CAUSING HIS DEMISE | 0 | 1 | Fatality | 04:38 AM |
| 8-May-08 | TA200805080001 | Struck-Jumped from platform (suicide/attempt) | A | GRANT AVENUE (A) | On Platform | T/O Nicholas stated as he entered the Grant Ave Station,  he observed a female bending down and then jump in front of | 0 | 1 | Removed by Ambulance | 01:47 PM |
| 10-May-08 | TA200805100010 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | WINTHROP STREET (2) | Walking Between Cars-on board train | S/A Moore reported a customer was at the booth at Winthrop  Str stating that her mother was aboard a s/b #2 train when | 1 | 0 | Removed by Ambulance | 06:10 AM |
| 11-May-08 | TA200805110001 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF N/B "A" TRAIN IN AN   APPARENT SUICIDE ATTEMPT. AIDED WAS PRONOUNCED DOA AT 1650 | 0 | 1 | Fatality | 04:34 PM |
| 15-May-08 | TA200805150001 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | AT T/P/O WITNESS STATES THAT AIDED WAS ON W/B "7" PLATFORM  THE W/B '7' PLATFORM WAITING FOR TRAIN WHEN SHE POKE HER | 1 | 0 | Removed by Ambulance | 08:05 AM |
| 18-May-08 | TA200805180001 | Struck-Jumped from platform (suicide/attempt) | 1 | 225TH STREET/MARBLE HILL (1) | On Platform | AT TPO WITNESS OBSERVED AIDED MALE LEAP IN FRONT OF ONCOMINGTRAIN.(S/B #1 TRAIN) VICTIM WAS REMOVED TO HOSPITAL BY EMS | 0 | 1 | Fatality | 03:02 AM |

NYCTA-03129

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 25-May-08 | TA200805250011 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 34TH STREET/PENN STATION (1, 2, 3) | ALIGHTING | AT TPO AIDED PRESENT AT MTS PRECINCT STATES SHE EXITED A N/B#2 TRAIN WHEN SHE SLIPPED AND FELL ON HER BACK. AIDED | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 26-May-08 | TA200805260004 | Struck-Jumped from platform (suicide/attempt) | 2 | 135TH STREET (2, 3) | On Platform | T/O REPORTED AS SHE WAS ENTERING STATION SHE NOTICED A   CUSTOMER STANDING CLOSE TO THE PLATFORM EDGE. AS THE TRAIN | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 27-May-08 | TA200805270001 | Struck-on platform | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | female customer ((Helen Napoli) lost consciousness & fell onthe platform, unknown person told her she was hit by a train | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 28-May-08 | TA200805280001 | Struck-fell from platform | G | METROPOLITAN AVENUE (G) | On Track in Station | A MALE FELL TO THE ROADBED AND WAS ROLLED OVER BY S/B "G"  TRAIN BUT WAS NOT STRUCK BY TRAIN. MALE APPEARED TO BE | 1 | 0 | Removed by Ambulance | 04:56 AM |
| 4-Jun-08 | TA200806040001 | Struck-Jumped from platform (suicide/attempt) | 3 | 96TH  STREET (1, 2, 3) | On Platform | A CUSTOMER JUMPED IN FRONT OF A TRAIN ENTERING 96TH STREET. AND WAS STRUCK. CUSTOMER DIED IN AMBULANCE ENROUTE TO THE | 0 | 1 | Fatality | 11:22 PM |
| 6-Jun-08 | TA200806060009 | Struck-on platform | 6 | 77TH STREET (6) | On Platform | AIDED WALKED TOWARDS A MOVING TRN THINKING THE DOOR WAS OPENAIDED WAS HIT BY MOVING TRN PULLING OUT OF STATION AIDED | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 6-Jun-08 | TA200806060015 | Fell/slip-against train | 3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | COMMENTS: CUSTOMER CAME IN CONTACT WITH THE SIDE OF A S/B  '3' TRAIN AT 116TH STREET. REFUSED MEDICAL.  A THIRD PARTY | 1 | 0 | Refused Medical Attention | 05:03 PM |
| 7-Jun-08 | TA200806070016 | Fell/slip-against train | 2 | 14TH STREET (1, 2, 3) | On Platform | FEMALE CUSTOMER ON THE PLATFORM AT 14TH STREET UNION SQUARE,GOT DIZZY AND FELL INTO THE SIDE OF A N/B #2 TRAIN AFTER IT | 1 | 0 | Refused Medical Attention | 12:49 PM |
| 11-Jun-08 | TA200806110009 | Struck-on platform | 6 | 51ST STREET (6) | On Platform | AT T/P/O AIDED ACCIDENTLY LEANED FACE FIRST INTO A MOVING  N/B #6 TRAIN CAUSING LACERATION TO THE FOREHEAD.  AIDED | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 12-Jun-08 | TA200806120001 | Struck on roadway (suicide/attempt) | Q | BEVERLY ROAD (Q) | On Track in Station | Train entering station struck male customer, male DOA at  scene.  Deceased removed to King Co Hospital Morgue. | 0 | 1 | Fatality | 03:18 AM |
| 12-Jun-08 | TA200806120018 | STRUCK BY TRAIN | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | IN RAPID RAIL TRANSIT STATION | AT TPO AIDED STATES HE WAS HIT BY TILE S/B 4 TRAIN CAR DOOR AS IT WAS CLOSING WHICH CAUSED INJURY TO HIS RIGHT SHOULDER. | 1 | 0 | Removed by Ambulance | 03:46 AM |
| 12-Jun-08 | TA200806120012 | Struck-Jumped from platform (suicide/attempt) | F | DELANCEY STREET (F) | On Platform | SYNOPSIS:TRAIN BRAKES APPLIED IN EMERGENCY ENTERING DELANCEYSTREET DUE TO A CUSTOMER JUMPING IN FRONT OF TRAIN. PERSON | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 16-Jun-08 | TA200806160001 | Struck-On Roadway | L | NEW LOTS AVENUE | On Track in Station | male was struck by train (alive), witness stated he observed the male sleeping under the n/b platform & | 1 | 0 | Removed by Ambulance | 03:46 AM |

NYCTA-03130

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 17-Jun-08 | TA200806170013 | Struck-Jumped from platform (suicide/attempt) | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | T/O PLACED TRAIN BRAKES IN EMERGENCY WHEN A MALE PERSON    PERSON JUMPED IN FRONT OF HIS TRAIN IN THE MIDDLE OF 14 ST. | 1 | 0 | Refused Medical Attention | 10:09 AM |
| 26-Jun-08 | TA200806260001 | Struck on roadway (suicide/attempt) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | M/O STEWART STATED SHE OBSERVED AIDED ON ROADBED, AS TRAIN PULLED INTO STATION. AIDED LEAPED IN FRONT OF INCOMING TRAIN | 0 | 1 | Fatality | 09:29 PM |
| 26-Jun-08 | TA200806260019 | STRUCK BY TRAIN | 3 | 59TH STREET/COLUMBUS CIRCLE (1) | IN RAPID RAIL TRANSIT STATION | VIA RADIO, REPORT OF PERSON STRUCK BY SUBWAY TRAIN. UPON   ARRIVAL M/W/16 UNDERNEATH FOURTH CAR(#1402) N/B EXPRESS #3 | 1 | 0 | Fatality | 09:40 PM |
| 8-Jul-08 | TA200807080002 | Struck-Jumped from platform (suicide/attempt) | D | 167TH STREET (B, D) | On Platform | WITNESSES STATED AIDED JUMPED IFO OF S\B D TRAIN CAUSING   INJURIES TO SELF. REMOVED CONSCIOUS AND ALERT EMS # 4553. | 1 | 0 | Removed by Ambulance | 05:37 AM |
| 11-Jul-08 | TA200807110001 | Struck-Jumped from platform (suicide/attempt) | G | COURT SQUARE/LONG ISLAND CITY (G) | On Platform | T/O D.Delia reported that about half way into the station hesaw a person jump in front of train and he put train into | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 15-Jul-08 | TA200807150004 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1, 9) | On Platform | PERSON ON ROADBED WAS STRUCK BY TRAIN. REMOVED ALIVE TO   ROOSEVELT HOSP. | 1 | 0 | Removed by Ambulance | 12:48 PM |
| 16-Jul-08 | TA200807160001 | Struck-On Roadway | D | 55TH STREET (D, M) | On Track in Station | T/O Pinkston stated when he entered the 55th Str sta, he  observed a Black male walking on the s/b tracks w/his back | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 17-Jul-08 | TA200807170012 | STRUCK BY TRAIN | D | UNIDENTIFIED STATION(S) | On Track in Station | ATPO AIDED WAS WALKING ON S/B CATWALK WHEN  HE WAS STRUCK BY THE LEAD CAR #2 712 OF S/B D TRAIN.MOTORMAN PINKSTON 903916 | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 22-Jul-08 | TA200807220001 | Fell/slip-against train | J | 111TH STREET (J) | On Platform | Conductor (E Edwards) stated as the train was leaving the  station, he observed the platform & noticed a male customer | 1 | 0 | Refused Medical Attention | 12:18 PM |
| 29-Jul-08 | TA200807290001 | Struck-Jumped from platform (suicide/attempt) | Q | CORTELYOU ROAD (Q) | On Platform | customer (m/26) jumped in front of train, struck (deceased) | 0 | 1 | Fatality | 10:10 PM |
| 30-Jul-08 | TA200807300001 | Struck-On Roadway | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | ATPO AIDED STATES HE TRIPPED AND FELL IN FRONT OF ONCOMING  TRAIN. AIDED BECAME PINNED IN BTN LEAD CAR & PLFM. AIDED | 1 | 0 | Removed by Ambulance | 11:23 AM |
| 4-Aug-08 | TA200808040010 | Struck-Jumped from platform (suicide/attempt) | R | 34TH STREET/HERALD SQUARE (N, R, Q, W) | On Platform | TPO D.O.A. ON S/B LOCAL TRACK OF THE "R" TRAIN. D.O.A.   TO BE HIT BY TRAIN AS IT PULLED INTO THE STATION. ESU NOTIF | 0 | 1 | Fatality | 11:26 PM |
| 16-Aug-08 | TA200808160001 | Struck-On Roadway | 6 | HUNTS POINT AVENUE (6) | On track in tunnel | ATPO AIDED WAS STRUCK BY THE 1317 S/B #6 TRAIN LEAD CAR 7416OUT OF PELHAM BAY AT HUNTS POINT TRAIN STA IN TUNNER AREA OF | 0 | 1 | Fatality | 01:37 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 20-Aug-08 | TA200808200001 | Struck-Jumped from platform (suicide/attempt) | V | NORTHERN BOULEVARD (G, R, V) | On Platform | ATPO WITNESS STATED VICTIM JUMPED IFO N/B 'V'TRAIN COMING  INTO CONTACT WITH FRONT AREA OF TRAIN. VICTIM FELL ONTO | 0 | 1 | Fatality | 05:03 PM |
| 26-Aug-08 | TA200808260003 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 96TH  STREET (1, 2, 3) | Between cars | ATPO C/V LOST HER BALANCE ON N/B #1 TRAIN PLFM CAUSING HER  HER TO FALL ONTO THE ROADBED. C/V SUSTAINED LACERATIONS TO | 1 | 0 | Removed by Ambulance | 09:53 AM |
| 26-Aug-08 | TA200808260002 | Struck-Jumped from platform (suicide/attempt) | N | 8TH AVENUE (N) | On Platform | AIDED WAS OBSERVED JUMPING TO ROAD BED AND  STRUCK BY S/B 'N'TRAIN. AIDED SUFFERED SERIOUS SKULL FRACTURE. REMOVED CONS | 1 | 0 | Removed by Ambulance | 03:29 PM |
| 2-Sep-08 | TA200809020001 | Struck-Jumped from platform (suicide/attempt) | G | GREENPOINT AVENUE (G) | On Platform | CUSTOMER STRUCK BY TRAIN DECEASED. T/O STATED THAT HE   OBSERVED THE VICTIM IN A CROUCHED POSITION AS THE TRAIN WAS | 0 | 1 | Fatality | 02:15 AM |
| 6-Sep-08 | TA200809060010 | Struck-On Roadway | N | 23RD STREET (N, R, W) | On Track in Station | ATPO CONDUCTOR CATHY TIRADO STATED WHILE PULLING INTO STA  AIDED DID JUMP IFO OF MOVING TRAIN WAS PRONOUNCED DOA BY EMS | 0 | 1 | Fatality | 09:58 PM |
| 12-Sep-08 | TA200809120022 | Struck-On Roadway | V | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, V) | On Track in Station | Person is bleeding from the back of his head appears  to havecome in contact with train. Ems 5780 & PO 4179 removed aided | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 16-Sep-08 | TA200809160013 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | CANAL STREET (1) | On Platform | ATPO AIDED BOARDED S/B #1 TRAIN @ 72 ST WHEN EXITING TRAIN  AT CANAL STR WHEN DOORS SUDDENLY CLOSED ON AIDED RT LEG & | 1 | 0 | Refused Medical Attention | 05:30 PM |
| 22-Sep-08 | TA200809220009 | Struck-on platform | W | WHITEHALL STREET (R, W) | On Platform | unidentified male customer reported to the station agent at token booth #A41 at Prince Street, that he was "hit" by a W | 1 | 0 | Unknown | 01:41 PM |
| 26-Sep-08 | TA200809260017 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | ATPO AIDED WAS BRUSHED BY N/B 4 TRAIN AND HAD MINNOR CUT TO LEFT EAR. EMS 11G | 1 | 0 | Removed by Ambulance | 04:47 PM |
| 3-Oct-08 | TA200810030001 | Struck-On Roadway | 2 | EAST 174TH STREET (2) | On Track in Station | C/V WAS STRUCK BY AN INCOMING N/B #2 TRAIN. THE INVOLVED  WAS THE 0124HRS OUT OF CHAMBERS ST. AIDED EXPIRED AT 0310HRS | 0 | 1 | Fatality | 02:19 AM |
| 3-Oct-08 | TA200810030010 | Fell/slip-against train | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | CUSTOMER ALLEGEDLY WALKED OR FELL INTO THE SIDE OF A N/B  "A" TRAIN AS TRAIN WAS LEAVING JAY STREET STATION. CUSTOMER | 1 | 0 | Removed by Ambulance | 11:35 AM |
| 4-Oct-08 | TA200810040007 | Fell/slip-against train | 1 | 28TH STREET (1) | On Platform | AN INTOXICATED CUSTOMER ON THE PLATFORM AT TIMES SQUARE WAS HIT BY S/B TRAIN ENTERING THE STATION. CUSTOMER WAS ESCORTED | 1 | 0 | Removed by Ambulance | 00:48 AM |
| 6-Oct-08 | TA200810060001 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | PERSON STRUCK BY S/B #7 TRAIN ENTERING 103RD STR STATION.  MALE WAS REMOVED TO ELMHURST HOSP CONSCIOUS & ALERT. | 1 | 0 | Removed by Ambulance | 07:09 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 7-Oct-08 | TA200810070001 | Struck-On Roadway | N | UNION STREET (M, R) | On Track in Station | AT T/P/O UNKNOWN M/H ABOUT 20-25 YEARS OLD APPARENTLY    STRUCK BY N/B N-TRAIN VICTIM. VICTIM DECLARED D.O.A. BY M.E. | 0 | 1 | Fatality | 05:00 AM |
| 7-Oct-08 | TA200810070018 | Struck-On Roadway | 1 | 207TH STREET/INWOOD (1) | On Track in Station | AT T/P/O AS PERP ACCOUNTS BY WITNESSESS. AIDED ATTEMPTED TO CROSS THE TRACKS AND WAS STRUCK BY A NORTHBOUND #1 TRAIN. | 0 | 1 | Fatality | 09:37 PM |
| 10-Oct-08 | TA200810100001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Track in Station | ATPO PO INFORMED BY TRAIN (D) OPERATOR HENRY 386341 AIDED  DID JUMP I/F/O S/B D TRAIN AS IT WAS ENTERING THE STATION ON | 1 | 0 | Removed by Ambulance | 07:28 AM |
| 14-Oct-08 | TA200810140001 | Struck-Jumped from platform (suicide/attempt) | 7 | HUNTERS POINT AVENUE (7) | On Platform | ATPO WITNESS STATES THAT VICTIM DID JUMP INTO PATH OF    ONCOMING TRAIN WHICH STRUCK HIM CAUSING HIS DEMISE. | 0 | 1 | Fatality | 03:25 PM |
| 16-Oct-08 | TA200810160001 | Struck-Jumped from platform (suicide/attempt) | G | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | ATPO DECEASED AIDED JUMPED IFO OF N/B "G" TRAIN CAUSING INJ TO HEAD AND LEG. AIDED CONFIRMED D.O.A. AT 0415HRS. MEDICAL | 0 | 1 | Fatality | 04:07 AM |
| 16-Oct-08 | TA200810160018 | Struck-On Roadway | 6 | 96TH STREET (6) | On Track in Station | ATPO AIDED WAS STRUCK BY A NORTH BOUND #6 TRAIN, RECEIVING  MASSIVE HEAD INJURY AND WAS DOA ON THE SCENE. PRONOUNCED BY | 0 | 1 | Fatality | 10:55 PM |
| 23-Oct-08 | TA200810230001 | Struck-Jumped from platform (suicide/attempt) | J | ALABAMA AVENUE (J, Z) | On Platform | ATPO AIDED JUMPED IN FRONT OF A MOVING TRAIN. AIDED WAS   REMOVED TO BROOKDALE HOSP FOR THE INJURIES TO LEGS, ARM & | 1 | 0 | Removed by Ambulance | 08:48 PM |
| 27-Oct-08 | TA200810270010 | Struck-on platform | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | CUSTOMER STATES HE WAS HIT BY TRAIN PO 96974 AND EMS 7519  REMVD CUSTOMER OFF N/B PLFM WITH CUT HIS FOREHEAD TO | 1 | 0 | Removed by Ambulance | 00:09 AM |
| 29-Oct-08 | TA200810290003 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | ATPO AIDED JUMPED INTO ROAD BED & WAS STRUCK BY MOVING C  TRAIN ON LOCAL TRACK. AIDED SUSTAIN ONLY MINOR BRUISES & | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 30-Oct-08 | TA200810300001 | Struck-Jumped from platform (suicide/attempt) | 2 | NEWKIRK AVENUE (2) | On Platform | ATPO AIDED SUSTAINED ABRASION TO LEFT KNEE IN REGARDS TO   AIDED JUMPING ON ROAD BED. AIDED REMOVED CONSCIOUS & ALERT | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 31-Oct-08 | TA200810310001 | Struck-Jumped from platform (suicide/attempt) | 7 | WILLETS POINT/SHEA STADIUM (7) | On Platform | T/O #562645 REPORTED THAT AS HE WAS ENTERING THE STATION THEPERSON JUMPED IN FRONT OF THE TRAIN. PERSON WAS STRUCK AND | 1 | 0 | Removed by Ambulance | 05:27 PM |
| 31-Oct-08 | TA200810310003 | Struck-on platform | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | A customer stretched his hands out as the train was enteringstation and came into contact with the train. The customer | 1 | 0 | Unknown | 09:48 PM |
| 2-Nov-08 | TA200811020001 | Struck-Jumped from platform (suicide/attempt) | E | 5TH AVENUE/53RD STREET (E, V) | On Platform | AN APPARENTLY INTOXICATED PERSON LEANING ON A COLUMN FELL  ONTO THE PLAFORM ANS WAS STRUCK ON THE FOOT BY THE N/B "E" | 1 | 0 | Refused Medical Attention | 05:06 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-Nov-08 | TA200811040001 | Struck-On Roadway | 7 | FISK AVENUE/69TH STREET (7) | On Track in Station | AT TPO AIDED WAS STRUCK BY S/B #7 TRAIN AND SUSTAINED HEAD FRACTURE, MULTIPLE LACERATIONS TO LEFT LEG, FRACTURED LEFT | 1 | 0 | Removed by Ambulance | 00:21 AM |
| 5-Nov-08 | TA200811050012 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | T/S/S reported that a witness telephoned stating that she saw a customer leaning against train as the doors closed. | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 9-Nov-08 | TA200811090011 | Struck-on platform | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | T/S/S FERRON THAT INJURED CUSTOMER WAS SITTING ON THE BARRIERAILING ON THE S/B PLATFORM WHEN TRAIN ENTERED STATION, HE | 1 | 0 | Removed by Ambulance | 02:20 AM |
| 9-Nov-08 | TA200811090002 | Struck-Jumped from platform (suicide/attempt) | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | T/O Joosten reported that a customer jumped in front of the train as it was entering Pacific Str Sta. Aided was removed | 1 | 0 | Removed by Ambulance | 10:27 PM |
| 13-Nov-08 | TA200811130028 | Fell/slip-against train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | A witness saw a customer walk into the side of a S/B '2' train as it was leaving the the station. Customer claimed | 1 | 0 | Refused Medical Attention | 07:24 AM |
| 22-Nov-08 | TA200811220012 | STRUCK BY TRAIN | 4 | 125TH STREET (4, 5, 6) | IN RAPID RAIL TRANSIT STATION | T/O SOIZA REPORTED THAT A WHITE MALE JUMPED IN FRONT OF TRAIN WHILE ENTERING 125TH STR. T/O FURTHER STATED THAT THE | 1 | 0 | Removed by Ambulance | 10:05 AM |
| 2-Dec-08 | TA200812020017 | Struck-On Roadway | E | 67TH AVENUE (G, R) | On track in tunnel | T/O STATED HE SAW A HOMELESS PERSON ON THE TRACK IN FRONT OFHIS TRAIN. T/O ALSO STATED HE PUT HIS TRAIN INTO EMERGENCY | 1 | 0 | Non-Applicable | 07:05 PM |
| 5-Dec-08 | TA200812050011 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Customer fell to station plfm when doors opened. Customer refused medical attn. Po #5741 on scene. | 1 | 0 | Refused Medical Attention | 05:51 PM |
| 6-Dec-08 | TA200812060006 | Struck-On Roadway | A | CANAL STREET (A, C, E) | On Track in Station | M/O STATED HE SAW THE VICTIM ON THE ROADBED I/F/O THE LADDERAS THE TRAIN ENTERED THE STATION. AIDED WAS FOUND UNDER THE | 0 | 1 | Fatality | 03:39 AM |
| 7-Dec-08 | TA200812070001 | Struck-fell from platform | E | 67TH AVENUE (G, R) | On Platform | ATPO AIDED WAS LYING ON S/B ROADBED, SLEEPING WHEN WHEN TRAIN ENTERING STATION MADE CONTACT W/AIDED'S LEFT FOREARM. | 1 | 0 | Removed by Ambulance | 01:07 AM |
| 10-Dec-08 | TA200812100019 | STRUCK BY TRAIN | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | IN RAPID RAIL TRANSIT STATION | ATPO AIDED/DOA WAS STRUCK BY S/B D TRN. AIDED/DOA WAS PINNEDBTWN L/C & PLATFORM. AIDED WAS PRONUNCED DOA BY LT PLATT @ | 0 | 1 | Fatality | 00:14 AM |
| 10-Dec-08 | TA200812100013 | Struck-On Roadway | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On track, tunnel portal | SYNOPSIS: Person on roadbed struck by Downtown 'D' train asthe train entered the station. The deceased person was | 0 | 1 | Fatality | 11:42 PM |
| 11-Dec-08 | TA200812110001 | Struck-Jumped from platform (suicide/attempt) | 6 | MIDDLETOWN ROAD (6) | On Platform | ATPO AIDED STRUCK BY S/B 6 TRAIN CAR #7491 UNIDENTIFIED FEMALE NOTIFIED S/A SHE OBSERVED AIDED (MALE) JUMP IFO OF | 0 | 1 | Fatality | 08:00 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Dec-08 | TA200812310001 | Fell/slip-against train | 6 | 77TH STREET (6) | On Platform | ATPO AIDED STATES SHE WAS DRINKING A BOTTLE OF ALCOHOL W/ DEPRESSION MEDICATION PRIOR TO ENTERING SUBWAY WHEN SHE FELL | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 01-Jan-09 | TA200901010005 | Struck-On Roadway | 4 | 28TH STREET (6) | On Platform | ATPO WITNESS STATES AS N/B #4 TRAIN ENTERED STA VICTIM FELL TO N/B TRACKS. VICTIM THEN TRIED TO CLIMB BACK ONTO PLFM | 0 | 1 | Fatality | 03:50 AM |
| 01-Jan-09 | TA200901010003 | Fell/slip-against train | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | CUSTOMER WALKED INTO SIDE OF TRAIN AS IT WAS LEAVING STATIONNO CUSTOMER INJURY REPORTED. | 1 | 0 | Refused Medical Attention | 03:59 AM |
| 04-Jan-09 | TA200901040001 | Struck-On Roadway | 1 | 137TH STREET/CITY COLLEGE (1) | On Track in Station | ATPO AIEDED WAS STRUCK BY S/B #1 TRAIN & SUSTAINED TWO CRUSHED LEGS & MAJOR BLOOD LOSS. AIDED WAS RMVD TO ST LUKES | 1 | 0 | Refused Medical Attention | 07:40 AM |
| 10-Jan-09 | TA200901100001 | Struck-On Roadway | 2 | CHURCH AVENUE (2) | On Track in Station | ATPO MALE JUMPED ONTO ROADBED & WAS STRUCK BY A N/B 2 TRAIN.MALE WAS PRONOUNCED DOA @1244 HRS BY EMS #5880. | 0 | 1 | Fatality | 12:40 PM |
| 10-Jan-09 | TA200901100002 | Struck-On Roadway | N | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Track in Station | ATPO UNIDENTIFIED ASIEN FEMALE APPROX 35-40YRS OLD WAS TFOUND UNDER MOVING N/B N CAR #8790 TRACK 2. AIDED DOA. AIDED | 0 | 1 | Fatality | 04:50 PM |
| 12-Jan-09 | TA200901120002 | Fell/slip-against train | N | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | ATPO WITNESS STATES AIDED WALKED INTO MOVING S/B N TRAIN PULLING INTO STA. AIDED SUSTAINED CUTS TO HIS LEGS. AIDED IS | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 12-Jan-09 | TA200901120001 | Fell/slip-against train | V | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | ATPO AIDED FELL ON PLFM & WAS STRUCK BY STEP PLATS OF TRAIN CAUSING LACERATION TO AIDED'S HEAD. AIDED RMVD CONSCIOUS & | 1 | 0 | Removed by Ambulance | 06:50 AM |
| 22-Jan-09 | TA200901220004 | Struck-Jumped from platform (suicide/attempt) | N | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Platform | ATPO AIDED WAS OBSERVED JUMPING IFO S/B TRAIN @ W 42ND STR &7TH AVE. AIDED SUSTAINED MINOR LACERATION TO THE HEAD. | 1 | 0 | Removed by Ambulance | 03:10 PM |
| 25-Jan-09 | TA200901250001 | Struck-On Roadway | N | 5TH AVENUE/59TH STREET (N, R, W) | On Track in Station | ATPO AIDED WAS OBSERVED ON ROADBED OF N/B N TRACK BY MOTOR MAN MCMEARNEY. AIDED WAS RMVD TO NY PRES HOSP WHERE HE WAS | 1 | 0 | Fatality | 06:47 AM |
| 26-Jan-09 | TA200901260003 | Struck-on platform | V | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F, V) | On Platform | INJURED CUSTOMER REPORTED HE WAS STANDING ON PLFM SOMEONE SIGNALED SOMETHING TO & AS HE TURNED INCOMING TRAIN HIT HIM. | 1 | 0 | Refused Medical Attention | 05:03 PM |
| 26-Jan-09 | TA200901260004 | Struck-on platform | N | 25TH STREET (M, R) | On Platform | AS TRAIN WAS LEAVING STATION AN INTOXICATED CUSTOMER STUMBLED TOWARDS TRAIN & ACTIVATED EMERGENCY BRAKE VALVD. | 0 | 0 | Removed by Ambulance | 09:51 PM |
| 27-Jan-09 | TA200901270017 | Fell/slip-against train | 5 | ATLANTIC AVENUE (2, 3) | On Platform | MALE CUSTOMER ON THE EDGE OF THE PLATFORM FELL INTO THE SIDEOF THE TRAIN LEAVING THE STATION. CUSTOMER WAS REMOVED | 0 | 1 | Removed by Ambulance | 09:43 AM |

NYCTA-03135

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jan-09 | TA200901290003 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | AT TPO WITNESSES STATE AIDED DID RUN INTO MOVING N/B TRAIN CAUSING HIM TO STRIKE HIS HEAD, AND RECEIVE A LACERATION TO | 1 | 0 | Removed by Ambulance | 12:42 PM |
| 31-Jan-09 | TA200901310001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | WOODLAWN ROAD (4) | Side Door on board train | AT TPO COMPL. WAS LEANING AGAINST DOORS OF SUBWAY. WHEN    TRAIN STOPPED & DOORS OPENED COMPL. FELL OUT INJURING HIS | 1 | 0 | Removed by Ambulance | 07:06 PM |
| 02-Feb-09 | TA200902020001 | Struck-On Roadway | B | UTICA AVENUE (A, C) | On Track in Station | male (20) (Julio Lopez) was observed on the roadbed by    trail operator as the train approached the station, he | 1 | 0 | Removed by Ambulance | 00:02 AM |
| 04-Feb-09 | TA200902040001 | Struck-On Roadway | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | ATPO AIDED WAS FOUND LYING UNCONSCIOUS ON N/B IRT 4 TRACK.  AIDED PRONOUNCE D.O.A. BY EMT #8447 @ 0935 HRS. | 0 | 1 | Fatality | 09:12 AM |
| 06-Feb-09 | TA200902060003 | Fell/slip-against train | J | CRESCENT STREET (J, Z) | On Platform | Customer injured due to falling into N/B 'J' train as train entered Crescent Street Station. Customer is said to be | 1 | 0 | Refused Medical Attention | 01:32 PM |
| 07-Feb-09 | TA200902070002 | Struck-Jumped from platform (suicide/attempt) | A | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | ATPO T/O 406804 & WITNESS STATED AS S/B A TRAIN WAS PULLING INTO STA AIDED JUMPED INTO TRACK AREA & SAT DOWN FACING ON- | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 14-Feb-09 | TA200902140001 | Struck on roadway (suicide/attempt) | F | AVENUE  I (F) | On Track in Station | T/O observed male lying on the tracks, T/o was unable to  stop, train struck male.  At T/P/O aided was struck by S/B | 0 | 1 | Fatality | 11:24 PM |
| 17-Feb-09 | TA200902170010 | Struck-Jumped from platform (suicide/attempt) | A | 190TH STREET (A) | On Platform | ATPO AIDED STATED SHE WAS TO CLOSE TO EDGE OF PLFM WHEN    TRAIN WAS COMING INTO STATION. AIDED PANICKED & FELL OVER | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 19-Feb-09 | TA200902190001 | Struck-On Roadway | 1 | 125TH STREET (1) | On Track in Station | ATPO AIDED WAS D.O.A. ON N/B ROADBED. D.O.A. WAS PRONOUNCED DEAD. @0811HR. BY EMS ACEVEDO #1024. D.O.A. WAS RMVD TO | 0 | 1 | Fatality | 07:40 AM |
| 26-Feb-09 | TA200902260003 | Fell/slip-against train | 2 | 125TH STREET (1) | On Platform | AT TPO AIDED WAS BOARDING THE N/B #2 TRAIN WHEN THE DOOR   CLOSED ON HER LEFT LEG.  AIDED WAS ASSISTED BY ANOTHER | 1 | 0 | Removed by Ambulance | 09:01 PM |
| 27-Feb-09 | TA200902270001 | Struck-On Roadway | UNSPEC | PLEASANT PLAINS (SI) | On Track in Station | male (Victor Torres) on tracks, struck by train #30, male  DOA | 0 | 1 | Fatality | 06:45 AM |
| 27-Feb-09 | TA200902270004 | Struck-on platform | B | 161ST STREET (B, D) | On Platform | women stating her son was hit by a southbound train at 161s t Street approximately four minutes ago. | 0 | 0 | Unknown | 05:12 PM |
| 05-Mar-09 | TA200903050002 | Struck-fell from platform | N | 18TH AVENUE (N) | On Platform | ATPO AIDED WAS STANDING ON N/B PLFM @ 18TH AVE N WHEN HE  SLIPPED & FELL ONTO INCOMING PATH OF TRAIN GOING UNDER TRAIN | 0 | 1 | Removed by Ambulance | 09:14 AM |

NYCTA-03136

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Mar-09 | TA200903050003 | Struck-Jumped from platform (suicide/attempt) | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Person struck by a s/b train, deceased (reportedly jumped). | 0 | 1 | Fatality | 06:22 PM |
| 06-Mar-09 | TA200903060006 | Fell/slip-against train | 6 | 96TH STREET (6) | On Platform | Train Svc Supv Sloane reported person who walked into train was intoxicated. Customer was rmvd to Metropolitan Hosp by | 1 | 0 | Removed by Ambulance | 05:24 PM |
| 07-Mar-09 | TA200903070001 | Struck-Jumped from platform (suicide/attempt) | D | 18TH AVENUE (D, M) | On Platform | ATPO AIDED JUMPED & WAS STRUCK BY MOVING N/B TRAIN @ 18TH AVSTA POST 3436 THUS CAUSING SERIOUS PHYSICAL INJ TO LT ARM & | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 09-Mar-09 | TA200903090017 | Struck on roadway (suicide/attempt) | 4 | WOODLAWN ROAD (4) | IN RAPID RAIL TRANSIT STATION | ATPO AIDED STATED HE WANTED TO JUMP IN FRONT OF TRAIN DUE TOGRANDFATHER PASSED AWAY. AIDED REMOVED TO NCB HOSP VOLUNTARY | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 11-Mar-09 | TA200903110002 | Struck-Jumped from platform (suicide/attempt) | 1 | 157TH STREET (1) | On Platform | ATPO AIDED WAS STRUCK BY N/B 1 TRAIN. AIDED WAS PRONOUNCED DOA BY EMS #8008 & WAS RMVD TO CITY MORGUE. | 0 | 1 | Fatality | 08:48 AM |
| 11-Mar-09 | TA200903110001 | Struck-fell from platform | J | BROAD STREET (J, M, Z) | On Platform | ATPO AIDED STATES HE PASSED OUT WHILE ON PLFM & FELL TO TRACK AREA WHEN HE SAW TRAIN APPROACHING HE CRAWLED UNDER | 1 | 0 | Removed by Ambulance | 12:30 PM |
| 15-Mar-09 | TA200903150001 | Struck-fell from platform | R | ELMHURST AVENUE (G, R, V) | On Platform | ATPO AIDED FELL TO ROADBED & SUFFER A LACERATION TO HIS HEADAIDED WAS APPARENTLY INTOXICATED AIDED REMOVED CONSCIOUS & | 1 | 0 | Removed by Ambulance | 01:05 AM |
| 15-Mar-09 | TA200903150002 | Struck-fell from platform | 7 | HUNTERS POINT AVENUE (7) | On Platform | ATPO AIDED FELL OFF S/B PLFM ONTO S/B ROADBED THEN STRUCK BYS/B 7 TRAIN CAUSING LT LEG TO BE SEVERED BELOW KNEE. AIDED | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 16-Mar-09 | TA200903160007 | Fell/slip-against train | Q | NECK ROAD (Q) | On Platform | MOVING TRAIN ENTERING NECK ROAD STATION HIT CUSTOMER LEANINGOVER THE PLATFORM EDGE. CUSTOMER WAS REMOVED TO LUTHERAB | 1 | 0 | Removed by Ambulance | 08:12 PM |
| 17-Mar-09 | TA200903170001 | Struck-Jumped from platform (suicide/attempt) | W | LEXINGTON AVENUE/59TH STREET (N, R, W) | On Platform | ATPO AIDED WAS OBSERVED BY WITNESS JUMPING IN FRONT OF QNS BOUND W TRAIN @ 59/LEX CAUSING HIS DEATH. | 0 | 1 | Fatality | 11:20 AM |
| 17-Mar-09 | TA200903170013 | STRUCK BY TRAIN | Q | NECK ROAD (Q) | On Platform | ATPO AIDED SUSTAINED MINOR CONCUSSION, SWELLING TO RT EYE & ABRASION TO BACK OF HEAD WHEN HE WAS STRUCK BY N/B Q TRAIN | 1 | 0 | Removed by Ambulance | 08:20 PM |
| 22-Mar-09 | TA200903220001 | Struck-On Roadway | G | NASSAU AVENUE (G) | On Track in Station | male (m/23) was struck by Queens bound G train removed aliveto Bellevue Hosp. | 0 | 1 | Fatality | 05:11 AM |
| 22-Mar-09 | TA200903220007 | STRUCK BY TRAIN | G | 4TH AVENUE (F) | On Track in Station | ATPO AIDED WAS RUN OVER BY 2 TRAIN CARS OF 0450 N/B TRAIN O/O 4TH AVE. AIDED SUFFERED INJURIES TO HIS HEAD & LT LEG | 1 | 0 | Removed by Ambulance | 05:13 AM |

NYCTA-03137

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Mar-09 | TA200903230001 | Struck-Jumped from platform (suicide/attempt) | 7 | LOWERY/40TH STREETS (7) | On Platform | AT T/P/O AIDED APPARENTLY COMMITTED SUICIDE BY THROWING SELF/F/O N/B #7 TRAIN, CAUSING THREE CARS OF TRAIN TO PASS OVER | 0 | 1 | Fatality | 10:00 AM |
| 23-Mar-09 | TA200903230002 | Struck-Jumped from platform (suicide/attempt) | 4 | BOROUGH HALL (4, 5) | On Platform | ATPO AIDED DOA) WAS STRUCK BY A NORTH BOUND #4 TRAIN. AIDED RMVD TO KINGS COUNTY HOSP MORGUE. EMS #6490 | 0 | 1 | Fatality | 12:15 PM |
| 24-Mar-09 | TA200903240001 | Struck-Jumped from platform (suicide/attempt) | L | DEKALB AVENUE (L) | On Platform | ATPO WITNESSES STATES AIDED JUMPED IN FRONT OF N/B L TRAIN. AIDED WAS RMVD CONSCIOUS & ALERT TO ELMHURST HOSP BYE EMS | 1 | 0 | Medical Attention | 03:54 PM |
| 28-Mar-09 | TA200903280011 | Fell/slip-against train | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | CUSTOMER WAS LYING ON PLFM BLEEDING FROM HEAD DUE TO A FIGHTON PLFM. CUSTOMER STATED TO T/O THAT ON OF THE CUSTOMERS | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 03-Apr-09 | TA200904030002 | Fell/slip-against train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | ATPO WITNESS STATED WHILE DETRAINING S/B 2 TRAIN AIDED   SLIPPED & FELL BACKWARD CAUSING INJURY TO BACK OF HEAD. | 1 | 0 | Removed by Ambulance | 05:50 AM |
| 03-Apr-09 | TA200904030001 | Struck-On Roadway | Q | NEWKIRK AVENUE (B, Q) | On Track in Station | ATPO VICTIM WAS STRUCK BY S/B Q TRAIN @ NEWKIRK AVE STA   CAUSING DECAPITATION & DEATH. EMS 7494 PO PAGAN 911134 | 0 | 1 | Fatality | 06:21 AM |
| 15-Apr-09 | TA200904150001 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | At Side Door - alighting | C/R 021001 REPORTED WHEN HE OPENED HIS TRAIN DOORS AN INTOX CUSTOMER FELL FROM THE TRAIN ONTO PLFM HITTING HER HEAD. | 1 | 0 | Removed by Ambulance | 00:52 AM |
| 18-Apr-09 | TA200904180001 | Struck-fell from platform | L | JEFFERSON STREET (L) | On Platform | ATPO AIDED WAS INTOX & WALKING ON S/B "L" PLFM WHEN HE FELL BACKWARDS & FELL BTWN TRAIN CAR & WAS STRUCK BY TRAIN | 0 | 1 | Fatality | 00:45 AM |
| 23-Apr-09 | TA200904230016 | Struck-Jumped from platform (suicide/attempt) | E | SPRING STREET (C, E) | On Platform | ATPO AIDED JUMPED IFO OF N/B IFO OF N/B E TRAIN & FELL INTO TROUGH. TRAIN LEAD CAR WENT OVER AIDED WHO WAS NOT HURT BY | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 24-Apr-09 | TA200904240001 | Struck-On Roadway | R | 36TH STREET (G, R, V) | On Track in Station | MALE WAS LYING ON NORTH END OF THE S/B PLATFORM ON THE ROAD-BED IN THE PATH OF ONCOMING TRAIN S/B 'R' TRAIN AND WAS | 1 | 0 | Removed by Ambulance | 04:33 PM |
| 24-Apr-09 | TA200904240004 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | ATPO AIDED WAS WALKING TO TALK TO C/R WHEN SHE SLIPPED ON  MOVING PLFM & INJURED KNEE. AIDED WAS RMVD CONSCIOUS TO | 1 | 0 | Removed by Ambulance | 10:35 PM |
| 25-Apr-09 | TA200904250001 | Struck-On Roadway | R | 49TH STREET (N, R, W) | On Track in Station | AIDED APPARENTLY INTOX. FELL ONTO N/B "R" TRACKS & STARTED YELLING FOR HELP, INCOMING N/B "R" TRAIN COULD NOT STOP IN | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 29-Apr-09 | TA200904290014 | Struck-On Roadway | A | 181ST STREET (A) | On Track in Station | T/O OPERATING N/B 'A' TRAIN ENTERING STATION PLACED TRAIN'S BRAKES IN EMERGENY AFTER OBSERVING PERSON LYING IN TROUGH. | 1 | 0 | Refused Medical Attention | 06:07 PM |

NYCTA-03138

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Apr-09 | TA200904290015 | Struck-On Roadway | L | WILSON AVENUE (L) | On Track in Station | ATPO AIDED WAS STRUCK BY TRAIN AIDED PRONOUNCED DOA BY TRUCK44A SHIELD 34205 @ 2030 HRS. AIDED RMVD BY ESU TRUCK #8. | 0 | 1 | Fatality | 07:42 PM |
| 09-May-09 | TA200905090001 | Fell/slip-against train | 6 | EAST 138 STREET/3RD AVENUE (6) | On Platform | ATPO AIDED STATES WHILE ON N/B #6 PLFM HE WAS STRUCK IN LT HAND BY N/B 6 TRAIN TRAVELLING IN MIDDLE TRACK. AIDED | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 12-May-09 | TA200905120006 | Struck-on platform | W | 57TH STREET/7TH AVENUE (N, R, Q, W) | On Platform | DELAYS IN S/B TRAIN SERVICE DUE TO INJ CUSTOMER @ 57TH STR. EYEWITNESS REPORTS S/B W TRAIN ENTERING STA STRUCK CUSTOMER. | 1 | 0 | Removed by Ambulance | 07:39 PM |
| 13-May-09 | TA200905130002 | Struck-on platform | E | STUPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On Platform | ATPO PO WAS ADVISED BY TRAIN MOTORMAN/CONDUCTOR THAT A MALE WAS HIT BY TRAIN. AIDED WAS APPARENTLY INTOXICATED & GOT | 1 | 0 | Removed by Ambulance | 11:05 PM |
| 14-May-09 | TA200905140001 | Struck-on platform | A | NOSTRAND AVENUE (A, C) | On Platform | ATPO AIDED WAS STRUCK BY A N/B A TRAIN. AIDED SUFFERED EXTENSIVE INJURIES TO FACE & HEAD. RMVD TO KINGS COUNTY | 1 | 0 | Removed by Ambulance | 04:44 PM |
| 17-May-09 | TA200905170001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 125TH STREET (4, 5, 6) | ON BOARD TRAIN | ATPO AIDED WAS STRUCK BY A S/B #5 & S/B #4 TRAIN INSIDE SUBWAY STA. AIDED SUSTAINED HEAD, HIP INJ & SUFFERED AN | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 19-May-09 | TA200905190001 | Struck-Jumped from platform (suicide/attempt) | Q | KINGS HIGHWAY (B, Q) | On Platform | unidentified female jumped & was struck by train, (apparent suicide), female removed to Kings County Morgue | 0 | 1 | Fatality | 08:26 PM |
| 20-May-09 | TA200905200001 | Struck-On Roadway | 4 | 86TH STREET (4, 5, 6) | On Track in Station | PERSON STRUCK BY TRAIN(DECEASED). | 1 | 0 | Fatality | 08:39 PM |
| 21-May-09 | TA200905210002 | Struck-on platform | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | PERSON STRUCK ALIVE ON PLFM BY N/B "3" TRAIN ENTERING UTICA AVE TRACK 4. THE PERSON LEFT THE STATION & DECLINED MEDICAL | 1 | 0 | Refused Medical Attention | 09:28 AM |
| 21-May-09 | TA200905210011 | Struck-On Roadway | 4 | 86TH STREET (4, 5, 6) | On Track in Station | male (late teens) was discovered lying on roadbed, male was struck by train, male was pronounced DOA at 9:23 PM by | 0 | 1 | Fatality | 08:40 PM |
| 22-May-09 | TA200905220001 | Struck-On Roadway | 4 | 176TH STREET (4) | On Track in Station | CUSTOMER STRUCK BY TRAIN. ALIVE AN INTOX 19 YR OLD MALE WAS TAKEN TO ST. BARNABAS HOSP WITH NON LIFE THREATENING | 1 | 0 | Removed by Ambulance | 06:36 AM |
| 22-May-09 | TA200905220005 | Fell/slip-against train | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | INTOXICATED CUSTOMER INJURED BY WALKING INTO SIDE OF LEAVINGTRAIN AT STILLWELL AVENUE | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 30-May-09 | TA200905300003 | STRUCK BY TRAIN | E | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | ATPO RESPONDED TO A MAN UNDER THE TRAIN BY S/B "E" ROADBED. UPON ARRIVAL VICTIM WAS UNCONSCIOUS & PRONOUNCED DOA BY EMS | 0 | 1 | Fatality | 05:58 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Jun-09 | TA200906010004 | Fell/slip-against train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | CUSTOMER DETRAINED N/B 5 TRAIN @ GRAND CENTRAL LOST BALANCE BALANCE FELL AGAINST THE TRAIN WHILE IT WAS MOVING OUT OF | 1 | 0 | Removed by Ambulance | 02:20 PM |
| 04-Jun-09 | TA200906040001 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | AT T/P/O AIDED RECEIVED A LACERATION TO FOREHEAD. WITNESS STATES WHILE AIDED WAS STANDING ON N/B PLATFORM CLOSE TO | 1 | 0 | Removed by Ambulance | 06:02 AM |
| 11-Jun-09 | TA200906110021 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 238TH STREET/NEREID AVENUE (2) | At Side Door - alighting | ATPO AIDED STATES WHILE STEPPING OFF TRAIN HE SLIPPED    GETTING OFF TRAIN CAUSING INJURY TO RT SHOULDER. AIDED | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 12-Jun-09 | TA200906120013 | STRUCK BY TRAIN | B | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F, V) | IN RAPID RAIL TRANSIT STATION | ADVISED BY RADIO OF MAN STRUCK BY TRAIN.UPON ARRIVAL AIDED FOUND LAYING ON N/B PLFM BEING TREATED BY FDNY ENG 65. AIDED | 1 | 0 | Removed by Ambulance | 08:17 PM |
| 13-Jun-09 | TA200906130001 | Fell/slip-from train (bet cars, outside door, etc.) | N | 5TH AVENUE/59TH STREET (N, R, W) | Standing Between Cars on board train | Road Car Inspector Alexander #008127 aboard EDV 044 reportedto Control Center via telephone that a lady was riding btwn | 0 | 1 | Fatality | 05:03 AM |
| 15-Jun-09 | TA200906150001 | Struck-Jumped from platform (suicide/attempt) | R | 45TH STREET (R) | On Platform | ATPO MELLER #597032 STATED JUMPED IFO OF S/B N TRAIN WHILE TRAIN WAS PULLUNG INTO STA. AIDED WAS PRONOUNCED DOA @ 0408 | 0 | 1 | Fatality | 03:48 AM |
| 17-Jun-09 | TA200906170001 | Struck-Jumped from platform (suicide/attempt) | J | WOODHAVEN BOULEVARD(J, Z) | On Platform | ATPO WITNESS: KARIM CLARK STATES THAT DECEASED JUMPED IFO  S/B 'J' TRAIN CAUSING HIS DEATH. AIDED WAS PRONOUNCED DEAD @ | 0 | 1 | Fatality | 05:59 PM |
| 18-Jun-09 | TA200906180022 | Struck-on platform | 2 | BOROUGH HALL (4, 5) | On Platform | AN INTOXICATED CUSTOMER ALLEGED HE WAS STRUCK BY TRAIN @   BOROUGH HALL STA. | 1 | 0 | Removed by Ambulance | 07:26 PM |
| 30-Jun-09 | TA200906300001 | Struck-On Roadway | 7 | WILLETS POINT/SHEA STADIUM (7) | On Track in Station | ATPO AIDED WAS STRUCK BY A S/B TRAIN OUT STATION. AIDED WAS PRONOUNCED @ SCENE BY MEDICAL EXAMINER. LABELLA #124 SPRINT | 0 | 1 | Fatality | 04:22 AM |
| 30-Jun-09 | TA200906300002 | Struck-Jumped from platform (suicide/attempt) | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | ATPO AIDED WAS PRONOUNCED DEAD DUE TO INJURIES SUFFERED FROMJUMPING IN FRONT OF A TRAIN. | 0 | 1 | Fatality | 08:30 AM |
| 03-Jul-09 | TA200907030001 | Struck-on platform | A | SPRING STREET (C, E) | On Platform | ATPO AIDED WAS LAYING DOWN IN MIDDLE OF S/B E PLFM WHEN AN INCOMING TRAIN STRUCK HIM ON SIDE OF HEAD CAUSING BLEEDING. | 0 | 1 | Fatality | 09:35 PM |
| 09-Jul-09 | TA200907090001 | Struck-on platform | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | CUSTOMER ON PLFM WALKED INTO S/B F TRAIN THAT WAS LEAVING  THE STATION. CUSTOMER WAS RMVD TO LONG ISLAND COLLEGE HOSP. | 1 | 0 | Removed by Ambulance | 02:35 PM |
| 25-Jul-09 | TA200907250002 | Struck-On Roadway | Q | SHEEPSHEAD BAY (B, Q) | On Track in Station | AT TPO, AIDED WAS LAYING ON THE N/B ROADBED AT SHEEPSHEAD  BAY STATION ON THE Q LINE. THE Q TRAIN RAN OVER THE AIDED | 1 | 0 | Removed by Ambulance | 04:28 AM |

NYCTA-03140

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 25-Jul-09 | TA200907250001 | Struck-On Roadway | E | 71ST AVENUE/FOREST HILLS (E, F, G, R, V) | On Track in Station | T/O Kipp reported while he was entering Continental Ave   Sta there was a person on the roadbed and he placed his | 0 | 1 | Fatality | 06:17 AM |
| 28-Jul-09 | TA200907280001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | AT T/P/O WITNESS STATES F/H/42 JUMPED ONTO TRACKS AND WAS  STRUCK BY AN INCOMING TRAIN. @ TREMONT AVE.  AIDED WAS | 0 | 1 | Fatality | 09:11 AM |
| 04-Aug-09 | TA200908040001 | Struck-Jumped from platform (suicide/attempt) | A | AQUEDUCT/NORTH CONDUIT AVENUE (A) | On Platform | T/O DENNIS STATES THAT AS HE WAS ENTERING THE  STATION, HE  OBSERVED FEMALE ON PLATFORM JUMPED I/F/O TRAIN. AIDED WAS | 0 | 1 | Removed by Ambulance | 06:40 AM |
| 06-Aug-09 | TA200908060007 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BUHRE AVENUE (6) | Walking Between Cars-on board train | ATPO AIDED WAS FOUND WITH RT LEG BY KNEE AREA  CAUGHT IN BTWN2 TRAIN CARS AIDED STATES HE FELL IN BETWEEN THE TRAIN CARS | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 11-Aug-09 | TA200908110001 | Struck-On Roadway | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Track in Station | ATPO AIDED WAS STRUCK BY S/B 5 TRAIN. AIDED WAS BLEEDING  FROM HEAD,ARMS & TORSO. CONSC/ALER VICTIM FELL/JUMPED FROM | 1 | 0 | Removed by Ambulance | 03:27 PM |
| 13-Aug-09 | TA200908130010 | STRUCK BY TRAIN | A | 125TH STREET (A, B, C, D) | On Track in Station | ATPO WITNESSES STATES AIDED JUMPED DOWN TO S/B "A" EXP TRACKA3 TO RETRIEVE HIS PROPERTY & WAS UNABLE TO GET BACK ON S/B | 0 | 1 | Fatality | 04:29 PM |
| 17-Aug-09 | TA200908170007 | Struck-on platform | 2 | CANAL STREET (1) | On Platform | INJURED CUSTOMER CLAIMS TO HAVE BEEN STRUCK BY A NORTHBOUND TRAIN AT CANAL STREET. | 1 | 0 | Removed by Ambulance | 03:25 AM |
| 20-Aug-09 | TA200908200001 | Struck on roadway (suicide/attempt) | 6 | EAST 138 STREET/3RD AVENUE (6) | On Track in Station | T/O HILLS REPORTED AS THE TRAIN ENTERED THE STA, HE OBSERVEDA MALE JUMP INTO THE PATH OF THE TRAIN FROM UNDERNEATH THE | 0 | 1 | Fatality | 08:53 PM |
| 21-Aug-09 | TA200908210003 | Struck-Jumped from platform (suicide/attempt) | R | 59TH STREET (N, R) | On Platform | ATPO AIDED SUSTAINED A LACERATION TO HIS RT LEG AFTER   JUMPING IFO S/B R TRAIN. AIDED TAKEN TO LUTHERAN MEDICAL CTR | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 22-Aug-09 | TA200908220001 | Struck-On Roadway | 6 | 110TH STREET (6) | On Track in Station | ATPO AIDED FELL ONTO ROAD BED & WAS STRUCK BY S/B #6 TRAIN. AIDED RECD MULTIPLE INJ TO LEG & HIP. AIDED PRONOUNCED DOA | 0 | 1 | Fatality | 03:17 AM |
| 22-Aug-09 | TA200908220006 | Struck-Jumped from platform (suicide/attempt) | D | 170TH STREET (B, D) | On Platform | AT T/P/O AIDED WAS HIT BY A SOUTH BOUND 'D' TRAIN. | 0 | 1 | Removed by Ambulance | 11:13 PM |
| 23-Aug-09 | TA200908230001 | Struck-On Roadway | D | 59TH STREET (N, R) | On Track in Station | T/O Taurozzi observed a white male walking on the s/b roadbeat which time he unsuccessfully attempted to stop the train | 1 | 0 | Removed by Ambulance | 05:15 AM |
| 28-Aug-09 | TA200908280010 | Struck-on platform | 1 | 72ND STREET (1, 2, 3) | On Platform | ATPO AIDED WAS CLIPPED BY A N/B #2 AS IT WAS PULLING OUT OF STA. AIDED SUFFERED LACERATION TO NOSE & LIP. AIDED WAS | 1 | 0 | Removed by Ambulance | 04:43 AM |

NYCTA-03141

Collisions with Individuals
[CW's]
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Aug-09 | TA200908290001 | Fell/slip-against train | D | 161ST STREET (B, D) | On Platform | Conductor Valdes reported to the Rail Control Center via phone that customer was standing on plfm waiting for the | 1 | 0 | Refused Medical Attention | 04:19 PM |
| 03-Sep-09 | TA200909030001 | Fell/slip-against train | 2 | EAST 180TH STREET (2) | On Platform | ATPO AIDED STATES SHE TRIP & HIT HER HEAD ON SIDE OF TRAIN THAT WAS @ COMPLETE STOP ON THE MIDDLE TRACK. AIDED SUFFERED | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 04-Sep-09 | TA200909040004 | Struck-On Roadway | F | EAST BROADWAY (F) | On Track in Station | ATPO AIDED WAS STRUCK BY A S/B "F" TRN. AIDED SUSTAINED SERIOUS INJURY TO THE HEAD. SPRINT F9840 | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 06-Sep-09 | TA200909060001 | Struck-Jumped from platform (suicide/attempt) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On Platform | ATPO AIDED (DOA) M/W JOHN DOE WHO RESIDES @ UNKNOWN ADDRESS WAS STRUCK AND KILLED BY A N/B 'G' TRAIN LEAD CAR #5780 & | 0 | 1 | Removed by Ambulance | 10:58 AM |
| 10-Sep-09 | TA200909100010 | Fell/slip-against train | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | INTOXICATED CUSTOMER ALLEGEDLY WALKED INTO A TRAIN ENTERINGMYRTLE WYCKOFF AND INJURED HIS LEFT LEG. | 1 | 0 | Removed by Ambulance | 00:10 AM |
| 13-Sep-09 | TA200909130005 | Fell/slip-against train | Q | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | CUSTOMER SITTING ON A BENCH GOT UP & WALKED UP TOWARDS 1841 AS TRAIN ENTERED TERMINAL. CUSTOMER CAME IN CONTACT WITH 3RD | 1 | 0 | Unknown | 06:55 PM |
| 13-Sep-09 | TA200909130001 | Struck-On Roadway | 5 | MORRIS PARK AVENUE (5) | On Track in Station | T/O REPORTED THAT UPON ENTERING MORRIS PARK STA, HE PLACED HIS TRAIN IN EMERGENCY BECAUSE THERE WAS A PERSON UNDER THE | 0 | 1 | Fatality | 10:52 PM |
| 14-Sep-09 | TA200909140002 | Struck-On Roadway | 4 | 110TH STREET (6) | On Track in Station | Unk male struck by train while crossing tracks. Rmvd DOA to Bellevue Hosp Morg. CPO 7712 responded. | 0 | 1 | Fatality | 03:45 PM |
| 18-Sep-09 | TA200909180013 | Fell/slip-from train (bet cars, outside door, etc.) | A | 168TH STREET (A, B) | ON BOARD TRAIN | CUSTOMER FELL BETWEEN TRAIN CARS ON NORTHBOUND 'A' TRAIN AT 168TH STREET STATION. TRAIN WAS NOT MOVING AND WAS IN THE | 1 | 0 | Removed by Ambulance | 07:24 PM |
| 01-Oct-09 | TA200910010012 | Struck-on platform | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | CUSTOMER STRUCK ON HAND BY A N/B #4 TRAIN ENTERINING FRANKLIN AVENUE | 1 | 0 | Refused Medical Attention | 06:51 PM |
| 07-Oct-09 | TA200910070001 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | ATPO AIDED JUMPED IN FRONT OF MOVING TRAIN. AIDED WAS STRUCKBY TRAIN AND WAS PRONOUNCED DECEASED @ 1100 HRS. | 0 | 1 | Fatality | 10:57 AM |
| 11-Oct-09 | TA200910110002 | Fell/slip-against train | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Platform | ATPO AIDED WAS STRUCK IN BACK BY S/B 2 TRAIN. AIDED REC'D DEEP LACERATION TO BACK OF HEAD & SUFFERED BLOOD LOSS. AIDED | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 11-Oct-09 | TA200910110001 | Struck-On Roadway | D | BROADWAY/LAFAYETTE STREET (B, D, F, V) | On Track in Station | ATPO VICTIM WAS FOUND D.O.A. ON N/B D ROADBED @ LOCATION LYING FACE DOWN. POSS ACC VICTIM M.E. INV. MEYER ON SCENE. | 0 | 1 | Fatality | 10:38 PM |

NYCTA-03142

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 21-Oct-09 | TA200910210001 | Struck-On Roadway | Q | 49TH STREET (N, R, W) | On Track in Station | AS PER SGT. CHIRIBOGA AIDED WAS SIDESWIPED BY S/B 'Q' TRAIN.AIDED SUFFERRED BRUISES TO FOREHEAD. CONSCIOUS AND ALERT. | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 22-Oct-09 | TA200910220010 | Fell/slip-against train | N | 34TH STREET/HERALD SQUARE (N, R, Q, W) | On Platform | CUSTOMER RUNNING FOR TRAIN TRIPPED ON PLATFORM AND HIT HEAD ON CAR #8889. THE CUSTOMER REFUSED ASSISTANCE & WENT ON HER | 1 | 0 | Refused Medical Attention | 02:29 PM |
| 01-Nov-09 | TA200911010001 | Struck-Jumped from platform (suicide/attempt) | F | PROSPECT PARK/15TH STREET (F) | On Platform | ATPO DOA WAS STRUCK BY S/B "F" TRAIN. | 0 | 1 | Fatality | 07:20 PM |
| 06-Nov-09 | TA200911060001 | Fell/slip-against train | 3 | ATLANTIC AVENUE (2, 3) | On Platform | ATPO AIDED WAS STRUCK IN THE FACE & HEAD BY #4 TRAIN. AIDED WAS RMVD TO KCH BY EMS #4810 BUS 11266 SEMI CONSCIOUS. | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 06-Nov-09 | TA200911060002 | Fell/slip-against train | 2 | SIMPSON STREET (2) | On Platform | ATPO AIDED SUFFERED BRAIN CONCUSSION & SCALP LACERATION DUE TO BEING STRUCK BY A N/B #7. AIDED REMOVED CONSCIOUS TO | 1 | 0 | Removed by Ambulance | 00:54 AM |
| 06-Nov-09 | TA200911060005 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | ATPO AIDED WAS STRUCK BY A S/B D TRAIN CAUISNG HEAD INJURY. NOT A VICTIM OF A CRIME. SEE 61 FOR FURTHER DEATILS. | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 06-Nov-09 | TA200911060018 | Struck-on platform | UNSPEC | RICHMOND VALLEY (SI) | On Platform | CNDR/MOURNET REPORTED THAT AS THE TRAIN WAS DEPARTING RICH- MOND VALLEY STA. A FEMALE PASS. WAS STRUCK BY SIDE OF TRAIN. | 1 | 0 | Removed by Ambulance | 09:47 PM |
| 14-Nov-09 | TA200911140001 | Fell/slip-against train | 2 | JACKSON AVENUE (2) | At Side Door-boarding | ATPO AIDED ATTEMPTED TO BOARD A S/B TRAIN AIDED RAN INTO A CLOSED DOOR CAUSING INJURY TO HER FACE. AIDED WAS RMVD TO | 1 | 0 | Removed by Ambulance | 03:38 PM |
| 19-Nov-09 | TA200911190001 | Struck-Jumped from platform (suicide/attempt) | G | 7TH AVENUE (F) | On Platform | ATPO AT APPROX 0730 HRS TO 0737 HRS M/W/51 WAS STRUCK BY N/BG TRAIN OUT OF CHURCH AVE. | 0 | 1 | Fatality | 07:37 AM |
| 24-Nov-09 | TA200911240001 | Struck-Jumped from platform (suicide/attempt) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | ATPO AIDED JUMPED IFO N/B 3 TRAIN. RMVD CONS & ALERT SEE   COMPLAIN REPORT FOR DETAILS. | 1 | 0 | Removed by Ambulance | 08:46 PM |
| 29-Nov-09 | TA200911290001 | Struck-Jumped from platform (suicide/attempt) | J | FOREST PARKWAY/85TH STREET (J) | On Platform | AT T/P/O AIDED JUMPED INTO S/B "J" TRAIN CAUSING LACERATION TO FACE AND REMOVAL OF LEFT ARM, AIDED WAS REMOVED TO | 0 | 1 | Fatality | 02:20 AM |
| 05-Dec-09 | TA200912050001 | Struck-on platform | 4 | 14TH STREET (4, 5, 6) | On Platform | ATPO AIDED WAS STUCK BTWN TRAIN & PLFM @ THE HEAD. AIDED   TAKEN TO ST VINCENT'S EMS #4844 | 1 | 0 | Medical Attention | 01:15 PM |
| 09-Dec-09 | TA200912090001 | Struck-Jumped from platform (suicide/attempt) | A | DYCKMAN/200TH STREETS (A) | On Platform | ATPO AIDED JUMPED IN FRONT OF A MOVING TRAIN, WITNESSED BY HECTOR CARRILLO CAUSING AIDED A SEVERED LT HAND & BODY PAIN. | 1 | 0 | Removed by Ambulance | 10:05 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Dec-09 | TA200912100002 | Struck-Jumped from platform (suicide/attempt) | 3 | PENNSYLVANIA AVENUE (3) | On Platform | ATPO AIDED JUMPED IN FRONT OF AN ONCOMING N/B #3 TRAIN @ PENNSYLVANIA AVE TRAIN STATION. AIDED WAS PRONOUNCED DEAT @ | 0 | 1 | Fatality | 08:40 AM |
| 10-Dec-09 | TA200912100001 | Fell/slip-against train | F | 179TH STREET/JAMAICA (F) | On Platform | ATPO PLFM C/R E.GUEST #347077 WITNESSED UNK MALE LOSE HIS BALANCE & CAME IN CONTACT WITH SIDE OF INCOMING TRAIN. | 0 | 1 | Fatality | 05:05 PM |
| 14-Dec-09 | TA200912140001 | Struck-fell from platform | B | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Platform | ATPO T/O 435387 STATES WHILE ENTERING STA HE NOTICED DARK SHADOW ON TRACKS HE IMMEDIATELY STOPPED TRAIN & UPON FURTHER | 0 | 1 | Fatality | 07:30 PM |
| 16-Dec-09 | TA200912160013 | Fell/slip-against train | 3 | 14TH STREET (1, 2, 3) | On Platform | CUSTOMER CLAIMED HE ALLEGEDLY SLIPPED ON THE PLATFORM AND HIT HIS HEAD AGAINST A TRAIN IN THE STATION AT 14TH STREET. H | 1 | 0 | Unknown | 03:16 PM |
| 17-Dec-09 | TA200912170001 | Struck-On Roadway | 1 | 23RD STREET (1) | On Track in Station | ATPO AIDED WAS STRUCK BY N/B #1 TRAIN INSIDE TUNNEL SOUTH OFN/B PLFM. AIDED WAS TRAPPED UNDERNEATH TRAIN ON TRACK AREA. | 1 | 0 | Removed by Ambulance | 05:40 AM |
| 17-Dec-09 | TA200912170021 | Fell/slip-against train | E | LEXINGTON AVENUE/53RD STREET (E, V) | On Platform | CUSTOMER FELL INTO NORTHBOUND 'E' TRAIN ENTERING 53RD STREET-LEXINGTON AVENUE STATIONCONTROL CENTER IDENTIFIED THE TRAIN | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 18-Dec-09 | TA200912180012 | Struck-fell from platform | F | AVENUE N (F) | On Platform | ATPO AIDED WAS STRUCK BY N/B F TRAIN CAUSING SEVERE INJURIESTO RT & LT LEGS & SEVERED RT MIDDLE FINGER. AIDED RMVD C/A | 1 | 0 | Removed by Ambulance | 10:58 PM |
| 20-Dec-09 | TA200912200035 | Fell/slip-against train | A | 168TH STREET (A, B) | On Platform | CUST WALKED INTO THE SIDE OF THE TRAIN RMVD TO HOSP ALIVE. CUST APPEARS TO BE INTOXICATED CUST TRANSPORTED TO COLUMBIA | 1 | 0 | Removed by Ambulance | 11:54 PM |
| 25-Dec-09 | TA200912250002 | Struck-On Roadway | E | JAMAICA/VAN WYCK (E) | On Track in Station | AT T/P/O PO DISCOVERED M/H/35-40, FACE DOWN UNDER THE SIXTH TRAIN CAR, ON THE S/B TRACK. THE AIDED WAS DEFECATING ON | 0 | 1 | Fatality | 06:48 PM |
| 25-Dec-09 | TA200912250001 | Struck on roadway (suicide/attempt) | C | NOSTRAND AVENUE (A, C) | On Track in Station | ATPO AIDED WAS STRUCK BY S/B'C' TRAIN AS HE WALKED ON TRACKSTOWARDS TRAIN. VIOYIN WAS PRONOUNCED DOA @ 2200HRS BYE EMS | 0 | 1 | Fatality | 09:37 PM |
| 01-Jan-10 | TA201001010011 | Struck-On Roadway | 1 | HOUSTON STREET (1) | On Track in Station | ATPO AIDED WAS FOUND LYING ON S/B 1 TRACK UNDER CAR #2179 WITH LACERATION TO FACE & HEAD. AIDED TRANSPORTED TO ST | 1 | 0 | Removed by Ambulance | 09:35 AM |
| 04-Jan-10 | TA201001040001 | Struck-Jumped from platform (suicide/attempt) | A | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | male jumped off the platform onto the roadbed, male struck by train, male removed with a broken r/leg as well as | 1 | 0 | Removed by Ambulance | 11:45 AM |
| 10-Jan-10 | TA201001100001 | Fell/slip from platform to tracks | A | VAN SICLEN AVENUE (C) | On Platform | ATPO AIDED WAS TREATED FOR INJ TO HIS LT FOOT AFTER FALLING ONTO TRACKS FROM PLFM. TREATED BY EMS 4658 & RMVD TO BKLYN | 1 | 0 | Removed by Ambulance | 09:18 PM |

NYCTA-03144

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jan-10 | TA201001150002 | Struck-On Roadway | F | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Track in Station | ATPO C/V STATES HE FELL TO SUBWAY TRACK AREA & WAS STRUCK BYS/B F TRAIN.AIDED SUSTAINED MULTIPLE ARM FRACTURES,HEAD INJ | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 15-Jan-10 | TA201001150001 | Struck-On Roadway | L | ATLANTIC AVENUE (L) | On Track in Station | ATPO AIDED WAS FOUND DEAD AFTER BEING STRUCK BY A S/B L TRAIN. SHE WAS PRONOUNCED DEAD ON SCENE BY ME PERSONALLY @ | 0 | 1 | Removed by Ambulance | 03:30 AM |
| 27-Jan-10 | TA201001270001 | Struck-on platform | 5 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O VICTIM SUFFERED FROM BLUNT TRAUMA WHEN HE WAS STRUCK BY A N/B 5 TRAIN, CAR #6812 AS THE TRAIN WAS LEAVING | 0 | 1 | Removed by Ambulance | 09:43 AM |
| 29-Jan-10 | TA201001290011 | Struck-on platform | R | LEXINGTON AVENUE/59TH STREET (N, R, W) | On Platform | AT TPO AIDED WAS WITNESSED WALKING SOUTH ON THE PLAT CLOSE TO THE EDGE. WHILE THE TRAIN WAS COMING INTO THE STATION. | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 03-Feb-10 | TA201002030001 | Struck-Jumped from platform (suicide/attempt) | 5 | 33RD STREET (6) | On Platform | ATPO S/B #5 AE SMALLS #831026 STATES AIDED LAID DOWN ON S/B EXPRESS TRACK WHEN S/B 5 TRAIN STRUCK AIDED &CUT HIM IN HALF | 0 | 1 | Fatality | 09:50 PM |
| 04-Feb-10 | TA201002040001 | Struck-On Roadway | C | NOSTRAND AVENUE (A, C) | On Track in Station | ATPO AIDED SLIPPED & FELL ON TRACKS FROM A N/B "C" PLFM @ NOSTRAND AVE. AIDED SUFFERED ABRASION TO RT LOWER PART OF | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 05-Feb-10 | TA201002050001 | Struck-Jumped from platform (suicide/attempt) | A | NOSTRAND AVENUE (A, C) | On Platform | ATPO AIDED WAS STANDING @ END OF PLFM ON EDGE WHEN HE JUMPEDIFO OF N/B A TRAIN ENTERING THE STATION. EMS PRONOUNCE.AIDED | 0 | 1 | Fatality | 03:25 AM |
| 09-Feb-10 | TA201002090018 | Fell/slip-against train | A | CHAMBERS STREET(A, C) | On Platform | CUSTOMER REPORTEDLY LEANING OVER THE PLATFORM'S EDGE TO SPITCAME IN CONTACT WITH SIDE OF THE TRAIN AS IT ENTERED STATION | 1 | 0 | Refused Medical Attention | 08:38 PM |
| 13-Feb-10 | TA201002130001 | Struck-Jumped from platform (suicide/attempt) | 3 | 14TH STREET (1, 2, 3) | On Platform | ATPO AIDED WAS STRUCK BY TRAIN CAUSING BLUNT TRAUMA & LACER TO LEG & PELVIS. AIDED WAS REMV C/A TO HOSP. EMS BAUMGARTEN | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 13-Feb-10 | TA201002130001 | Struck-Jumped from platform (suicide/attempt) | 3 | 14TH STREET (1, 2, 3) | On Platform | ATPO AIDED WAS STRUCK BY TRAIN CAUSING BLUNT TRAUMA & LACER TO LEG & PELVIS. AIDED WAS REMV C/A TO HOSP. EMS BAUMGARTEN | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 13-Feb-10 | TA201002130003 | Struck-On Roadway | N | KINGS HIGHWAY (B, Q) | On track in tunnel | AIDED WAS ON THE N/B TUNNEL 75" NORTH OF THE KINGS HIWY PLATFORM. A N/B TRAIN PASSED AMD AIDED WAS STRUCK BY THE SHOE | 1 | 0 | Removed by Ambulance | 10:05 PM |
| 18-Feb-10 | TA201002180016 | Fell/slip-against train | E | STUPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On Platform | ATPO AIDED WAS WAITING ON ISLAND PLFM FOR S/B E TRAIN WHEN SHE WALKED INTO SIDE OF TRAIN AS IT WAS ENTERING STA. AIDED | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 19-Feb-10 | TA201002190001 | Struck-On Roadway | 1 | CANAL STREET (1) | On Track in Station | ATPO AIDED WAS FOUND LAYING ON S/B 1 TRACKS. UPON INVEST. AIDED WAS STRUCK BY TRAIN & PRONOUNCED DOA BY EMS#0152,AIDED | 0 | 1 | Fatality | 04:33 AM |

NYCTA-03145

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Feb-10 | TA201002190002 | Struck-On Roadway | D | WEST 4TH STREET (A, B, C, D, E, F, V) | On Track in Station | S/D "D" BRAKES IN EMERGENY ENTERING WEST 4TH STR DUE TO FEMALE CUSTOMER HIT BY TRAIN. INJURED CUSTOMER IS BETWEEN | 0 | 1 | Removed by Ambulance | 05:01 AM |
| 19-Feb-10 | TA201002190012 | Fell/slip-against train | 6 | 77TH STREET (6) | On Platform | PERSON STRUCK BY S/B #6 TRAIN WHILE LEAVING 77TH STR. | 1 | 0 | Unknown | 04:02 PM |
| 21-Feb-10 | TA201002210001 | Struck on roadway (suicide/attempt) | 6 | CANAL STREET (6) | On Track in Station | ATPO AIDED WAS STRUCK BY N/B 4 TRAIN. AIDED WAS RMVD TO ST VINCENT'S UNCON W/SUBSTANTIAL LIFE THREATENEING INJURIES. | 1 | 0 | Removed by Ambulance | 02:31 AM |
| 26-Feb-10 | TA201002260001 | Fell/slip-against train | 2 | FULTON STREET (2, 3) | On Platform | ATPO AIDED WAS INTOXICATED & LEANING OVER PLFM EDGE SPITTINGINTO TRACKS AS TRAIN CAME THRU STA. TRAIN CLIPPED HIS HEAD | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 28-Feb-10 | TA201002280001 | Fell/slip-from train 1 (bet cars, outside door, etc.) | | 34TH STREET/PENN STATION (1, 2, 3) | Walking Between Cars-on board train | AT T/P/O AIDED WAS FOUND ON N/B LOCAL TRACK @ 34TH ST/7AVE APPARENTLY HIT BY #2 TRAIN. AIDED REMOVED UNCONSCIOUS W/ | 0 | 1 | Removed by Ambulance | 05:05 AM |
| 01-Mar-10 | TA201003010004 | Struck-on platform | 5 | 149TH STREET/3RD AVENUE (2) | On Platform | AT T/P/O AIDED WAS STRUCK IN THE HEAD BY A S/B #2 TRAIN. SUSTAINED LACERATION TO HEAD. REMOVED TO LINCOLN HOSPITAL. | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 03-Mar-10 | TA201003030002 | Assault | 7 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | CUSTOMER PUSHED ANOTHER CUSTOMER INTO THE SIDE OF S/B 7 SERVICE AS IT ENTERED GRAND CENTRAL. #7 SERVICE WAS HELD | 1 | 0 | Removed by Ambulance | 05:47 PM |
| 06-Mar-10 | TA201003060001 | Fell/slip-space bet train & platform | Q | PROSPECT PARK (B, Q) | Gap-Platform/Car-alighting | CUSTOMER REPORTED HIS LEG SLIPPED BTWN THE TRAIN & PLFM EDGE WHILE DETRAINING ON S/B PLFM @ PROSPECT PARK. | 1 | 0 | Removed by Ambulance | 09:14 PM |
| 08-Mar-10 | TA201003080001 | D.O.A. Cause unknown | E | 67TH AVENUE (G, R) | On Track in Station | AT TPO AIDED WAS DECLARED DOA BY M.E LISNER SHIELD #105 AFTER BEING STRUCK BY TRAIN. TOE TAG V11755. | 0 | 1 | Fatality | 03:50 AM |
| 08-Mar-10 | TA201003080002 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | AT TPO WITNESS STATED THAT AIDED WAS OBSERVED PROJECTILE VOMITING ON THE PLATFORM. AIDED WAS THEN OBSERVED WALKING | 1 | 0 | Removed by Ambulance | 02:17 PM |
| 11-Mar-10 | TA201003110002 | Struck-On Roadway | 6 | 77TH STREET (6) | On Track in Station | T/O stated that as train approached station, he observed aided on the track bed against the platform. He further | 0 | 1 | Removed by Ambulance | 03:42 PM |
| 11-Mar-10 | TA201003110001 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | AT T/P/O WITNESSES STATED THAT VICTIM WAS STANDING ON EDGE OF PLATFORM,LOOKING FOR THE TRAIN,WHEN TR APPROACHED,WITNESS | 0 | 1 | Removed by Ambulance | 07:46 PM |
| 12-Mar-10 | TA201003120003 | Fell/slip-against train | 4 | 149TH STREET/GRAND CONCOURSE (4) | ON BOARD TRAIN | AT TPO PO RECEIVED A REPORT FROM AN MTA WORKER THAT A WOMAN GOT OF A NB #4 TRAIN AND THEN STUMBLED BACK INTO THE SAME | 1 | 0 | Removed by Ambulance | 03:01 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 16-Mar-10 | TA201003160001 | Struck-Jumped from platform (suicide/attempt) | R | 86TH STREET (R) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF TRAIN AND SUBSEQUENTLY WENT DOA. EMS PRONOUCED @2106 HRS. ME ADGARD CASE #K10-1397 | 0 | 1 | Removed by Ambulance | 08:20 PM |
| 23-Mar-10 | TA201003230001 | Struck-Jumped from platform (suicide/attempt) | E | CANAL STREET (A, C, E) | On Platform | T/P/O AIDED JUMPED I/F/O A N/B "E" TRAIN AND WAS PRONUNCED BY EMS #1443. REM OVER FROM THE TRACKS BY E.S.U. REMOVED TO | 0 | 1 | Removed by Ambulance | 07:43 PM |
| 28-Mar-10 | TA201003280001 | Struck-fell from train | N | KINGS HIGHWAY (N) | Between cars | AT T/P/O F/ASIAN/25 ONLY IDENTIFIED BY DISABILITY METROCARD FOUND ON SCENE DID FALL BETWEEN TRAIN CARS #8786 AND #8787 | 0 | 1 | Fatality | 03:39 PM |
| 29-Mar-10 | TA201003290001 | Fell/slip from platform to tracks | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | AT T/P/O AIDED WAS STRUCKED BY S/B #1 TRAIN. PRONOUNCED @1110 HRS BY ME LEUNG #1699. | 0 | 1 | Fatality | 10:38 AM |
| 07-Apr-10 | TA201004070001 | Struck-Jumped from platform (suicide/attempt) | F | 7TH AVENUE (F) | On Platform | ATPO AIDED WAS IN SUBWAY STA WHEN DEPRESSED/SCHFZOP HISPANICWHEN SHE JUMPED FROM M/B PLFM INTO TRACKS WHEN TRAIN WAS | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 09-Apr-10 | TA201004090001 | Struck-On Roadway | Q | WEST 8TH STREET/NEW YORK AQUARIUM | On Track in Station | ATPO AIDED FEMALE WAS FOUND UNCONSCIOUS & UNIDENTIFIED @ WEST 8TH STR S/B Q ROADBED. AIDED WAS STRUCK BY TRAIN. TIME | 0 | 1 | Fatality | 05:50 AM |
| 14-Apr-10 | TA201004140001 | Fell/slip-against train | 3 | CHAMBERS STREET (1, 2, 3, 9) | On Platform | CUSTOMER FELL INTO THE SIDE OF TRAIN ON THE PLATFORM AT CHAMBERS STR. CUSTOMER REMOVED TO BELLEVUE HOSPITAL ALIVE BY | 1 | 0 | Removed by Ambulance | 04:19 PM |
| 17-Apr-10 | TA201004170007 | Fell/slip-against train | 4 | WALL STREET (4, 5) | On Platform | THE C/R RPTD WHILE MAKING OBSERVATION OF PLFM AS TRAIN WAS LEAVING STATION A CUST STUMBLED ON PLFM TOWARDS TRAIN, SO | 1 | 0 | Unknown | 12:07 PM |
| 20-Apr-10 | TA201004200001 | Struck-Jumped from platform (suicide/attempt) | C | ROCKAWAY AVENUE (C) | On Platform | male struck by train/DOA, male jumped in front of the train | 0 | 1 | Fatality | 12:00 PM |
| 24-Apr-10 | TA201004240001 | Fell/slip from platform to tracks | N | 23RD STREET (N, R, W) | On Platform | ATPO AIDED WAS FOUND UNDERNEATH TRAIN CAR #8879 OF 0457 N TRAIN TREATED BY #4836 ACR 7420048. TRANSPORTED TO BELLEVUE | 0 | 1 | Fatality | 06:00 AM |
| 27-Apr-10 | TA201004270002 | Struck-Jumped from platform (suicide/attempt) | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | ATPO AIDED JUMPED IN FRONT OF AN INCOMING S/B "F" TRAIN CAUSING PARTIAL AMPUTATION OF AIDED'S LT FOOT JUST ABOVE | 1 | 0 | Removed by Ambulance | 04:41 PM |
| 30-Apr-10 | TA201004300007 | Fell/slip-against train | D | 182ND/183RD STREETS (B, D) | On Platform | CUSTOMER RAN INTO SIDE OF S/B "D" TRAIN LEAVING STATION. C/RACTIVATED EMERGENCY BRAKE VALVE. CUST LEFT STA W/OUT SEEKING | 1 | 0 | Refused Medical Attention | 06:01 PM |
| 04-May-10 | TA201005040014 | Fell/slip-against train | 5 | 86TH STREET (4, 5, 6) | On Platform | ATPO AIDED WALKED INTO TRN AT 86 ST/LEX AV NOONE KNOWS IF TRAIN WAS MOVING. AIDED SUSTAINED INJURY TO LT ELBOW. AIDED | 1 | 0 | Removed by Ambulance | 08:10 PM |

NYCTA-03147

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-May-10 | TA201005060001 | Struck-On Roadway | 4 | 14TH STREET (4, 5, 6) | On Track in Station | ATPO T/O CHAMBERS #144480 STATED WHILE PASSING 23RD STR STA HE OBSERVED MALE STEP OUT FROM BTWN PILLARS IFO TRAIN | 0 | 1 | Fatality | 11:17 AM |
| 07-May-10 | TA201005070001 | Struck-On Roadway | C | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | female (64) (Eileen Coleman) was struck by train, DOA | 0 | 1 | Fatality | 10:46 AM |
| 10-May-10 | TA201005100023 | Fell/slip-against train | R | PRINCE STREET (N, R, W) | On Platform | INTOXICATED CUSTOMER STUMBLED ON TO THE SIDE OF A SOUTHBOUND"R" TRAIN. CUSTOMER STATED HE WAS NOT INJURED AND REFUSED | 1 | 0 | Unknown | 07:17 PM |
| 12-May-10 | TA201005120001 | Fell/slip-from train (bet cars, outside door, etc.) | M | SENECA AVENUE (M) | Between cars | INJURED CUST FELL FROM TRAIN TO ROADBED. CUST WAS TAKEN TO ELMHURST HOSP PO 9038 RESPONDED. | 1 | 0 | Removed by Ambulance | 04:28 PM |
| 12-May-10 | TA201005120012 | Struck-on platform | J | FULTON STREET (J, M, Z) | On Platform | ATPO AIDED STATED WHILE ON THE PLFM WHEN AN INCOMING TRAIN STRUCK HIM ON RT SHOULDER. SP 10009 | 1 | 0 | Medical Attention | 04:43 PM |
| 14-May-10 | TA201005140001 | Struck-On Roadway | N | WASHINGTON/36TH AVENUES (N, W) | On Track in Station | ATPO AIDED WAS STRUCK BY N/B 'N' TRAIN CAUSING HIS DEATH WHILE ON TRACKS. AIDED PRONOUNCED DEAD AT HOSPITAL. | 1 | 1 | Removed by Ambulance | 10:30 PM |
| 19-May-10 | TA201005190001 | Struck-Jumped from platform (suicide/attempt) | A | EDGEMERE AVENUE/BEACH 36TH STREET (A) | On Platform | T/O Burns stated that he was driving train out of Mott Ave to the yard for the nt.There was no c/r and no passengers on | 0 | 1 | Removed by Ambulance | 06:38 PM |
| 21-May-10 | TA201005210013 | Fell/slip-against train | 1 | 50TH STREET (1) | On Platform | REPORT OF CUSTOMER THAT WAS INJURED BY WALKING INTO THE SIDE OF A NORTHBOUND "1" TRAIN AT 50TH STREET. HISPANIC | 1 | 0 | Unknown | 08:50 PM |
| 22-May-10 | TA201005220001 | Struck-Jumped from platform (suicide/attempt) | 1 | 225TH STREET/MARBLE HILL (1) | On Platform | ATPO AIDED JUMPED IN FRONT OF A S/B #1 TRAIN AT 225 ST-B'WAYAIDED WAS RMVD TO ST BARNABUS HOSP FOR TRAUMA TO THE HEAD. | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 22-May-10 | TA201005220002 | Struck-On Roadway | L | NEW LOTS AVENUE | On Track in Station | ATPO AIDED WAS WALKING ON N/B TRAIN TRACKS BTWN E 105TH & NEW LOTS AOVE WHEN STRUCK IN HEAD BY N/B TRAIN THAT JUST | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 28-May-10 | TA201005280007 | Struck-on platform | 2 | CLARK STREET (2, 3) | On Platform | INTOX CUST USING WALKER WAS STRUCK BY S/B 2 TRAIN. CUST WAS TAKEN TO METHODIST HOSP BY EMS. | 1 | 0 | Removed by Ambulance | 09:47 AM |
| 06-Jun-10 | TA201006060001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | 103RD STREET (1) | On Platform | ATPO AIDED JUMPED IN FRONT OF A N/B #1 TRAIN. AIDED SUFFEREDHEAD TRAUMA. | 1 | 0 | Removed by Ambulance | 10:10 AM |
| 09-Jun-10 | TA201006090021 | MISCELLANEOUS PASSENGER INJURIES | 4 | BURNSIDE AVENUE (4) | On Track in Station | ATPO AIDED WAS FOUND LYING FACEDOWN ON S/B PLFM UNCONSCIOUS LIKELY STRUCK BY TRAIN & RMVD TO ST BARNABAS W/OPEN FRACTURE | 1 | 0 | Removed by Ambulance | 11:48 AM |

NYCTA-03148

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 10-Jun-10 | TA201006100022 | Fell/slip-against train | A | AQUEDUCT/NORTH CONDUIT AVENUE (A) | On Platform | CONDUCTOR ON SOUTHBOUND 'A' TRAIN ACTIVATED EMERGENCY BRAKE VALVE DUE TO CUSTOMER FALLING AGAINST SIDE OF TRAIN. | 1 | 0 | Unknown | 11:20 PM |
| 12-Jun-10 | TA201006120001 | Fell/slip from platform to tracks | N | 8TH STREET/NEW YORK UNIVERSITY (N, R, W) | On Platform | ATPO AIDED WAS STRUCK BY S/B N TRN L/C#8807.AIDED SUFFERED HEAD TRAUMA & AMPUTATION OF BOTH LEGS BELOW KNEES. AIDED | 1 | 0 | Removed by Ambulance | 02:40 AM |
| 16-Jun-10 | TA201006160001 | Struck-on platform | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, V) | On Platform | T/O stated that while train was slowly pulling into station,male had fallen into the train car #9544 and struck his head | 1 | 0 | Removed by Ambulance | 03:33 PM |
| 17-Jun-10 | TA201006170001 | Fell/slip-space bet train & platform | D | GRAND STREET (B, D) | On Platform | As straphangers were leaving sta, they informed him that a male appeared intox. as he came down stairs and train was | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 17-Jun-10 | TA201006170002 | Struck-Jumped from platform (suicide/attempt) | Q | KINGS HIGHWAY (B, Q) | On Platform | ATPO AIDED JUMPED IFO S/B Q TRAIN LANDING ON TRAIN TRACKS W/O INJURY. AIDED HAS HISTORY OF MENTAL INSTABILITY. AIDED | 1 | 0 | Removed by Ambulance | 12:03 PM |
| 19-Jun-10 | TA201006190001 | Fell/slip from platform to tracks | Q | PROSPECT PARK (B, Q) | On Platform | ATPO AIDED WAS STRUCK BY S/B TRAIN.AIDED WAS FOUND LYING FACE DOWN ON S/B TRACKS UNCONS W/MULTIPLE LACERATIONS ON | 0 | 1 | Fatality | 05:05 AM |
| 21-Jun-10 | TA201006210001 | Struck-Jumped from platform (suicide/attempt) | F | 21ST STREET/QUEENS BRIDGE (F) | On Platform | ATPO AIDED JUMPED IN FRONT OF S/B "F" TRAIN CAUSING HIS DEATH. AIDED WAS RMVD FROM UNDER TRAIN CAR #4373 BY ESU TR10 | 0 | 1 | Fatality | 09:05 AM |
| 23-Jun-10 | TA201006230001 | Struck-On Roadway | 7 | HUNTERS POINT AVENUE (7) | On Track in Station | ATPO UNIDENTIFIED MALE IN HIS MID 20'S WAS OBSERVED WALKING ON CAT WALK & JUMPED ONTO TRACK AREA BY AE MOTORMAN RONALD | 0 | 1 | Fatality | 12:30 PM |
| 23-Jun-10 | TA201006230002 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | ATPO WITNESS STATES AIDED LEANED & JUMPED IN FRONT OF S/B A TRAIN. AIDED REC'D SEVERE INJ TO HIS HEAD & RT HAND. AIDED | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 23-Jun-10 | TA201006230017 | Struck-on platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | INJURED CUSTOMER WHO WAS STRUCK BY THE TRAIN WHILE TAKING PICTURES ON THE PLATFORM. CUST REFUSED MEDICAL ASSISTANCE | 1 | 0 | Unknown | 05:14 PM |
| 23-Jun-10 | TA201006230003 | Struck-Jumped from platform (suicide/attempt) | 4 | BURNSIDE AVENUE (4) | On Platform | ATPO WITNESS ASHLEY DAVIS STATED TO PO AIDED JUMPED IFO OF S/B 4 TRAIN CAUSING DEATH.TOE TAG #88888-31863.RMVD TO ST | 0 | 1 | Fatality | 10:47 PM |
| 09-Jul-10 | TA201007090001 | Struck-Jumped from platform (suicide/attempt) | 5 | 125TH STREET (4, 5, 6) | On Platform | ATPO AIDED WAS FOUND UNDER CAR #6763 OF S/B 5 TRAIN. AIDED FOUND LYING ON HIS LT SIDE. AIDED PRONOUNCED DOA @ APPROX | 0 | 1 | Fatality | 12:00 PM |
| 10-Jul-10 | TA201007100001 | Struck-on platform | E | LEXINGTON AVENUE/53RD STREET (E, V) | On Platform | T/O STATED AS HE WAS TRAVELING IN THE TUNNEL PROCEEDING TOWARD LEX AVE STA, HE OBSRVD A PER W/HIS BACK TOWARDS TRACK | 0 | 1 | Fatality | 07:13 AM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 11-Jul-10 | TA201007110001 | Fell/slip-space bet train & platform | D | 145TH STREET (A, B, C, D) | On Platform | AIDED GOT HIS FOOT CAUGHT BTWN THE P/F AND TRAIN AND WAS DRAGGED ACROSS P/F AND THROWING HIM BACK ONTO THE P/F. | 1 | 0 | Removed by Ambulance | 06:32 AM |
| 17-Jul-10 | TA201007170001 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | T/O STATES HE OBSERVED AIDED LYING ON TRACKS AND ATTEMPTED TO PUT TRAIN BRKS IN EMERGENCY BEFORE MAKING CONT W/BODY BUT | 0 | 1 | Fatality | 02:37 AM |
| 22-Jul-10 | TA201007220001 | Struck-Jumped from platform (suicide/attempt) | Q | NECK ROAD (Q) | On Platform | T/O Ferreira stated that when he entered Neck Road sta, he observed aided jump in frt of train from p/f. Brakes were | 1 | 0 | Removed by Ambulance | 05:20 AM |
| 23-Jul-10 | TA201007230001 | Struck-on platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | CUSTOMER STRUCK BY TRAIN WHILE DANGLING HIS FEET OVER THE PLATFORM EDGE. TRAIN STRUCK LT FOOT WHILE HE ATTEMPTED TO | 1 | 0 | Removed by Ambulance | 12:07 PM |
| 23-Jul-10 | TA201007230002 | Struck-Jumped from platform (suicide/attempt) | B | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, V) | On Platform | T/O STATED HE HAD A CLEAR AND UNOBSTRUCTED VIEW OF STA AND PLATFORM WHEN HE NOTICED AIDED JUMP ONTO TRACKS AS TRAIN WAS | 1 | 0 | Removed by Ambulance | 02:32 PM |
| 26-Jul-10 | TA201007260006 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | PERSON STRUCK BY NB 'A' TRAIN AS IT WAS ENTERING 42ND STREETTHE CUSTOMER JUMPED IN FRONT OF THE TRAIN. POWER WAS REMOVED | 1 | 0 | Removed by Ambulance | 04:56 AM |
| 30-Jul-10 | TA201007300001 | Fell/slip-against train | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | CUSTOMER WALKED INTO SIDE OF '4' TRAIN AS IT WAS ENTERING STATION. INJURED CUSTOMER WAS REMOVED LIVE TO HOSPITAL. | 1 | 0 | Removed by Ambulance | 10:06 PM |
| 31-Jul-10 | TA201007310001 | Struck-Jumped from platform (suicide/attempt) | 2 | STERLING STREET (2) | On Platform | AIDED JUMPED ONTO TRACK AREA IN FRONT OF TRAIN. AIDED SUFFERED INJURIES TO HIS HEAD AND ARM CAUSING HIS DEMISE. | 0 | 1 | Fatality | 12:11 PM |
| 09-Aug-10 | TA201008090001 | Struck-On Roadway | R | UNION STREET (M, R) | On track in tunnel | T/O STATED WHILE TRAIN WAS ENTERING UNION STATION, HE OBSV A MALE WALKING ON THE S/B TRACK AT WHICH TIME HE APPLIED | 0 | 1 | Removed by Ambulance | 08:49 AM |
| 11-Aug-10 | TA201008110001 | Assault | R | 28TH STREET (N, R, W) | On Platform | VICTIM STATES THAT SHE SAW A HISP/MALE, WHO WAS APPARENTLY INTOX WALK TOWARD HER. ACCORDING TO VICTIM, HISP MALE INTENT | 1 | 0 | Removed by Ambulance | 07:46 PM |
| 15-Aug-10 | TA201008150001 | Struck-On Roadway | 4 | CANAL STREET (6) | On Track in Station | T/O STATED THAT WHILE OPERATING THE TRAIN THROUGH THE CANAL STR STA THAT ALL OF A SUDDEN HE SAW DECEDENT STANDING ON THE | 0 | 1 | Removed by Ambulance | 01:55 AM |
| 19-Aug-10 | TA201008190013 | Fell/slip-against train | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | A CUSTOMER HAD WALKED INTO THE SIDE OF THE TRAIN. HE HAS INJURIES ON HIS RT KNEE, LEFT WRIST, & THE RT FINGERS. HE | 1 | 0 | Refused Medical Attention | 05:26 AM |
| 19-Aug-10 | TA201008190001 | Struck-On Roadway | A | 116TH STREET (B, C) | On Track in Station | T/O OF N/B (B) TRAIN STATES HE OBSERVED THE AIDED ATTEMPTINGTO CLIMB OFF THE TRACKS AND ON TO THE PLATFORM WHEN HE AT- | 0 | 1 | Removed by Ambulance | 05:25 PM |

NYCTA-03150

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Aug-10 | TA201008200018 | MISCELLANEOUS PASSENGER INJURIES | C | SHEPHERD AVENUE (C) | On Platform | CONDUCTOR ACTIVATED THE EMERGENCY BRAKE VALVE WHEN OBSERVINGA CUSTOMER WHO THREW HIMSELF INTO THE CAR BODY OF THE TRAIN | 1 | 0 | Refused Medical Attention | 03:53 PM |
| 27-Aug-10 | TA201008270001 | Assault | J | CANAL STREET (J, M, Z) | On Platform | CUSTOMER STRUCK BY A TRAIN LEAVING CANAL STREET. CUSTOMER WAS ASSAULTED BY ANOTHER CUSTOMER AND PUSHED INTO TRAIN. | 1 | 0 | Removed by Ambulance | 11:15 AM |
| 29-Aug-10 | TA201008290001 | Struck-On Roadway | L | WILSON AVENUE (L) | On Track in Station | T/O states he saw a male running s/b on the s/b track towardWilson Ave Sta. He immediately put train into emergency, but | 0 | 1 | Fatality | 05:41 AM |
| 03-Sep-10 | TA201009030018 | Fell/slip-against train | B | PROSPECT PARK (B, Q) | On Platform | INTOXICATED CUSTOMER FELL INTO THE SIDE OF THE TRAIN AS IT WAS LEAVING THE STATION. PO# 12672 AND EMS# 1225 RESPONDED | 1 | 0 | Removed by Ambulance | 01:44 PM |
| 08-Sep-10 | TA201009080001 | Struck-Jumped from platform (suicide/attempt) | C | NOSTRAND AVENUE (A, C) | On Platform | T/O stated he observed the victim jump onto the roadbed as the train entered the Nostrand Ave subway station. T/O attem | 1 | 0 | Removed by Ambulance | 01:57 PM |
| 09-Sep-10 | TA201009090001 | Struck on roadway (suicide/attempt) | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | T/O stated he saw a white male sitting on the tracks as he approached the station. He applied the brakes but the male | 0 | 1 | Removed by Ambulance | 04:01 PM |
| 11-Sep-10 | TA201009110001 | Struck-On Roadway | 6 | 96TH STREET (6) | On track in tunnel | Two witnesses observed male stumble and fall to the tracks as they exited the previous train. They observed the aided | 0 | 1 | Fatality | 04:12 PM |
| 20-Sep-10 | TA201009200015 | Fell/slip-against train | 6 | 116TH STREET (6) | On Platform | AN INTOXICATED CUSTOMER, WHO WAS SPOTTED BY POLICE BEATING THE FARE, RUNS TO THE NORTHBOUND #6 PLATFORM AT 116TH STREET | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 21-Sep-10 | TA201009210002 | Fell/slip-against train | L | GRAHAM AVENUE (L) | Gap-Platform/Car-alighting | male got off the train, train started to leave the station, male fell backwards into the train, male's leg fell | 1 | 0 | Removed by Ambulance | 05:29 AM |
| 21-Sep-10 | TA201009210001 | Struck on roadway (suicide/attempt) | A | 96TH STREET (B, C) | On Track in Station | T/O stated that when he was passing the above station, a male was lying on top of the rail bed waiting for the train | 0 | 1 | Fatality | 02:17 PM |
| 24-Sep-10 | TA201009240001 | Struck-Jumped from platform (suicide/attempt) | F | 21ST STREET/QUEENS BRIDGE (F) | On Platform | male jumped from the platform in front of the train, male struck/DOA | 0 | 1 | Fatality | 11:20 AM |
| 28-Sep-10 | TA201009280001 | Struck-Jumped from platform (suicide/attempt) | 5 | EAST 174TH STREET (2) | On Platform | Female customer struck by train at East 174th St and removedalive to St. Barnabas Hospital.Aided succumbed to her injur- | 0 | 1 | Fatality | 05:15 AM |
| 29-Sep-10 | TA201009290001 | Struck-On Roadway | F | NEPTUNE AVENUE (F) | On Track in Station | T/O OBSERVED A MALE HISPANIC SITTING ON THE S/B TRACKS W/HISBACK TO THE TRAIN. T/O IMMEDIATELY APPLIED EMERGENCY BRAKE, | 1 | 0 | Removed by Ambulance | 11:49 PM |

NYCTA-03151

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Sep-10 | TA201009300002 | Struck-fell from platform | E | WORLD TRADE CENTER | Between Cars-boarding | T/O reported the police flagged down his train w/three or four trains in the station, He stated police are on the | 0 | 1 | Fatality | 01:53 AM |
| 06-Oct-10 | TA201010060016 | Fell/slip from platform to tracks | Q | KINGS HIGHWAY (B, Q) | On Platform | AT T/P/O AIDED DID SLIP AND FALL OFF KINGS HIGHWAY S/B PLATFPLATFORM ONTO TRACK #1 ROADBED. A "Q" TRAIN OUT OF DITMARS | 1 | 0 | Removed by Ambulance | 06:35 PM |
| 06-Oct-10 | TA201010060001 | Struck on roadway (suicide/attempt) | N | BEEBE/39TH AVENUES (N, W) | On Track in Station | T/O revealed that as the train pulled out of the station he saw victim sitting in an upright position on the tracks in | 0 | 1 | Fatality | 11:42 PM |
| 08-Oct-10 | TA201010080001 | MISCELLANEOUS PASSENGER INJURIES | 7 | 34TH STREET/PENN STATION (1, 2, 3) | Mezzanine/Passag eway | STA. SUMM. ITEM #12904 S/A SMALL/831636 REPORTED UNK. MALE INJURED ON MEZZ. REMOVED TO BELLEVUE HOSPITAL. CPO/1491 RES- | 1 | 0 | Removed by Ambulance | 02:46 AM |
| 09-Oct-10 | TA201010090009 | MISCELLANEOUS PASSENGER INJURIES | 1 | 168TH STREET (1) | On Track in Station | A PERSON DESCRIBED AS A MALE BLACK WAS FOUND LYING DOWN   ON TRACK. THE PERSON WAS INTOXICATED. NO VISIBLE SIGNS OF | 1 | 0 | Removed by Ambulance | 05:13 AM |
| 10-Oct-10 | TA201010100008 | STRUCK BY TRAIN | 4 | ATLANTIC AVENUE (2, 3) | IN RAPID RAIL TRANSIT STATION | AT T/P/O AIDED STATED HE WAS HIT BY TRAIN DOES NOT RECALL ANYTHING ELSE. AT KCH AIDED STATED HE WAS DRINKING ALCOHOL | 1 | 0 | Removed by Ambulance | 06:20 AM |
| 12-Oct-10 | TA201010120001 | Struck on roadway (suicide/attempt) | UNSPE C | HUGUENOT (SI) | On Platform | C/R reported person darted from under platform as train was pulling into station. C/R reported person under train was | 0 | 1 | Fatality | 05:06 PM |
| 14-Oct-10 | TA201010140002 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BUHRE AVENUE (6) | Between Cars-boarding | T/O INFORMED CONTROL CENTER THERE WAS ONE CAR OUT OF THE   STA AND THAT THE C/R ACTIVATED THE EMERGENCY BRAKES WHEN HE | 1 | 0 | Removed by Ambulance | 03:56 AM |
| 17-Oct-10 | TA201010170007 | MISCELLANEOUS PASSENGER INJURIES | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | AT T/P/O C/V CLAIMS HE HAS TB AND WHILE TRAIN DOORS WERE CLOCLOSING ACCIDENTALY LEANED FORWARD HITTING TRAIN CAR DOOR | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 17-Oct-10 | TA201010170001 | Fell/slip from platform to tracks | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Platform | T/O REVEALED THAT AS TRAIN PULLED INTO STATION, A FEMALE   JUMPED FROM THE NO END OF THE S/B PLATFORM IN FRONT OF TRAIN | 0 | 1 | Removed by Ambulance | 10:43 AM |
| 23-Oct-10 | TA201010230001 | Struck-On Roadway | F | 65TH STREET (G, R, V) | On Track in Station | AIDED WAS STRUCK AND KILLED BY A S/B F TRAIN WHILE       ATTEMPTING TO CROSS TRACKS. AIDED PRONOUNCED DOA BY EMS LT | 0 | 1 | Fatality | 11:22 PM |
| 24-Oct-10 | TA201010240012 | Caught by side door-no Train movement | 6 | BROOK AVENUE (6) | At Side Door - alighting | AT TPO AIDED STATED AS HE DETRAINED FROM S/B #6 TRAIN, THE TRAIN DOORS STRUCK HIM CAUSING HIM TO LOSE HIS BALANCE & | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 30-Oct-10 | TA201010300001 | Struck-on platform | 2 | 14TH STREET (1, 2, 3) | On Platform | T/P/O AIDED WAS STRUCK ON THE SIDE OF THE HEAD BY THE TRAIN CAUSING BLEEDING TO HIS HEAD AND LACERATION. AIDED WAS RMV | 1 | 0 | Removed by Ambulance | 04:11 PM |

NYCTA-03152

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Oct-10 | TA201010310011 | Fell/slip from platform to tracks | L | 1ST AVENUE (L) | On Platform | CUSTOMER FELL TO ROADBED AND WAS HELPED BACK ONTO THE PLAT- FORM BY OTHER CUSTOMERS. | 1 | 0 | Unknown | 05:06 AM |
| 01-Nov-10 | TA201011010001 | Struck-Jumped from platform (suicide/attempt) | R | 45TH STREET (R) | On Platform | male jumped in front train, male was struck (DOA), male removed to Kings County Morgue | 0 | 1 | Fatality | 09:00 PM |
| 03-Nov-10 | TA201011030001 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | sick customer fainted on the s/b platform & struck the side of a leaving train, aided was removed to Harlem Hospital, | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 03-Nov-10 | TA201011030002 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Female jumped in front of train, female was struck, female was removed to alive Bellevue Hospital. | 1 | 0 | Non-Applicable | 05:39 PM |
| 06-Nov-10 | TA201011060001 | Struck-Jumped from platform (suicide/attempt) | C | KINGSTON/THROOP AVENUES (C) | On Platform | male (34) jumped in front of train, male was struck/DOA | 0 | 1 | Fatality | 11:56 AM |
| 22-Nov-10 | TA201011220010 | Fell/slip-against train | Q | CORTELYOU ROAD (Q) | On Platform | CUSTOMER WALKING ON PLATFORM AND CAME IN CONTACT WITH THE SIDE OF A SB Q TRAIN. CUSTOMER INJURED HER ELBOW AND REQ. | 1 | 0 | Removed by Ambulance | 07:32 PM |
| 23-Nov-10 | TA201011230002 | Struck-on platform | R | 57TH STREET/7TH AVENUE (N, R, Q, W) | On Platform | AT TPO AIDED WAS INTOX & STUMBLED ON THE PLATFORM STRIKING A MOVING "R" TRAIN. AIDED RECIEVED A LACERATION TO THE HEAD | 1 | 0 | Removed by Ambulance | 10:54 PM |
| 02-Dec-10 | TA201012020001 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O AIDED WAS STRUCK BY N/B 4 TRAIN AT ATLANTIC AVENUE.AIDED FELL IN FRONT OF TRAIN, & WAS NOT A VICTIM OF A CRIME. | 0 | 1 | Fatality | 08:04 PM |
| 06-Dec-10 | TA201012060018 | FELL, SLIPPED, TRIPPED, STUMBLED | A | CANAL STREET (A, C, E) | On Platform | T/P/O WITNESSES STATED THAT AIDED WAS STUMBLING ON THE S/B PLAT AND STUMBLED INTO THE S/B "E" TRAIN. AIDED WAS THROWN | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 13-Dec-10 | TA201012130001 | Struck-Jumped from platform (suicide/attempt) | G | PROSPECT PARK/15TH STREET (F) | On Platform | male (31) struck by a n/b train, male jumped in front of train, male removed to Lutheran Medical Center | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 13-Dec-10 | TA201012130002 | Struck-Jumped from platform (suicide/attempt) | B | 34TH STREET/PENN STATION (A, C, E) | On Platform | AT T/P/O WHILE N/B 'B' TRAIN WAS ENTERING THE STATION AIDED THREW HERSELF ON THE TRACK AREA AND WAS RUN OVER BY LEAD CAR | 0 | 1 | Fatality | 06:20 PM |
| 14-Dec-10 | TA201012140003 | Struck-On Roadway | F | WOODHAVEN BOULEVARD (G, R,V) | On Track in Station | witness stated he saw the aided (male) on the track bed retrieving an unknown object & attempting to lift himself | 1 | 0 | Removed by Ambulance | 04:36 AM |
| 14-Dec-10 | TA201012140020 | Stuck in Elevator | 2 | PELHAM PARKWAY (2) | In Elevator | STA. SUMM. ITEM #15957 S/A GALLAGHER/301683 REPORTED UNK. FEMALE STUCK IN ELE. #136 30 MINUTES. MEDICAL AID REFUSED. | 1 | 0 | Refused Medical Attention | 08:11 PM |

NYCTA-03153

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Dec-10 | TA201012180001 | Fell/slip from platform to tracks | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, V) | On Platform | male (22) intoxicated & unsteady on his feet, accidentally fell onto roadbed, when the train pulled into the station it | 1 | 0 | Removed by Ambulance | 03:45 AM |
| 20-Dec-10 | TA201012200001 | Struck-On Roadway | M | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Track in Station | male (56) was struck by a s/b M train causing death, male  transported to Elmhurst Hospital, male was pronounced dead | 0 | 1 | Fatality | 05:34 PM |
| 21-Dec-10 | TA201012210018 | Fell/slip-against train | 1 | RECTOR STREET (1) | On Platform | FEMALE CUSTOMER CAME RUNNING FULL FORCE TO ATTEMPT TO CATCH THE TRAIN. THE TRAIN WAS ALREADY PROCEEDING TO LEAVE WHEN | 1 | 0 | Unknown | 07:46 PM |
| 24-Dec-10 | TA201012240002 | Fell/slip-against train | 6 | 51ST STREET (6) | On Platform | AT T/P/O AIDED MADE CONTACT WITH TRAIN AS TRAIN WAS LEAVING STATION. AIDED WAS REMOVED CONSCIOUS TO CORNELL HOSPITAL. | 1 | 0 | Removed by Ambulance | 09:05 PM |
| 29-Dec-10 | TA201012290022 | Fell/slip-against train | 6 | CANAL STREET (6) | On Platform | FEMALE CUSTOMER , WHO WAS PLAYING ON THE PLATFORM, FELL INTOTHE TRAIN. CUSTOMER STATED SHE WAS NOT INJURED AND REFUSED | 1 | 0 | Unknown | 01:28 PM |
| 31-Dec-10 | TA201012310001 | Struck-Jumped from platform (suicide/attempt) | A | BROAD CHANNEL (A, S) | On Platform | NORTHBOUND AND SOUTHBOUND "A" AND "H" TRAIN SERVICE DELAYED DUE TO A PERSON WHO JUMPED ONTO THE ROADBED AT BROAD CHANNEL | 1 | 0 | Removed by Ambulance | 04:13 AM |
| 1-Jan-11 | TA201101010001 | Struck-on platform | G | CLASSON AVENUE (G) | On Platform | SB 'G' TRAIN SERVICE DELAYED DUE TO A CUSTOMER INJURY,    STRUCK BY 'G' TRAIN AT CLASSON AVENUE. THE PERSON WAS RMVED | 1 | 0 | Removed by Ambulance | 01:31 AM |
| 1-Jan-11 | TA201101010014 | Fell/slip from platform to tracks | 1 | CANAL STREET (1) | On Platform | T/P/O AIDED GOT DIZZY AND FELL BETWEEN THE TRAIN AND THE PLATFORM GETTING ARM STUCK AS THE TRAIN PULLED AWAY.  THE DOOR | 1 | 0 | Removed by Ambulance | 01:50 AM |
| 6-Jan-11 | TA201101060001 | Struck-on platform | M | ELY AVENUE/23RD STREET (E, V) | On Platform | CUSTOMER CAME INTO CONTACT WITH SOUTHBOUND 'M' TRAIN     ENTERING 23RD STREET/ELY AVENUE STATION AND SUSTAIN INJURIES | 1 | 0 | Removed by Ambulance | 06:16 PM |
| 8-Jan-11 | TA201101080002 | Fell/slip-against train | 1 | 215TH STREET (1) | On Platform | CUSTOMER CAME INTO CONTACT WITH THE TRAIN WHILE IT WAS LEAVING THE STATION AT 215TH STREET STATION. THE TRAIN WAS MOVING | 1 | 0 | Unknown | 01:10 AM |
| 10-Jan-11 | TA201101100008 | Fell/slip-against train | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | AT TPO AIDED WAS RUNNING FOR THE TRAIN, WHEN SHE TRIPPED ANDFELL,HITTING HER FACE ON THE SIDE OF THE TRAIN. | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 11-Jan-11 | TA201101110002 | Struck-On Roadway | 1 | 14TH STREET (1, 2, 3) | On Track in Station | T/O REPORTED THAT THE TRAIN HE WAS OPERATING STRUCK A MALE  WHO STEPPED ONTO THE TRACKS AND WAS IMMEDIATELY RUN OVER BY | 1 | 0 | Removed by Ambulance | 06:56 PM |
| 12-Jan-11 | TA201101120001 | Struck-Jumped from platform (suicide/attempt) | A | 175TH STREET (A) | On Platform | T/O states he observed the aided jump in front of the train as it was entering the station. Aided was removed to Harlem | 1 | 0 | Removed by Ambulance | 02:00 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 13-Jan-11 | TA201101130002 | Fell/slip-against train | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | TRAIN OPERATOR REPORTED A PERSON CLOSE TO THE EDGE OF THE PLATFORM AT 34TH STREET-8TH AVENUE. POL REPORTED THE PERSON | 1 | 0 | Removed by Ambulance | 10:02 PM |
| 22-Jan-11 | TA201101220001 | Struck-Jumped from platform (suicide/attempt) | 4 | MOUNT EDEN AVENUE (4) | On Platform | person jumped in front of train, struck/deceased | 0 | 1 | Fatality | 10:20 AM |
| 23-Jan-11 | TA201101230001 | Struck-Jumped from platform (suicide/attempt) | R | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Platform | T/O STATES HE WAS MAKING STATION STOP, WHEN HE OBSERVED THE AIDED JUMP IN FRONT OF HIS TRAIN. AIDED WAS TRANSPORTED VIA | 1 | 0 | Removed by Ambulance | 08:46 PM |
| 24-Jan-11 | TA201101240002 | Fell/slip-against train | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | A CUSTOMER WAS INJURED IN THE MIDDLE OF THE 'SB' PLATFORM ATBROOKLYN BROOKLYN BRIDGE STOP WHEN THE "6" TRAIN, WHILE ENT- | 1 | 0 | Removed by Ambulance | 00:04 AM |
| 24-Jan-11 | TA201101240001 | Struck-Jumped from platform (suicide/attempt) | 2 | GUN HILL ROAD (2) | On Platform | male jumped in front of train, struck/deceased | 0 | 1 | Fatality | 06:19 AM |
| 28-Jan-11 | TA201101280001 | Fell/slip from platform to tracks | 6 | 77TH STREET (6) | On Platform | male (38) fell in front of s/b train, male struck/alive, male removed to Lenox Hill Hospital | 1 | 0 | Removed by Ambulance | 02:20 AM |
| 28-Jan-11 | TA201101280005 | Fell/slip-against train | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | A CUSTOMER COLLAPSED AND FELL STRIKING HIS HEAD AGAINST THETRAIN AS THE TRAIN LEFT THE STATION.CUSTOMER REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 08:50 AM |
| 28-Jan-11 | TA201101280002 | Struck-Jumped from platform (suicide/attempt) | 7 | COURT HOUSE SQUARE/45TH ROAD (7) | On Platform | male (21) jumped in front of moving train, male struck, malebeing treated for massive head trauma & multiple fractures, | 1 | 0 | Removed by Ambulance | 01:28 PM |
| 30-Jan-11 | TA201101300001 | Struck-On Roadway | L | HALSEY STREET (J, Z) | On Track in Station | male was struck by train, male was wedged between car & the platform, body was removed to Kings County Hospital | 0 | 1 | Fatality | 05:22 AM |
| 9-Feb-11 | TA201102090001 | Fell/slip-against train | M | 67TH AVENUE (G, R) | On Platform | T/O REPORTED THERRE WAS A MALE CUSTOMER UNCONSCIOUS BLEEDINGFROM THE HEAD ON THE PLATFORM. T/O STATED CUSTOMERS ON THE | 1 | 0 | Removed by Ambulance | 05:54 AM |
| 10-Feb-11 | TA201102100001 | Fell/slip from platform to tracks | A | GRANT AVENUE (A) | On Platform | male standing on the island platform & fell onto the n/b tracks, motorman pulled the emergency brakes but one car | 1 | 0 | Medical Attention | 09:35 PM |
| 11-Feb-11 | TA201102110017 | Fell/slip-space bet train & platform | C | JAY STREET/BOROUGH HALL (A, C, F) | Gap-Platform/Car-boarding | CUSTOMER WAS RUNNING AND SLIPPED ON PLATFORM AT JAY STREET AND RIGHT LEG SLIPPED BETWEEN CAR BODY AND PLATFORM AS TRAIN | 1 | 0 | Removed by Ambulance | 05:43 PM |
| 11-Feb-11 | TA201102110019 | Fell/slip-space bet train & platform | M | SENECA AVENUE (M) | Gap-Platform/Car-alighting | AIDED STATES HIS FOOT GOT CAUGHT IN THE SPACE BETWEEN THE PLATFORM AND THE TRAIN AS HE DETRAINED THE M/B "M" TRAIN AT | 1 | 0 | Removed by Ambulance | 09:05 PM |

NYCTA-03155

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Feb-11 | TA201102120001 | Fell/slip-space bet train & platform | D | 125TH STREET (A, B, C, D) | Gap-Platform/Car-boarding | customers's r/calf became pinned between the train & the plaftorm as the train was leaving the station, male removed | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 17-Feb-11 | TA201102170012 | Assault | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | UNRULY CUSTOMER PUSHED ANOTHER CUSTOMER AGAINST MOVING TRAINCUSTOMER CLAIMED NO INJURY, REFUSED MEDICAL ASSISTANCE AND | 1 | 0 | Refused Medical Attention | 10:19 PM |
| 18-Feb-11 | TA201102180001 | Struck-Jumped from platform (suicide/attempt) | 6 | 28TH STREET (6) | On Platform | T/O Juan Luna (540575) reported that he was entering the  station he observed aided jump off the s/b platform in | 0 | 1 | Fatality | 02:06 AM |
| 20-Feb-11 | TA201102200001 | Struck-On Roadway | 5 | 14TH STREET (4, 5, 6) | On Track in Station | customer (m/85) struck by train, customer was removed alive to Bellevue Hospital with injuries to neck, face & severed | 1 | 0 | Removed by Ambulance | 02:20 PM |
| 21-Feb-11 | TA201102210001 | Struck-Jumped from platform (suicide/attempt) | 3 | PENNSYLVANIA AVENUE (3) | On Platform | male (47) was struck by s/b train as it entered the station,sustaining life threatening injuries (laceration to the | 1 | 0 | Removed by Ambulance | 10:09 AM |
| 24-Feb-11 | TA201102240001 | Struck-On Roadway | F | EAST BROADWAY (F) | On Track in Station | m/55 (Luis Natal) struck by train, at the time of this report his condition was listed as critical but stable, he | 1 | 0 | Removed by Ambulance | 12:13 PM |
| 28-Feb-11 | TA201102280001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | aided (m/61) jumped from platform onto the tracks as the  train pulled into the station, male struck by train, male | 0 | 1 | Fatality | 02:56 PM |
| 28-Feb-11 | TA201102280002 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | NEVINS STREET (2, 3, 4, 5) | Between cars | person struck by train/DOA, witness stated that the deceasedwas drunk, he went between cars to throw up | 0 | 1 | Fatality | 06:08 PM |
| 6-Mar-11 | TA201103060011 | Fell/slip-against train | L | BROADWAY JUNCTION (L) | On Platform | AT TPO AIDED APPARENTLY INTOXICATED LOST HS BALANCE AND FELLONTO SIDE OF AN INCOMING N/B L TRAIN. AIDED'S HEAD HIT CAR | 1 | 0 | Removed by Ambulance | 08:26 PM |
| 7-Mar-11 | TA201103070001 | Struck on roadway (suicide/attempt) | A | SHEPHERD AVENUE (C ) | On Track in Station | 'NB' "A" TRAIN ADJACENT TO SHEPHERD AVENUE STRUCK A WHITE   MALE, APPROX 46 YEARS OF AGE. | 0 | 1 | Fatality | 08:53 AM |
| 10-Mar-11 | TA201103100001 | Struck-Jumped from platform (suicide/attempt) | M | NORTHERN BOULEVARD (G, R, V) | On Platform | A M/H/33 JUMPED IN FRONT OF N/B "M" TRAIN AT THE NORTHERN  BLVD TRAIN STATION AND WAS STRUCK. MALE WAS PRONOUNCED DOA. | 0 | 1 | Fatality | 01:30 PM |
| 19-Mar-11 | TA201103190001 | Struck-On Roadway | J | STUPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On track in tunnel | Suspect wanted for a pass and fled into station.Subsequentlyit was found perpetrator fled into the track area and was | 1 | 0 | Removed by Ambulance | 01:16 AM |
| 19-Mar-11 | TA201103190014 | Fell/slip-against train | E | CANAL STREET (A, C, E) | On Platform | A WHITE MALE ABOARD THE TRAIN WITNESSED AN INTOXICATED MALE CUSTOMER AT CANAL STREET PLATFORM PLACE HIS HANDS ON THE | 1 | 0 | Removed by Ambulance | 02:53 AM |

NYCTA-03156

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 19-Mar-11 | TA201103190002 | Struck-on platform | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | Witness stated he observed aided lean over the platform to see if a train was coming when he was struck in the back of | 1 | 0 | Removed by Ambulance | 10:13 AM |
| 25-Mar-11 | TA201103250012 | Struck-on platform | F | CLINTON/WASHINGTON AVENUES (G) | On Platform | MALE CUSTOMER ON THE PLATFORM REACHED HAND INTO ARRIVING TRATRAIN'S PATH AND WAS STRUCK BY THE TRAIN AS THE TRAIN | 1 | 0 | Refused Medical Attention | 05:52 PM |
| 26-Mar-11 | TA201103260009 | Fell/slip-against train | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, V) | On Platform | AN INTOXICATED AND UNRULY CUSTOMER STUMBLED INTO SIDE OF SOUTHBOUND 'F' TRAIN ENTERING 42ND ST/6TH AVE RESULTING IN | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 26-Mar-11 | TA201103260001 | Struck-On Roadway | L | HALSEY STREET (J, Z) | On Track in Station | T/O REPORTED THAT A PERSON WALKED IN FRONT OF TRAIN AS HE WAS ABOUT TO ENTER STATION. HE PLACED HIS TRAIN'S BRAKES | 0 | 1 | Fatality | 08:15 PM |
| 27-Mar-11 | TA201103270001 | Struck-Jumped from platform (suicide/attempt) | C | 96TH STREET (B, C) | On Platform | T/O STATED THAT AS TRAIN WAS ENTERING STATION, HE OBSERVED A FEMALE PLACE HER BAG ON THE EDTGE OF THE PLATFORM AND JUMP | 0 | 1 | Fatality | 05:41 PM |
| 1-Apr-11 | TA201104010001 | Fell/slip-against train | 5 | 14TH STREET (4, 5, 6) | On Platform | AIDED FELL INTO A S/B #5 TRAIN THAT WAS LEAVING THE STATION.WITNESS OBSERVED AIDED STUMBLING & STANDING CLOSE TO THE | 0 | 1 | Fatality | 07:54 AM |
| 2-Apr-11 | TA201104020001 | Struck-On Roadway | 4 | SPRING STREET (6) | On Track in Station | AIDED WAS STRUCK BY A N/B #4 TRAIN. T/O & CONDUCTOR STATED AS TRAIN WAS APROACHING THE STATION, T/O OBSERVED AN UNK | 0 | 1 | Fatality | 10:16 PM |
| 5-Apr-11 | TA201104050001 | Struck-Jumped from platform (suicide/attempt) | 7 | 90TH STREET/ELMHURST AVENUE (7) | On Platform | male customer (79) jumped in front of train, male DOA, suicide note was found at the scene | 0 | 1 | Fatality | 09:32 AM |
| 6-Apr-11 | TA201104060001 | Struck-Jumped from platform (suicide/attempt) | B | WEST 4TH STREET (A, B, C, D, E, F, V) | On Platform | male (46) jumped onto the express track in front of a s/b train pulling into station, male struck, pronounced DOA at | 0 | 1 | Fatality | 10:50 AM |
| 10-Apr-11 | TA201104100001 | Fell/slip from platform to tracks | D | BAY 50TH STREET (D) | On Platform | intoxicated male (66) stumbled off the edge of the platform & fell to track, male struck by train, male removed to | 1 | 0 | Removed by Ambulance | 07:34 PM |
| 13-Apr-11 | TA201104130001 | Struck-On Roadway | R | 77TH STREET (R) | On Track in Station | T/O stated that as the train entered 77th St Sta, it went into emergency. As he conducted a train inspection he disco- | 0 | 1 | Fatality | 05:24 AM |
| 16-Apr-11 | TA201104160001 | Struck-On Roadway | L | WILSON AVENUE (L) | On Track in Station | T/O stated that while operating in ATO upon entering station he observed a male walking on the roadbed between | 1 | 0 | Removed by Ambulance | 08:38 PM |
| 17-Apr-11 | TA201104170012 | Fell/slip-space bet train & platform | 6 | 14TH STREET (4, 5, 6) | On Platform | C/R PRIEGUE STATED HE OBSERVED A CUSTOMER WHO HAD FALLEN ON THE PLATFORM WHEN HIS FEET WENT IN BETWEEN THE PLATFORM AND | 1 | 0 | Refused Medical Attention | 02:34 AM |

NYCTA-03157

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-11 | TA201104170001 | Struck-On Roadway | F | 57TH STREET (F) | On Track in Station | male (26) struck on roadway - DOA, male was observed betweenthe 3rd rail & running rail | 0 | 1 | Fatality | 04:20 AM |
| 18-Apr-11 | TA201104180008 | Struck-on platform | 6 | 103RD STREET (6) | On Platform | AS THE TRAIN WAS ENTERING 103RD STREET, THE TRAIN CAME INTO CONTACT WITH A CUSTOMER THAT OUTSTRETCHED ON THE NORTH END | 1 | 0 | Removed by Ambulance | 11:51 PM |
| 25-Apr-11 | TA201104250001 | Struck-Jumped from platform (suicide/attempt) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | witness stated: that a male (31) jumped in front of a n/b #3 train on the express track, the male was pronounced at | 0 | 1 | Fatality | 03:37 PM |
| 28-Apr-11 | TA201104280009 | Fell/slip-against train | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | AT T/P/O AIDED INTOXED STUMBLED AND HIT HIS HEAD ON SIDE OF THE N/B A TRAIN RESULTING IN LARCERATIONS ON HIS FOREHEAD. | 1 | 0 | Removed by Ambulance | 10:40 PM |
| 30-Apr-11 | TA201104300009 | MISCELLANEOUS PASSENGER INJURIES | D | 86TH STREET (B, C) | On Track in Station | AN UNAUTHORIZED PERSON, WALKING SOUTHBOUND ON THE BENCHWALK OF A4 TRACK ADJACENT TO SOUTH OF THE 96TH STREET STATION | 1 | 0 | Removed by Ambulance | 03:10 AM |
| 3-May-11 | TA201105030017 | Fell/slip-against train | D | TREMONT AVENUE (B, D) | On Platform | CUSTOMER ATTEMPTING TO JUMP IN FRONT OF A SOUTHBOUND 'D' TRAIN ENTERING TREMONT AVENUE STATION, CAME IN CONTACT WITH | 1 | 0 | Refused Medical Attention | 04:17 PM |
| 3-May-11 | TA201105030014 | Fell/slip-against train | 1 | 86TH STREET (1, 9) | On Platform | AT T/P/O AIDED, WAS INTOX, DID STUMBLE ON PLATFORM AND FELL BACKWARDS STRIKING HIS HEAD ON A NYC TRANSIT SUBWAY TRAIN | 1 | 0 | Removed by Ambulance | 06:41 PM |
| 11-May-11 | TA201105110011 | Struck-On Roadway | 3 | NEVINS STREET (2, 3, 4, 5) | On Track in Station | A PERSON STRUCK BY TRAIN DECEASED. | 0 | 1 | Fatality | 10:00 PM |
| 16-May-11 | TA201105160001 | Struck-On Roadway | D | 59TH STREET (N, R) | On Track in Station | T/O STATED THAT WHILE OPERATING TRAIN OUT OF STILLWELL AVE, HER TRAIN WENT INTO BIE, TWO CARS INTO STATION. T/O OBSERVED | 0 | 1 | Fatality | 04:43 AM |
| 22-May-11 | TA201105220001 | Struck-On Roadway | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On track in tunnel | unidentified male was struck by n/b #6 train after leaving the station, male was pronounced DOA at scene | 0 | 1 | Fatality | 02:49 AM |
| 25-May-11 | TA201105250001 | Struck on roadway (suicide/attempt) | L | UNION SQUARE/14TH STREET (L) | On Track in Station | male (appx 69) did commit suicide by laying on the tracks infront of a Brooklyn bound train, male struck by train, male | 0 | 1 | Fatality | 11:35 AM |
| 29-May-11 | TA201105290001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF A S/B E TRAIN CAUSING HIS DEATH. EMS 46A SH# 551 PROUNONCED THE AIDED DOA @ 1518. | 0 | 1 | Fatality | 03:01 PM |
| 1-Jun-11 | TA201106010015 | Fell/slip-space bet train & platform | R | LEXINGTON AVENUE/59TH STREET (N, R, W) | Gap-Platform/Car-alighting | AIDED STATES TO PO THAT HER RIGHT LEG WAS BETWEEN PLATFORM AND MOVING TRAIN. AIDED HAD MINOR CUT AND A BRUISE ON CALF | 1 | 0 | Removed by Ambulance | 09:45 AM |

NYCTA-03158

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 1-Jun-11 | TA201106010001 | Fell/slip from platform to tracks | 6 | 77TH STREET (6) | On Platform | female appeared to faint & fell onto the n/b roadbed, female struck by train/DOA | 0 | 1 | Fatality | 03:09 PM |
| 2-Jun-11 | TA201106020001 | Struck-Jumped from platform (suicide/attempt) | 2 | 14TH STREET (1, 2, 3) | On Platform | male (61) jumped in front of an uptown #2 express train,  male struck, removed to Bellevue Hospital (listed in stable | 1 | 0 | Removed by Ambulance | 02:29 PM |
| 4-Jun-11 | TA201106040001 | Struck-on platform | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | male (34) was leaning over the platform facing s/b while  standing on platform, male struck, sustained a head injury, | 1 | 0 | Removed by Ambulance | 02:32 PM |
| 10-Jun-11 | TA201106100001 | Struck-On Roadway | 5 | 149TH STREET/3RD AVENUE (2) | On Track in Station | m/63 struck by a n/b #5 train entering the station, removed alive by EMS personnel to Lincoln Hospital | 1 | 0 | Removed by Ambulance | 10:44 PM |
| 18-Jun-11 | TA201106180001 | Struck-Jumped from platform (suicide/attempt) | 6 | 51ST STREET (6) | On Platform | Train entering 51st Street stroke customer who jumped in  front of train. T/O put train into emergency and came to | 1 | 0 | Removed by Ambulance | 08:54 AM |
| 22-Jun-11 | TA201106220001 | Fell/slip from platform to tracks | D | 9TH AVENUE (D, M) | On Platform | male (7) (with his grandmother) was running on the platform,ran into pillar & fell between diesel & flatbed car of s/b | 2 | 0 | Removed by Ambulance | 07:30 AM |
| 27-Jun-11 | TA201106270001 | Struck-Jumped from platform (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | witnesses stated that aided (Cheryl Baucomj) jumped from  the platform onto the tracks & proceeded to lie down on the | 0 | 0 | Removed by Ambulance | 11:22 AM |
| 5-Jul-11 | TA201107050001 | Struck-Jumped from platform (suicide/attempt) | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | male/26 (Louis Zarzuela) jumped in front of the train, male struck/deceased | 0 | 1 | Fatality | 12:08 PM |
| 5-Jul-11 | TA201107050002 | Struck-Jumped from platform (suicide/attempt) | 7 | QUEENSBORO PLAZA (7, N, W) | On Platform | female/53 (Pastora Reyes) jumped from platform & was struck by train, removed to Elmhurst General Hospital alive | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 5-Jul-11 | TA201107050013 | STRUCK BY TRAIN | 4 | 14TH STREET (4, 5, 6) | IN RAPID RAIL TRANSIT STATION | AT TPO AIDED SUSTAINED BROKEN RIGHT ARM WHEN SHE WAS STRUCK BY N/B #4 TRN. AIDED RMVD TO BETH ISRAEL. | 1 | 0 | Removed by Ambulance | 08:02 PM |
| 7-Jul-11 | TA201107070001 | Fell/slip from platform to tracks | A | BROADWAY/NASSAU STREET (A, C) | On Platform | male (Byron Eads) fell from platform to tracks. male struck removed alive, EMS 2517, male removed to Bellevue Hospital | 1 | 0 | Removed by Ambulance | 04:21 PM |
| 14-Jul-11 | TA201107140001 | Struck-Jumped from platform (suicide/attempt) | 2 | INTERVALE AVENUE (2) | On Platform | T/O Bruce Grant states: that as the train entered the station the male jumped in front of the train, male struck, | 0 | 1 | Fatality | 02:06 PM |
| 22-Jul-11 | TA201107220001 | Struck-On Roadway | A | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | witnesses stated that the aided (m/60) went onto the road- bed to retrive property, they further stated that aided was | 0 | 1 | Fatality | 03:14 PM |

NYCTA-03159

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Jul-11 | TA201107290001 | Struck-On Roadway | D | KINGSBRIDGE ROAD (B, D) | On Track in Station | male (44) was struck by train, male removed to St Barnabas Hospital, male did suffer a laceration to his forehead & | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 30-Jul-11 | TA201107300002 | Struck-On Roadway | D | 182ND/183RD STREETS (B, D) | On Track in Station | person struck by n/b D train leaving station, person was removed alive & later expired at St Barnabas Hospital | 0 | 1 | Fatality | 07:08 AM |
| 31-Jul-11 | TA201107310001 | Struck-Jumped from platform (suicide/attempt) | C | RALPH AVENUE (C) | On Platform | AS TRAIN WAS ENTERING THE STATION M/B AIDED JUMPED I/F/O TRAIN. TRAIN STRUCK AIDED. AIDED DOA. | 0 | 1 | Fatality | 01:05 PM |
| 1-Aug-11 | TA201108010009 | FELL, SLIPPED, TRIPPED, STUMBLED | N | NEW UTRECH AVENUE (N) | ON BOARD TRAIN | MALE CUSTOMER FELL BACKWARDS INTO THE TRAIN CAUSING HIM TO ACTIVATE THE TRAINS EMERGENCY BREAKS. CUSTOMER REFUSED | 1 | 0 | Refused Medical Attention | 01:02 PM |
| 4-Aug-11 | TA201108040001 | Struck-Jumped from platform (suicide/attempt) | 1 | 231ST STREET (1) | On Platform | southbound '1' train entering 231st street reported a femalejumped in front of the train and was struck. the train | 0 | 1 | Fatality | 09:31 AM |
| 7-Aug-11 | TA201108070007 | Fell/slip-against train | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | A PERSON WALKED INTO THE SIDE OF THE TRAIN LEAVING JAY STREET. CUSTOMER APPEARED TO BE INTOXICATED. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 05:18 AM |
| 7-Aug-11 | TA201108070001 | Struck-On Roadway | A | 14TH STREET/8TH AVENUE (A, C, E) | On track in tunnel | male was struck by a train in the tunnel, male pronounced dead by EMS units at 4:08 PM | 0 | 1 | Fatality | 03:19 PM |
| 12-Aug-11 | TA201108120001 | Struck-Jumped from platform (suicide/attempt) | 2 | PELHAM PARKWAY (2) | On Platform | MALE JUMPED IN FRONT OF TRAIN WAS STRUCK AND KILLED BY TRAINAND PUSHED BACK ONTO N/B PLATFORM,STRIKING A MALE AND FEMALE | 1 | 1 | Fatality | 02:56 PM |
| 15-Aug-11 | TA201108150001 | STRUCK BY TRAIN | 4 | 110TH STREET (6) | On Track in Station | male (age unk) was struck by train/deceased | 0 | 1 | Fatality | 04:27 AM |
| 17-Aug-11 | TA201108170001 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3) | On Platform | f/23 jumps in front of n/b #4 train entering station, 3 cars pass over her but she survived by landing in the | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 19-Aug-11 | TA201108190010 | Fell/slip-against train | M | BROADWAY/LAFAYETTE STREET (B, D, F, V) | On Platform | AT TPO AIDED APPARENTLY INTOX,FELL INTO A MOVING TRAIN AS ITWAS LEAVING THE STATION. AIDED SUSTAINED CUTS AND BRUISES TO | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 21-Aug-11 | TA201108210007 | Fell/slip-against train | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | A HOMELESS CUSTOMER CLOSE TO THE EDGE OF THE PLATFORM CAME IN CONTACT WITH A NORTHBOUND #1 TRAIN, AS IT ENTERED THE | 1 | 0 | Refused Medical Attention | 05:14 PM |
| 26-Aug-11 | TA201108260001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Platform | NORTHBOUND 'D' TRAIN CAME INTO CONTACT WITH A CUSTOMER, AS SHE JUMPED IN FRONT OF TRAIN, ENTERING FORDHAM ROAD STATION. | 0 | 1 | Fatality | 00:07 AM |

NYCTA-03160

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Aug-11 | TA201108260018 | Struck-Jumped from platform (suicide/attempt) | 1 | CHAMBERS STREET (1, 2, 3, 9) | On Platform | CONDUCTOR ACTIVATED THE PASSENGER EMERGENCY HANDLE UNIT DUE TO AN INTOXICATED CUSTOMER WHO HIT THE TRAIN WHILE IN MOTION | 1 | 0 | Unknown | 11:07 PM |
| 27-Aug-11 | TA201108270004 | Fell/slip from platform to tracks | A | LAFAYETTE AVENUE (C) | On Platform | AT T/P/O AIDED FELL INTO "N/B" TRACK INJURING HIS RIGHT ARM.NOT VICTIM OF CRIME. | 1 | 0 | Removed by Ambulance | 03:35 AM |
| 29-Aug-11 | TA201108290002 | FELL, SLIPPED, TRIPPED, STUMBLED | 2 | NEWKIRK AVENUE (2) | Mezzanine/Passageway | AT T/P/O AIDED FELL ON N/B PLATFORM CAUSING INJURY TO RIGHT ARM/SHOULDER. PO DID NOT WITNESS. AIDED REMOVED | 1 | 0 | Removed by Ambulance | 09:25 AM |
| 30-Aug-11 | TA201108300006 | FELL, SLIPPED, TRIPPED, STUMBLED | R | CITY HALL (R, W) | On Platform | STA. SUMM. ITEM #11012 SUPV. JOHN/439312 REPORTED UNK FEMALEFELL ON S/B PLATFORM. MEDICAL AID REFUSED. CPO/2 ADAM RES- | 1 | 0 | Refused Medical Attention | 11:20 PM |
| 2-Sep-11 | TA201109020003 | Fell/slip-against train | L | BROADWAY/EAST NEW YORK (A, C) | On Platform | AT T/P/O AIDED FELL AGAINST A TRAIN CAR OF A DEPARTING S/B "L" TRAIN. AIDED & WITNESS STATES THAT HE FELL & WAS DRAGGED | 1 | 0 | Removed by Ambulance | 05:43 PM |
| 9-Sep-11 | TA201109090017 | Fell/slip-against train | F | YORK STREET (F) | On Platform | INTOXICATED HISPANIC MALE BUMPED INTO A SOUTHBOUND "F" TRAINENTERING YORK STREET STATION. THE INTOXICATED MALE LEFT THE | 1 | 0 | Unknown | 00:09 AM |
| 9-Sep-11 | TA201109090012 | Fell/slip-against train | C | KINGSTON/THROOP AVENUES (C) | On Platform | AT T/P/O AIDED STUMBLED AND HIT SIDE OF TRAIN CAR OF THE TRAIN RUN OUT OF EUCLID AVE. AIDED REMOVED CONSCIOUS VIA EMS | 1 | 0 | Removed by Ambulance | 09:05 PM |
| 14-Sep-11 | TA201109140001 | Fell/slip-against train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F, V) | On Platform | male walked into side of train as it was leaving station, male removed to Roosevelt Hospital alive | 1 | 0 | Removed by Ambulance | 03:03 AM |
| 16-Sep-11 | TA201109160017 | Struck-On Roadway | R | UNION STREET (M, R) | On Track in Station | PERSON STRUCK ALIVE BY TRAIN AT UNION STREET. T/O REPORTED HE PLACED HIS TRAINS BRAKES IN TO EMERGENCY WHEN SOMEONE RAN | 1 | 0 | Removed by Ambulance | 02:13 AM |
| 16-Sep-11 | TA201109160001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | MOUNT EDEN AVENUE (4) | Between cars | MR. NICHOLUS SMITH APPARENTLY FELL BETWEEN THE CARS OF THE 'NB' 4 TRAIN AS IT ENTERED THE STATION. MALE FOUND UNDER 9TH | 0 | 1 | Unknown | 05:21 AM |
| 16-Sep-11 | TA201109160018 | Fell/slip-against train | 6 | 23RD STREET (6) | On Platform | C/R BROGDON #1011014 ON THE '6' TRAIN LOCATED AT 23RD STREETREPORTED HE ACTIVATED THE EMERGENCY BRAKE VALVE. HE REPORTED | 1 | 0 | Removed by Ambulance | 08:36 AM |
| 19-Sep-11 | TA201109190001 | Struck-Jumped from platform (suicide/attempt) | L | UNION SQUARE/14TH STREET (L) | On Platform | male (44) attempted suicide by leaping from the s/b platformmale was struck by the train, male was removed alive to | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 22-Sep-11 | TA201109220013 | SKYLARKING/HITCHING ONTO TRAIN | UNSPE | GREAT KILLS (SI) | Between Cars-boarding | C/R SHUMEL REPORTED THAT AN INTOXICATED MALE HAD JUMPED IN BETWEEN CARS & GRABBED THE SPRINGS OF TRAIN, FALLING OVER | 1 | 0 | Removed by Ambulance | 05:23 PM |

NYCTA-03161

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Sep-11 | TA201109230001 | MISCELLANEOUS PASSENGER INJURIES | E | 67TH AVENUE (G, R) | On Platform | customer struck, intoxicated customer stuck leg out over  platform edge, customer taken to Forest Hills Hospital | 1 | 0 | Removed by Ambulance | 03:28 AM |
| 23-Sep-11 | TA201109230002 | Struck-On Roadway | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Track in Station | male was struck by a s/b train leaving station, male removed alive by EMS to Bellevue Hospital, male was | 0 | 1 | Fatality | 05:09 PM |
| 23-Sep-11 | TA201109230026 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER STRUCK BY A SOUTHBOUND '1' TRAIN ENTERING 110TH  STREET STATION ON 1 TRACK, CUSTOMER LEFT THE STATION. | 1 | 0 | Unknown | 09:08 PM |
| 27-Sep-11 | TA201109270002 | Struck on roadway (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | person struck by n/b train entering station, person/deceased | 0 | 1 | Fatality | 07:32 PM |
| 1-Oct-11 | TA201110010001 | Struck-On Roadway | A | WEST 4TH STREET (A, B, C, D, E, F, V) | On track in tunnel | male (23) struck by train/deceased | 0 | 1 | Fatality | 05:13 AM |
| 2-Oct-11 | TA201110020001 | Struck-On Roadway | R | COURT STREET (M, R) | On Track in Station | as train was entering the station, brakes went into emergency, train operator found male (24) on roadbed, male | 1 | 0 | Removed by Ambulance | 06:57 AM |
| 3-Oct-11 | TA201110030001 | Struck-fell from platform | N | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Platform | female fell from platform, was struck by the train, female  was removed alive, later deceased (8:45 AM) | 0 | 1 | Fatality | 07:43 AM |
| 3-Oct-11 | TA201110030002 | Fell/slip-space bet train & platform | 5 | 14TH STREET (4, 5, 6) | On Platform | male fell into the side of the train, fell into the middle of the train, r/leg was trapped between the platform & the | 1 | 0 | Removed by Ambulance | 09:53 AM |
| 8-Oct-11 | TA201110080011 | Fell/slip-against train | N | 86TH STREET (R) | On Platform | AIDED INTOX DID EXIT A S/B 'N' TRAIN (1653 OUT OF DITMARS)  AT THE 86TH ST STA TION. AS AIDED WAS WALKING AND POSSIBLY | 1 | 0 | Removed by Ambulance | 06:30 PM |
| 10-Oct-11 | TA201110100005 | DRAGGED-Person caught by train & train moved | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | AT T/P/O AIDED STATES HE WAS DRAGGED BY TRAIN APPROXIMATELY 15 FEET CAUSING PAIN, BRUISING, AND MINOR LACERATIONS TO | 1 | 0 | Removed by Ambulance | 01:25 AM |
| 18-Oct-11 | TA201110180001 | Fell/slip from platform to tracks | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | A 72 year old male fell to roadbed at Broadway Junction as  a s/b "A" train entered station. Two cars passed over the | 1 | 0 | Removed by Ambulance | 06:22 AM |
| 18-Oct-11 | TA201110180002 | Struck-On Roadway | N | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Track in Station | male (47) was struck by train, caught between the car body  of the train & the platform, male removed to Bellevue | 1 | 0 | Removed by Ambulance | 11:57 PM |
| 27-Oct-11 | TA201110270001 | Fell/slip-against train | F | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | On Platform | male was struck on top of his head by a s/b train as he was  standing on the platform, male was taken to Jamaica Hospital | 1 | 0 | Removed by Ambulance | 11:26 AM |

NYCTA-03162

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Oct-11 | TA201110270002 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | male (36) jumped in front of a n/b train that was entering the station, male struck, DOA | 0 | 1 | Fatality | 04:25 PM |
| 31-Oct-11 | TA201110310001 | Struck-Jumped from platform (suicide/attempt) | Q | BRIGHTON BEACH (B, Q) | On Platform | male (58) was found lying face down on the n/b track #2, male apparently jumped in front of train & was struck, DOA | 0 | 1 | Fatality | 08:50 PM |
| 3-Nov-11 | TA201111030001 | Struck-On Roadway | N | AVENUE U (N) | On Track in Station | unidentified female (appx 25) attempted to commit suicide byintentionally standing in front of the oncoming train, | 1 | 0 | Removed by Ambulance | 03:26 AM |
| 5-Nov-11 | TA201111050001 | Struck-On Roadway | 6 | 28TH STREET (6) | On Track in Station | LEXINGTON AVENUE TRAIN SERVICE WAS DELAYED DUE TO A PERSON STRUCK ON THE ROADBED AT 28TH STREET. | 1 | 0 | Unknown | 02:03 AM |
| 6-Nov-11 | TA201111060001 | Struck-On Roadway | 4 | BLEECKER STREET (6) | On Track in Station | AN UNIDENTIFIED MALE, WHITE/ 50 YEARS OLD) WAS STRUCK AND KILLED BY N/B #4 TRAIN WHILE CROSSING THE TRAIN TRACKS AT | 0 | 1 | Fatality | 08:50 AM |
| 7-Nov-11 | TA201111070001 | Fell/slip-against train | E | 179TH STREET/JAMAICA (F) | On Platform | HOMELESS PERSON REMOVED FROM A TRANSFER 'E' TRAIN AT 179TH STREET BY POLICE; HOMELESS PERSON CAME INTO CONTACT WITH THE | 1 | 0 | Removed by Ambulance | 08:21 PM |
| 11-Nov-11 | TA201111110001 | Struck-On Roadway | 5 | 28TH STREET (6) | On track in tunnel | MALE STRUCK BY SOUTHBOUND #5 TRAIN AT 28TH STREET & PARK AVENUE STATION. MALE REMOVED CONSCIOUS TO BELLEVUE HOSPITAL.' | 1 | 0 | Removed by Ambulance | 07:46 PM |
| 14-Nov-11 | TA201111140001 | Fell/slip-against train | 1 | RECTOR STREET (1) | On Platform | PERSON STRUCK BY SOUTHBOUND "1" TRAIN LEAVING RECTOR STREET.THE PERSON SUFFERED HEAD INJURIES AND WAS REMOVED TO BEEKMAN | 1 | 0 | Removed by Ambulance | 09:25 PM |
| 17-Nov-11 | TA201111170001 | Fell/slip-against train | E | ELMHURST AVENUE (G, R, V) | On Platform | A CUSTOMER STRUCK ALIVE AT ELMHURST AVENUE. THE HOMELESS INTOXICATED MALE ATTEMPTS TO BOARD AN 'E' TRAIN AS IT LEAVES | 1 | 0 | Removed by Ambulance | 01:05 AM |
| 19-Nov-11 | TA201111190001 | Struck-On Roadway | 5 | NEWKIRK AVENUE (2) | On Track in Station | CUSTOMER STRUCK BY NORTHBOUND '5' TRAIN SOUTH OF NEWKIRK AVENUE. | 0 | 1 | Fatality | 07:28 AM |
| 20-Nov-11 | TA201111200007 | Fell/slip-against train | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | AT T/P/O AIDED FELL & MADE CONTACT WITH SUBWAY CAR AND FELL AND STRUCK HEAD ON PLATFORM. AIDED COMPLAINED OF HEAD PAIN. | 1 | 0 | Removed by Ambulance | 07:20 AM |
| 23-Nov-11 | TA201111230001 | Fell/slip from platform to tracks | R | UNION SQUARE/14TH STREET (N, R, Q, W) | On Platform | AT TPO AIDED WAS STRUCK BY N/B "R" TRN. AIDED DID SUSTAIN LACERATION TO HIS LEFT ARM AND IS NOT LIKELY. AIDED RMVD BY | 1 | 0 | Removed by Ambulance | 04:19 PM |
| 28-Nov-11 | TA201111280001 | Struck-Jumped from platform (suicide/attempt) | C | 155TH STREET (A, B) | On Platform | T/O REPORTED THAT HE ACTIVCATED TRAIN'S EMERGENCY BRAKES AS THE TRAIN ENTERED STATION DUE TO A PERSON JUMPING IN FRONT | 0 | 1 | Fatality | 02:08 PM |

NYCTA-03163

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Nov-11 | TA201111290001 | Struck-Jumped from platform (suicide/attempt) | M | BROADWAY/LAFAYETTE STREET (B, D, F, V) | On Platform | T/O REPORTED AS TRAIN ENTERED STATION A PERSON JUMPED IN  FRONT OF THE TRAIN CAUSING HIM TO PLACE TRAIN'S BRAKES IN | 1 | 0 | Removed by Ambulance | 11:57 AM |
| 1-Dec-11 | TA201112010012 | Fell/slip from platform to tracks | J | KOSCIUSKO STREET (J, Z) | On Platform | AT TPO AIDED FELL ONTO N/B TRACKS CAUSING BRUISES AND    SUSTAINED AN INJURY TO HEAD AREA. AIDED REMOVED CONSCIOUS | 1 | 0 | Removed by Ambulance | 02:06 AM |
| 1-Dec-11 | TA201112010001 | Struck-On Roadway | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | T/O REPORTED AS THE TRAIN WAS ENTERING THE STATION HE SAW A PERSON LAYING ACROSS THE TRACKS. AIDED WAS STILL ALIVE AND | 1 | 0 | Removed by Ambulance | 03:09 AM |
| 3-Dec-11 | TA201112030002 | Struck-Jumped from platform (suicide/attempt) | 7 | WILLETS POINT/SHEA STADIUM (7) | On Platform | AT TPO AIDED WAS STRUCK BY A S/B #7 TRAIN IN WILLET POINT  STATION. AIDED WAS PRONOUNCED DEAD BY EMS #7033 AT SCENE. | 0 | 1 | Fatality | 00:19 AM |
| 3-Dec-11 | TA201112030001 | Fell/slip-space bet train & platform | A | 86TH STREET (B, C) | Gap-Platform/Car-alighting | AIDED WAS SEEN EXITING THE TRAIN BY WITNESS TO THE INCIDENT.SCOTT BEINSTOCK STATED AIDED WAS EXTREMELY INTOX EXITING THE | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 6-Dec-11 | TA201112060011 | Fell/slip-against train | N | UNION SQUARE/14TH STREET (N, R, Q, W) | On Platform | Conductor stated that a customer slid into the train as it was leaving 14th street. No injuries reported. Customer got | 1 | 0 | Unknown | 10:53 PM |
| 12-Dec-11 | TA201112120001 | Struck-Jumped from platform (suicide/attempt) | N | 34TH STREET/HERALD SQUARE (N, R, Q, W) | On Platform | MALE JUMPED/FELL ONTO THE EXPRESS TRACK IN FRONT OF    NORTHBOUND "N" TRAIN. MALE WAS REMOVED CONSCIOUS AND ALERT | 1 | 0 | Removed by Ambulance | 11:55 AM |
| 18-Dec-11 | TA201112180001 | Fell/slip from platform to tracks | 4 | 176TH STREET (4) | On Platform | T/O REPORTED A MALE CUSTOMER HAD FALLEN FROM THE PLATFORM  INTO THE PATH OF THE TRAIN. TRAIN PASSED OVER THE CUSTOMER. | 0 | 1 | Removed by Ambulance | 04:44 AM |
| 18-Dec-11 | TA201112180012 | Fell/slip-against train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Platform | CONDUCTOR TORRES# 899031 ABOARD TRAIN REPORTED SHE ACTIVATEDTHE EMERGENCY BRAKE VALVE DUE TO A CUSTOMER RUNNING INTO THE | 1 | 0 | Unknown | 09:34 PM |
| 23-Dec-11 | TA201112230001 | Struck-On Roadway | 2 | BEVERLY ROAD (2) | On Track in Station | TRAIN OPERATOR STATES THAT AS HE WAS ENTERING STATION HE  SAW SOMEONE ON THE CATWALK. HE PLACED THE TRAIN BIE. AIDED | 0 | 1 | Fatality | 04:54 PM |
| 23-Dec-11 | TA201112230017 | Fell/slip-against train | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | AN INTOXICATED MALE CUSTOMER WALKED INTO THE SIDE OF THE  TRAIN WHILE IT WAS LEAVING THE STATION. THE INTOXICATED | 1 | 0 | Refused Medical Attention | 07:52 PM |
| 25-Dec-11 | TA201112250001 | Struck-On Roadway | 4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | On Track in Station | SOUTHBOUND '4' TRAIN CAME INTO CONTACT WITH A CUSTOMER,  AFRICAN AMERICAN MALE IN HIS LATE TWENTIES, WHO WAS ON THE | 1 | 0 | Removed by Ambulance | 03:38 AM |
| 25-Dec-11 | TA201112250004 | Fell/slip from platform to tracks | G | BEDFORD/NOSTRAND AVENUES (G) | On Platform | A/T/P/O  AIDED INTOXICATED ON N/B #2 TRACK MARKER #E2990-52 TRAIN # 5016 RAN OVER AIDED CAUSING SEVERE DAMAGES TO HIS | 1 | 0 | Removed by Ambulance | 04:45 AM |

343 of 397

NYCTA-03164

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Dec-11 | TA201112270012 | MISCELLANEOUS PASSENGER INJURIES | N | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | AT T/P/O DUE TO AN ALTERCATION AT PACIFIC STREET BOOTH C-9, AIDED WAS PUSHED TO GROUND ON S/B 'N/R' PLATFORM. AIDED | 1 | 0 | Removed by Ambulance | 09:27 AM |
| 27-Dec-11 | TA201112270001 | Struck-On Roadway | 1 | 191ST STREET (1) | On Track in Station | WHITE MALE WAS STRUCK & KILLED BY AN INCOMING #1 TRAIN.   BODY WAS FOUND UNDERNEATH THE THIRD CAR. MALE WAS REMOVED | 0 | 1 | Fatality | 09:08 AM |
| 29-Dec-11 | TA201112290001 | Fell/slip from platform to tracks | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | AIDED APPEARED TO FALL OFF THE END OF THE PLATFORM & STRIKE HIS HEAD CAUSING SKULL FRACTURE AND OTHER UNDETERMINED | 1 | 0 | Removed by Ambulance | 09:24 AM |
| 31-Dec-11 | TA201112310006 | Fell/slip-against train | 2 | 72ND STREET (1, 2, 3) | On Platform | AN INTOXICATED CUSTOMER STUMBLED INTO THE SIDE OF A TRAIN  LEAVING THE STATION AND FELL TO THE PLATFORM. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 03:23 AM |
| 07-Jan-12 | TA201201070001 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | MALE JUMPED IN FRONT OF A S/B "A" TRAIN ENTERING STATION.  AIDED WAS REMOVED TO JAMAICA HOSPITAL UNCONSCIOUS & NON- | 0 | 1 | Removed by Ambulance | 10:13 PM |
| 08-Jan-12 | TA201201080001 | Struck-On Roadway | UNSPE C | NEW DORP (SI) | On Track in Station | CONDUCTOR C. GODFREY & ENGINEER J.VILLANO REPORTED WHILE  PULLING INTO STATION, A MALE PASSENGER CAME INTO CONTACT WITH TRAIN. | 0 | 1 | Removed by Ambulance | 01:26 AM |
| 12-Jan-12 | TA201201120016 | Fell/slip-against train | J | CRESCENT STREET (J, Z) | On Platform | INTOXICATED MALE CUSTOMER WAS INJURED AFTER STUMBLING INTO  THE TRAIN IN CAR# 8510 WHEN IT WAS LEAVING THE STATION. | 1 | 0 | Removed by Ambulance | 06:18 PM |
| 13-Jan-12 | TA201201130001 | Struck-Jumped from platform (suicide/attempt) | A | 125TH STREET (A, B, C, D) | On Platform | MALE STRUCK AND KILLED BY S/B #A TRAIN AT WEST 125TH STREET AND ST.NICHOLAS AVENUE IN THE CONFINDES OF THE 26TH PCT. | 0 | 1 | Fatality | 10:24 AM |
| 19-Jan-12 | TA201201190001 | Struck-On Roadway | 4 | BOROUGH HALL (4, 5) | On Track in Station | T/P/O A HISPANIC MALE/46 WAS DISCOVERED DECEASED UNDER A   SOUTHBOUND "4" TRAIN WITH SEVERE LACERATIONS TO HIS BACK AND | 0 | 1 | Fatality | 05:24 PM |
| 21-Jan-12 | TA201201210003 | Struck-On Roadway | L | 3RD AVENUE (L) | On Track in Station | A WHITE/22 MALE WAS STRUCK BY THE SOUTHBOUND "L" TRAIN AND  PRONOUNCED D.O.A. | 0 | 1 | Fatality | 08:12 AM |
| 21-Jan-12 | TA201201210001 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | On Track in Station | AT TPO DECEASED WAS STRUCK BY A UNKOWN S/B "A" TRAIN CAUSINGHIS DEATH. DECEASED HAD SEVERE LACERATION TO HIS TORSO AND | 0 | 1 | Fatality | 04:00 PM |
| 21-Jan-12 | TA201201210004 | Struck-On Roadway | L | 6TH AVENUE (L) | On Track in Station | CUSTOMER, DECEASED, STRUCK BY L TRAIN AT 6 AVENUE. | 0 | 1 | Fatality | 10:13 PM |
| 29-Jan-12 | TA201201290007 | Fell/slip-against train | 4 | FORDHAM ROAD (4) | On Platform | AT T/P/O AIDED MALE/INTOXICATED STUMBLED INTO MOVING TRAIN  CAUSING HEAD TRAUMA AND LACERATION TO FOREHEAD. EMS REMOVED | 1 | 0 | Removed by Ambulance | 02:35 AM |

NYCTA-03165

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Feb-12 | TA201202010001 | Struck-On Roadway | C | LIBERTY AVENUE © | On Track in Station | CUSTOMER FOUND DECEASED ON THE TRACKS BY SOUTHBOUND 'C'    TRAIN ENTERING LIBERTY AVENUE STATION. | 0 | 1 | Fatality | 01:59 PM |
| 02-Feb-12 | TA201202020001 | Fell/slip-against train | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER WALKED INTO THE SIDE OF THE TRAIN ENTERING 110TH  STREET STATION AND WAS REMOVED TO ST.LUKES HOSPITAL. | 1 | 0 | Removed by Ambulance | 02:11 AM |
| 04-Feb-12 | TA201202040001 | Struck-Jumped from platform (suicide/attempt) | N | 49TH STREET (N, R, W) | On Platform | A BLACK MALE, 21 YEARS OLD, DID JUMP IN FRONT OF A S/B "N" TRAIN AT THE 49TH STREET STATION. | 0 | 1 | Fatality | 10:58 PM |
| 06-Feb-12 | TA201202060001 | Fell/slip-from train 6 (bet cars, outside door, etc.) | 6 | 77TH STREET (6) | On Track in Station | A MALE CUSTOMER, M/B/49, WAS STRUCK BY S/B # "6" TRAIN, AT  77TH STREET & LEXINGTON AVENUE STATION, AFTER HE JUMPED ON | 0 | 1 | Fatality | 03:05 PM |
| 10-Feb-12 | TA201202100011 | Fell/slip from platform to tracks | D | 50TH STREET (C, E) | On Platform | INTOXICATED CUSTOMER FELL ONTO ROADBED, TRIED TO GET BACK ONTHE PLATFORM, THEN FELL BACK TO TRACK & WAS STRUCK BY TRAIN. | 0 | 1 | Removed by Ambulance | 11:49 PM |
| 17-Feb-12 | TA201202170002 | Fell/slip from platform to tracks | A | 168TH STREET (A, B) | On Platform | MALE STRUCK BY N/B 'A' TRAIN AT WEST 168TH STREET AND    ST.NICHOLAS AVENUE. MALE WAS STRUCK BY CAR# 3446 AND FOUND | 0 | 1 | Fatality | 03:55 PM |
| 17-Feb-12 | TA201202170001 | Struck-On Roadway | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Track in Station | AIDED WAS STRUCK BY NORTHBOUND TRAIN AND WAS REMOVED TO   HOSPITAL BY EMS#285 AND 1753, CONCIOUS AND BREATHING. LUIS | 0 | 0 | Removed by Ambulance | 11:56 PM |
| 19-Feb-12 | TA201202190008 | Fell/slip-against train | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | INTOXICATED CUSTOMER FELL INTO THE SIDE OF A SOUTHBOUND '4' TRAIN AS IT LEFT FRANKLIN AVENUE STATION; CUSTOMER IS TAKEN | 1 | 0 | Removed by Ambulance | 04:31 AM |
| 21-Feb-12 | TA201202210001 | Struck-fell from platform | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | MALE CUSTOMER FELL FROM THE PLATFORM IN FRONT OF THE TRAIN  WAS STRUCK BY S/B "E" TRAIN. REMOVED D.O.A. | 0 | 1 | Fatality | 00:24 AM |
| 25-Feb-12 | TA201202250001 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | A CUSTOMER WALKING ALONG THE TRACKS AT SPRING STREET CAME  IN CONTACT WITH REFUSE COLLECTOR #1 AND CRUSHED BETWEEN THE | 0 | 1 | Fatality | 05:45 AM |
| 28-Feb-12 | TA201202280001 | Fell/slip from platform to tracks | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | CUSTOMER FELL TO THE ROADBED AND WAS STRUCK BY A NORTHBOUND 'E' TRAIN AT 42ND STREET. CUSTOMER WAS REMOVED ALIVE TO | 1 | 0 | Removed by Ambulance | 07:36 PM |
| 29-Feb-12 | TA201202290001 | Struck-Jumped from platform (suicide/attempt) | 1 | 72ND STREET (1, 2, 3) | On Platform | M/W/63 FELL IN FRONT OF THE N/B "1" TRAIN WHICH WAS ENTERINGTHE STATION. MALE WAS REMOVED TO ROOSEVELT HOSPITAL BY EMS | 0 | 1 | Fatality | 07:50 AM |
| 29-Feb-12 | TA201202290002 | Fell/slip from platform to tracks | 2 | 72ND STREET (1, 2, 3) | On Platform | M/W/33 FELL ON TO THE TRACKS ON THE N/B "2" TRAIN WHICH WAS ENTERING THE STATION AND WAS STRUCK BY THE TRAIN WHILE | 0 | 1 | Fatality | 11:53 AM |

NYCTA-03166

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 01-Mar-12 | TA201203010001 | Struck-On Roadway | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Track in Station | M/W/28 ENTERED UPON TRACKS TO SMOKE A CIGARETTE AND WAS STRUCK BYTRAIN THAT WAS ENTERING THE STATION. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 11:16 PM |
| 09-Mar-12 | TA201203090001 | Struck-On Roadway | L | MORGAN AVENUE (L) | On Track in Station | MOTORMAN STATES HE PLACED THE TRAIN INTO EMERGENCY WHEN ENTERING MORGAN STREET WHEN HE SAW A MALE MIDWAY IN THE | 0 | 1 | Fatality | 09:50 PM |
| 11-Mar-12 | TA201203110004 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | C/R STATED AS TRAIN BEGAN TO LEAVE THE STATION, HE OBSERVED AN APPARANTLY INTOXICATED M/B STUMBLING ALONG PLATFORM. MALE | 1 | 0 | Removed by Ambulance | 06:14 PM |
| 13-Mar-12 | TA201203130001 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Track in Station | UNK MALE JUMPED FROM PLATFORM IN FRONT OF TRAIN AS TRAIN PULLED INTO THE STATION. T/O PLACED TRAIN IN BIE. AIDED WAS | 0 | 1 | Fatality | 09:10 AM |
| 13-Mar-12 | TA201203130002 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Platform | M/A/22 JUMPED IN FRONT OF AND WAS STRUCK BY THE "NORTHBOUND"F TRAIN AT EAST BROADWAY STATION. AIDED WAS REMOVED TO | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 14-Mar-12 | TA201203140001 | Struck-Jumped from platform (suicide/attempt) | 1 | 28TH STREET (1) | On Platform | T/O STATES FIVE CARS ENTERING 28TH STR STA, A MALE PLACED HIS BAG ON PLATFORM AND JUMPED IN FRONT OF TRAIN. T/O PLACED | 0 | 1 | Fatality | 11:41 AM |
| 15-Mar-12 | TA201203150001 | Struck-Jumped from platform (suicide/attempt) | G | CARROLL STREET (F, G) | On Platform | PERSON JUMPS IN FRONT OF SOUTHBOUND 'G' TRAIN WHILE IT WAS ENTERING CARROLL STREET. | 0 | 1 | Fatality | 12:51 PM |
| 18-Mar-12 | TA201203180001 | Struck-On Roadway | 2 | 72ND STREET (1, 2, 3) | On Track in Station | MOTORMAN WIGGINS PASS# 962011, STATED AS SHE WAS ENTERING THE STATION SHE NOTICED A WHITE MALE STAGGERING ON THE | 0 | 1 | Fatality | 02:35 AM |
| 20-Mar-12 | TA201203200001 | Fell/slip from platform to tracks | M | 36TH STREET (G, R, V) | On Platform | MOTORMAN MIKE WILLIAM PASS# 968355 STATED AS HE WAS PULLING IN TO THE 36 STREET STATION ON THE NORTHBOUND TRACK OF THE | 0 | 1 | Fatality | 01:39 PM |
| 21-Mar-12 | TA201203210001 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | SOUTHBOUND 'E' TRAIN STRUCK A CUSTOMER THAT JUMPED IN FRONT OF THE TRAIN ENTERING ROOSEVELT AVENUE. PERSON WAS REMOVED | 1 | 0 | Removed by Ambulance | 01:29 PM |
| 21-Mar-12 | TA201203210015 | Fell/slip-against train | F | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | CONDUCTOR ACTIVATED EMERGENCY BRAKE VALVE AS TRAIN WAS LEAVING STATION. A CUSTOMER RAN FROM BEHIND A POLE & CAME IN | 1 | 0 | Refused Medical Attention | 10:11 PM |
| 22-Mar-12 | TA201203220001 | Fell/slip-against train | 4 | 28TH STREET (6) | On Platform | CUSTOMER DETRAINED AND AS TRAIN WAS LEAVING HAD A SEIZURE AND FELL BACK AND HIT HIS HEAD ON THE TRAIN. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 04:54 AM |
| 23-Mar-12 | TA201203230003 | Fell/slip from platform to tracks | 3 | PENNSYLVANIA AVENUE (3) | On Platform | A FEMALE CUSTOMER, F/H/35, WAS STRUCK BY THE NORTHBOUND '3' TRAIN AT PENNSYVANIA AVENUE AND SUSTAINED FATAL INJURIES | 0 | 1 | Fatality | 01:08 PM |

NYCTA-03167

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 23-Mar-12 | TA201203230002 | Fell/slip-against train | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, V) | On Platform | M/W/40 DID RUN INTO THE TRAIN CAR AFTER THE DOORS HAD CLOSEDOF THE N/B 'D' TRAIN AT 42ND STREET. CUSTOMER WAS REMOVED TO | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 23-Mar-12 | TA201203230001 | Fell/slip from platform to tracks | L | BEDFORD AVENUE (L) | On Platform | A MALE VICTIM M/H/21 YEARS OLD WAS STRUCK BY NORTHBOUND "L" TRAIN AT BEDFORD AVENUE TRAIN STATION AFTER FALLING TO THE | 0 | 1 | Fatality | 10:07 PM |
| 24-Mar-12 | TA201203240001 | Fell/slip-against train | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | PERSON CAME INTO CONTACT WITH TRAIN AT ROOSEVELT AVENUE AND FELL BACK ON THE PLATFORM. CUSTOMER REMOVED TO ELMHURST | 1 | 0 | Removed by Ambulance | 03:11 PM |
| 25-Mar-12 | TA201203250001 | Struck-Jumped from platform (suicide/attempt) | D | GRAND STREET (B, D) | On Platform | A MALE/ASIAN APPROX. 32 YEARS OLD APPARENTLY ATTEMPTED TO  COMMIT SUICIDE BY JUMPING IN FRONT OF NORTHBOUND "D" TRAIN. | 1 | 0 | Removed by Ambulance | 04:02 AM |
| 29-Mar-12 | TA201203290001 | Struck-On Roadway | 4 | 161ST STREET/YANKEE STADIUM (4) | On track in tunnel | M/W/22 WAS STRUCK BY THE NORTHBOUND '4' TRAIN JUST SOUTH  OF 161 STREET STATION. MALE WAS REMOVED FROM UNDER THE TRAIN | 1 | 0 | Removed by Ambulance | 02:57 AM |
| 30-Mar-12 | TA201203300001 | Struck-on platform | 6 | 28TH STREET (6) | On Platform | A M/H/57 CUSTOMER STATED HE WAS STANDING ON THE NORTH END OFTHE SOUTHBOUND PLATFORM, AND WAS URINATING, WHEN HE WAS | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 01-Apr-12 | TA201204010002 | Struck-On Roadway | N | BROADWAY (N, W) | On Track in Station | CUSTOMER ON THE ROADBED WAS STRUCK BY SOUTHBOUND 'N' TRAIN  ENTERING BROADWAY STATION ON G1 TRACK. CUSTOMER WAS REMOVED | 0 | 1 | Fatality | 05:15 AM |
| 01-Apr-12 | TA201204010001 | Struck-On Roadway | C | 96TH  STREET (B, C) | On track in tunnel | TRAIN MOTORMAN STATED THAT AS THE TRAIN WAS ENTERING THE  STATION HE OBSERVED A M/W/46 STANDING IN THE TUNNEL, HE | 1 | 0 | Removed by Ambulance | 08:08 AM |
| 02-Apr-12 | TA201204020001 | Fell/slip from platform to tracks | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | AIDED STATED THAT AS HE WAS WAITING FOR THE TRAIN ON THE N/BPLATFORM AT 2ND AVENUE WHEN HE BEGAN TO FEEL DIZZY AND FELL | 1 | 0 | Removed by Ambulance | 02:05 AM |
| 02-Apr-12 | TA201204020002 | Struck-On Roadway | G | FULTON STREET (G) | On Track in Station | M/W/25'S WAS STRUCK BY A SOUTHBOUND 'G' TRAIN ENTERING  FULTON STRET ON E1 TRACK. MALE SUFFERED MULTIPLE FACIAL | 1 | 0 | Removed by Ambulance | 05:55 AM |
| 05-Apr-12 | TA201204050001 | Struck on roadway (suicide/attempt) | R | 53RD STREET (R) | On Track in Station | M/W/30 WAS FOUND LAYING ON THE LOCAL TRACK ROADBED AFTER  BEING STRUCK BY NORTHBOUND 'R' TRAIN. THE AIDED WAS REMOVED | 1 | 0 | Removed by Ambulance | 10:35 AM |
| 09-Apr-12 | TA201204090001 | Fell/slip from platform to tracks | 3 | 125TH STREET (2, 3) | On Platform | MALE WAS STRUCK AND SERIOUSLY INJURED BY A SOUTHBOUND #3   TRAIN. | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 16-Apr-12 | TA201204160001 | Fell/slip-against train | 3 | 135TH STREET (2, 3) | On Platform | INTOX MALE CUSTOMER, STANDING ON THE EDGE OF THE PLATFORM,  LOST HIS BALANCE AND FELL FORWARD CAUSING HIS HEAD TO IMPACT | 1 | 0 | Removed by Ambulance | 03:57 AM |

347 of 397

NYCTA-03168

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Apr-12 | TA201204230001 | Struck-Jumped from platform (suicide/attempt) | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, V) | On Platform | MOTORMAN OBSERVED FEMALE WHITE JUMP IN FRONT OF HIS TRAIN AS HE WAS PULLING INTO STATION. HE IMMEDIATLY APPLIED BRAKES | 1 | 0 | Removed by Ambulance | 10:19 AM |
| 28-Apr-12 | TA201204280002 | Fell/slip-space bet train & platform | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | A CUSTOMER FELL INTO THE SIDE OF SOUTHBOUND 'A' TRAIN AS IT WAS LEAVING HOYT/SCHERMERHORN STREET, WHILE THE TRAIN WAS | 1 | 0 | Removed by Ambulance | 06:56 PM |
| 29-Apr-12 | TA201204290001 | Struck-On Roadway | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | M/B STRUCK BY A S/B "7" TRAIN AT 103RD ST STATION CAUSING HIS DEATH. ESU TRUCK 10 RMVD AIDED FROM ROADBED. EMT | 0 | 1 | Fatality | 03:05 AM |
| 30-Apr-12 | TA201204300001 | Fell/slip from platform to tracks | 7 | WILLETS POINT/SHEA STADIUM (7) | On Platform | AIDED WAS LEANING FORWARD ON PLATFORM & FELL ONTO THE ROADBED IN THE PATH OF AN ONCOMING S/B "7" TRAIN AS IT | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 01-May-12 | TA201205010001 | DRAG-body outside by side doors, pulled along | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | M/B WAS DRAGGED BY A S/B "A" TRAIN WHICH WAS ENTERING THE STATION. AIDED WAS RMVD CONSCIOUS & ALERT TO BELLEVUE HOSP. | 1 | 0 | Removed by Ambulance | 03:20 PM |
| 01-May-12 | TA201205010003 | FELL, SLIPPED, TRIPPED, STUMBLED | 6 | PARKCHESTER/EAST 177TH STREET (6) | In Elevator | AT T/P/O AIDED STATED WHILE GOING DOWN THE STAIRS TO EXIT STATION, SHE SLIPPED ON WATER AND FELL. AIDED SUFFERED PAIN | 1 | 0 | Refused Medical Attention | 07:50 PM |
| 05-May-12 | TA201205050009 | Fell/slip-against train | 4 | 176TH STREET (4) | On Platform | INTOXICATED CUSTOMER WALKED INTO THE SIDE OF TRAIN SUSTAINING A HEAD INJURY. CUSTOMER WAS REMOVED TO BRONX | 1 | 0 | Removed by Ambulance | 12:07 PM |
| 12-May-12 | TA201205120001 | Fell/slip-against train | 7 | BLISS/46TH STREETS (7) | On Platform | AN INTOXICATED CUSTOMER WAS OBSERVED LEANING OVER THE PLATFORM EDGE LOOKING FOR THE TRAIN WHEN HE WAS STRUCK IN | 1 | 0 | Removed by Ambulance | 01:03 PM |
| 14-May-12 | TA201205140001 | Struck-On Roadway | M | 14TH STREET/6TH AVENUE (F, V) | On Track in Station | AN UNIDENTIFIED BLACK MALE WAS OBSERVED ON THE ROADBED BY MOTORMAN AS HE WAS ENTERING THE STATION. MOTORMAN STATED HE | 0 | 1 | Fatality | 10:35 PM |
| 16-May-12 | TA201205160001 | Struck-On Roadway | L | UNION SQUARE/14TH STREET (L) | On Track in Station | MOTORMAN STATED THAT AS HE WAS PULLING INTO THE STATION AT FULL SPEED HE OBSERVED AIDED FACING THE TRAIN, URINATING. | 0 | 1 | Fatality | 09:30 AM |
| 19-May-12 | TA201205190001 | Struck-On Roadway | 4 | FORDHAM ROAD (4) | On Track in Station | A FEMALE HISPANIC CUSTOMER WAS REMOVED FROM UNDER THE TRAIN.THE INJURED CUSTOMER WAS REMOVED TO SAINT BARNABAS HOSPITAL | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 25-May-12 | TA201205250001 | Fell/slip-against train | E | WEST 4TH STREET (A, B, C, D, E, F, V) | On Platform | M/B/54 STEPPED BACK INTO A MOVING TRAIN AS IT WAS LEAVING THE STATION CAUSING HIM TO SUSTAIN A LACERATION TO THE BACK | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 26-May-12 | TA201205260001 | Fell/slip-against train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F, V) | On Platform | AN INTOXICATED MALE WAS OBSERVED STUMBLING IN A DRUNKEN MANNER AND DID WALK INTO THE SOUTHBOUND 'F' TRAIN AS IT WAS | 1 | 0 | Removed by Ambulance | 03:05 AM |

NYCTA-03169

Collisions with Individuals
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 30-May-12 | TA201205300001 | Struck-On Roadway | A | 175TH STREET (A) | On track in tunnel | A MALE WAS STRUCK AND KILLED BY A NORTHBOUND 'A' TRAIN IN THE TUNNEL. AIDED WAS PRONOUNCED DEAD AT 6:13. | 0 | 1 | Fatality | 05:46 AM |
| 31-May-12 | TA201205310001 | Fell/slip-against train | 2 | PARK PLACE (2, 3) | On Platform | INTOXICATED CUSTOMER ON PLATFORM LEANED FORWARD TO LOOK FOR INCOMING TRAIN & WAS STRUCK ON THE RIGHT FRONT SIDE OF HIS | 1 | 0 | Removed by Ambulance | 07:06 AM |
| 02-Jun-12 | TA201206020001 | Fell/slip from platform to tracks | 2 | 116TH STREET (2, 3) | On Platform | AT TPO AIDED STATED THAT HE WAS WALKING TOO CLOSE TO THE EDGE WHEN HE SLIPPED FALLING ON S/B TRACK AREA INJURING HIS | 1 | 0 | Removed by Ambulance | 07:34 AM |
| 03-Jun-12 | TA201206030001 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | M/W/51 WASON THE TRACK AREA WHEN HE WAS HIT BY S/B 'J' TRAINMOTORMAN STATED HE OBSERVED THE MALE ON PLATFORM AND PUT | 1 | 0 | Removed by Ambulance | 10:50 PM |
| 06-Jun-12 | TA201206060001 | STRUCK BY TRAIN | F | JAMAICA/VAN WYCK (E) | On Track in Station | T/O T. REID RPTD POLICE #29732 ON SCENE AT VAN WYCK BLVD RPTD MALE CUSTOMER MAY HAVE BEEN STRUCK BY TRAIN./ALIVE | 1 | 0 | Removed by Ambulance | 11:19 PM |
| 09-Jun-12 | TA201206090001 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 96TH STREET (1, 2, 3) | Between cars | M/28/BLACK,DWIGHT BROWN, WAS STRUCK AND KILLED BY THE N/B 1 TRAIN. CONDUCTOR NOTICED A BLACK MALE WALK IN BETWEEN TRAIN | 0 | 1 | Fatality | 09:54 AM |
| 11-Jun-12 | TA201206110001 | Struck-Jumped from platform (suicide/attempt) | Q | AVENUE M (Q) | On Platform | M/W/34 JUMPED IN FRONT OF THE TRAIN WHILE IT WAS PULLING INTO THE AVENUE M STATION AND WAS STRUCK BY THE N/B "Q" | 0 | 1 | Fatality | 08:16 PM |
| 11-Jun-12 | TA201206110002 | Struck-On Roadway | D | 167TH STREET (B, D) | On Track in Station | TRAIN OPERATOR REPORTED THAT HE SAW SOMEONE BETWEEN THE RUNNING RAILS AND THE THIRD RAIL ON C-1 TRACK. TRAIN'S | 0 | 1 | Fatality | 09:10 PM |
| 12-Jun-12 | TA201206120001 | Struck-on platform | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | AS S/B "1" TRAIN WAS ENTERING THE STATION, F/72, WAS STRUCK BY THE TRAIN. FEMALE WAS OBSERVED LEANING OVER PLATFORM | 1 | 0 | Removed by Ambulance | 07:33 AM |
| 13-Jun-12 | TA201206130001 | Struck-fell from platform | D | 167TH STREET (B, D) | Between Cars-Alighting | AT T/P/O WITNESS STATED AIDED DEBOARDED TRAIN, TOOK A FEW STEPS FORWARD & APPARENTLY INTOX STAGGERED BACKWARDS INTO | 0 | 1 | Removed by Ambulance | 10:07 PM |
| 14-Jun-12 | TA201206140002 | MISCELLANEOUS PASSENGER INJURIES | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | @ TPO AIDED WALKED INTO SUBWAY CAR CAUSING SWELLING TO FACE. | 1 | 0 | Removed by Ambulance | 02:23 AM |
| 18-Jun-12 | TA201206180001 | Fell/slip-against train | Q | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Platform | AN INTOXICATED MALE LEANED BACK AGAINST THE WALL OF A TRAIN AS IT WAS LEAVING THE STATION CAUSING HIM TO BE THROWN TO | 1 | 0 | Removed by Ambulance | 11:28 AM |
| 19-Jun-12 | TA201206190001 | Struck-On Roadway | G | METROPOLITAN AVENUE (G) | On Track in Station | T/O STATES THAT AS HE WAS APPROACHING THE STATION, HIS BRAKES WENT INTO EMERGENCY. UPON INSPECTION T/O FOUND AIDED | 0 | 1 | Fatality | 11:28 PM |

NYCTA-03170

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jun-12 | TA201206280007 | Fell/slip-against train | F | 65TH STREET (G, R, V) | On Platform | A CUSTOMER WALKED INTO THE SIDE OF THE TRAIN AT CAR#9465   AND IS BLEEDING FROM THE RIGHT LEG. CUSTOMER WAS REMOVED | 1 | 0 | Removed by Ambulance | 01:04 AM |
| 01-Jul-12 | TA201207010001 | Struck-On Roadway | 2 | 219TH STREET (2) | On Track in Station | TRAIN OPERATOR POUNCEY REPORTS THAT THE CUSTOMER WAS LYING ON THE TRACK WHEN HE ENTERED THE STATION AT 219TH STREET. | 0 | 1 | Fatality | 04:29 AM |
| 09-Jul-12 | TA201207090003 | Fell/slip-space bet train & platform | 6 | 14TH STREET (4, 5, 6) | Gap-Platform/Car-alighting | AT TPO AIDED FELL BETWEEN PLAT AND S/B 6 TRAIN. AIDED WAS  RMVD C/A TO HOSP. WITH AN ABRASION TO LEFT LEG. EMS# 1938. | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 10-Jul-12 | TA201207100013 | Fell/slip-against train | 6 | 125TH STREET (4, 5, 6) | On Platform | A CUSTOMER FAINTED AND FELL INTO THE SIDE OF THE TRAIN AS ITWAS COMING INTO THE STATION CUSTOMER SUSTAINED INJURY TO | 1 | 0 | Removed by Ambulance | 01:38 AM |
| 20-Jul-12 | TA201207200001 | Struck-Jumped from platform (suicide/attempt) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | M/B/42, DID ENTER THE TRACKS OF A SOUTHBOUND 1 TRAIN AT 59THCOLUMBUS CIRCLE SUBWAY AND WAS STRUCK BY THE "1" TRAIN AS IT | 0 | 1 | Removed by Ambulance | 02:55 PM |
| 24-Jul-12 | TA201207240001 | Fell/slip-against train | 6 | 96TH STREET (6) | On Platform | A MALE CUSTOMER, 49 YEAR OLD HISPANIC, STUMBLED ,FELL, AND  HIT THE TRAIN AT CAR#7463 WHILE ON THE PLATFORM. MALE | 1 | 0 | Removed by Ambulance | 06:31 PM |
| 27-Jul-12 | TA201207270003 | DRAG-body outside by side doors, pulled along | 3 | 135TH STREET (2, 3) | Gap-Platform/Car-alighting | INTOXICATED FEMALE PASSENGER DETRAINED & HER LEFT LEG    SLIPPED BETWEEN CAR BODY & PLATFORM CAUSING HER TO BE | 0 | 1 | Fatality | 10:14 PM |
| 30-Jul-12 | TA201207300010 | MISCELLANEOUS PASSENGER INJURIES | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | C/R REPORTED SHE SAW A BLACK MALE STUMBLE AWAY FROM THE   TRAIN AS SHE WAS ATTEMPTING TO LEAVE THE STATION. SHE ALSO | 1 | 0 | Refused Medical Attention | 11:45 PM |
| 01-Aug-12 | TA201208010001 | Fell/slip-against train | 3 | SARATOGA AVENUE (3) | On Platform | A 3 YEAR OLD CHILD WAS INJURED AFTER HE WALKED INTO THE SIDEOF CAR# 1562 OF S/B 3 TRAIN AND FELL BACK ON TO PLATFORM AS | 1 | 0 | Removed by Ambulance | 10:50 PM |
| 03-Aug-12 | TA201208030001 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Platform | M/A/43 JUMPED IN FRONT OF AN INCOMING S/B "F" TRAIN.    MOTORMAN PUT THE BRAKES INTO EMERGENCY BUT WAS UNABLE TO | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 03-Aug-12 | TA201208030002 | Fell/slip-against train | 2 | 135TH STREET (2, 3) | On Platform | M/B WAS LEANING ON THE DOOR AFTER THE DOORS CLOSED & AS THE TRAIN MOVED MALE FELL ON THE PLATFORM WHICH CAUSED HIM TO | 1 | 0 | Removed by Ambulance | 09:38 PM |
| 14-Aug-12 | TA201208140001 | Fell/slip-space bet train & platform | 7 | QUEENSBORO PLAZA (7, N, W) | On Platform | CUSTOMERS RIGHT LEG SLIPPED BETWEEN TRAIN BODY AND PLATFORM WHEN TRAIN WAS LEAVING THE STATION. CONDUCTOR ACTIVATED | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 18-Aug-12 | TA201208180001 | Struck-Jumped from platform (suicide/attempt) | 6 | WHITLOCK AVENUE (6) | On Platform | T/O STATED AS HE WAS PULLING INTO STATION HE OBSERVED MALE  JUMP ONTO THE TRACKS, AND UPON SEEING THE MALE HE | 1 | 0 | Removed by Ambulance | 04:10 AM |

NYCTA-03171

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Aug-12 | TA201208280001 | Struck-On Roadway | N | 23RD STREET (N, R, W) | On Track in Station | A MALE/ HISPANIC APPOX 51 YEARS OLD WAS ON THE ROADBED OF THE N/B "N" LINE TRACK #2 PICKING UP MONEY FROM THE ROADBED | 1 | 0 | Removed by Ambulance | 04:05 AM |
| 02-Sep-12 | TA201209020001 | Struck-fell from platform | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | M/H/55, BENIGNO NAZARIO, FELT FAINT AND FELL IN FRONT OF A TRAIN AT 42ND STREET/ 7TH AVENUE SUBWAY STATION AS IT WAS | 1 | 0 | Removed by Ambulance | 03:42 PM |
| 05-Sep-12 | TA201209050001 | DRAG-body outside by side doors, pulled along | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | A BLIND MALE CUSTOMER PASSENGER WITH A GUIDE DOG LEANED AGAINST A MOVING N/B #1 TRAIN AND SUFFERED MINOR INJURIES | 1 | 0 | Removed by Ambulance | 10:25 AM |
| 08-Sep-12 | TA201209080013 | Fell/slip-space bet train & platform | 2 | PELHAM PARKWAY (2) | On Platform | C/R JOHNSON REPORTED THAT AN INTOXICATED HISPANIC MALE STUMBLED AND FELL BETWEEN THE CAR BODY AND PLATFORM EDGE | 1 | 0 | Refused Medical Attention | 10:11 AM |
| 08-Sep-12 | TA201209080001 | Struck-Jumped from platform (suicide/attempt) | E | 23RD STREET (C, E) | On Platform | F/H/39 WAS OBSERVED JUMPING IN FRONT OF THE TRAIN AS IT WAS PULLING INTO THE STATION. FEMALE WAS FOUND UNDER THE FIFTH | 0 | 1 | Fatality | 11:46 AM |
| 08-Sep-12 | TA201209080002 | Struck-On Roadway | L | EAST 105TH STREET | Between cars | F/B/18 WAS STRUCK BY N/B 'L' TRAIN WHILE WALKING BET CARS ONTRAIN AND FOUND UNDER CAR# 8262. FEMALE WAS PRONOUNCED D.O.A | 0 | 1 | Fatality | 11:45 PM |
| 09-Sep-12 | TA201209090001 | Struck-On Roadway | 1 | 23RD STREET (1) | On Track in Station | M/B CUSTOMER WAS STRUCK BY THE S/B "1" TRAIN. MALE CUSTOMER WAS FOUND UNDER CAR #6991. MALE WAS REMOVED FROM ROADBED | 0 | 1 | Fatality | 00:59 AM |
| 11-Sep-12 | TA201209110001 | Struck-Jumped from platform (suicide/attempt) | 2 | 14TH STREET (1, 2, 3) | On Track in Station | F/W/34 WAS OBSERVED JUMPING IN FRONT OF THE N/B "2" TRAIN. T/O PUT THE TRAIN INTO EMERGENCY BUT WAS UNABLE TO STOP | 0 | 1 | Fatality | 09:17 AM |
| 12-Sep-12 | TA201209120001 | Struck-Jumped from platform (suicide/attempt) | E | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Platform | M/B/25 WAS OBSERVED SUDDENLY JUMPING IN FRONT OF THE "E" TRAIN. MOTORMAN STATED SHE DID PLACE THE TRAIN INTO BIE BUT | 1 | 0 | Removed by Ambulance | 10:24 PM |
| 13-Sep-12 | TA201209130011 | Fell/slip-space bet train & platform | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | Mr. Delroy Gordon had a seizure & fell to the platform sustaining injuries to the face. His right arm fell between | 1 | 0 | Removed by Ambulance | 11:09 AM |
| 14-Sep-12 | TA201209140001 | Struck-Jumped from platform (suicide/attempt) | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | T/O #768410 REPORTED AS HE WAS ENTERING 52ND STR, CUSTOMER WAS WALKING TOWARD THE EDGE OF THE PLATFORM AND THEN RAN AND | 0 | 1 | Fatality | 01:28 PM |
| 14-Sep-12 | TA201209140012 | Struck-On Roadway | 5 | 14TH STREET (4, 5, 6) | On Track in Station | CUSTOMER WAS STRUCK BY TRAIN AT 14TH STREET. CUSTOMER WAS REMOVED CONSCIOUS TO BELLEVUE HOSPITAL BY EMS #6656. | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 21-Sep-12 | TA201209210024 | Struck-On Roadway | C | RALPH AVENUE (C) | On Track in Station | MOTORMAN STATED AS HE WAS PULLING INTO STATION HE NOTICED A MALE STAND UP FROM FLOOR OF ROADBED. AS MOTORMAN SOUNDED THE | 0 | 1 | Fatality | 11:08 PM |

NYCTA-03172

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Sep-12 | TA201209230009 | Fell/slip-against train | D | FORT HAMILTON PARKWAY (F) | On Platform | C/R SOTO 843047 RPT THAT AS TRAIN WAS LEAVING FORT HAMILTON PARKWAY, HE OBSERVED A CUSTOMER WHO HAD JUST DETRAINED | 1 | 0 | Removed by Ambulance | 03:41 AM |
| 24-Sep-12 | TA201209240001 | DRAG-body outside by side doors, pulled along | 3 | PARK PLACE (2, 3) | On Platform | AT T/P/O AIDED SLIPPED AND FELL ON PLATFORM AND DRAGGED BY #3 TRAIN CAUSING MINOR INJURIES TO LEG. AREA WAS CLEAN, DRY | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 08-Oct-12 | TA201210080001 | D.O.A. Cause unknown | 5 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Track in Station | T/O OBSERVED A MALE ON THE TRACKS PARALLEL TO THE PLATFORM LAYING FACE DOWN AS HE WAS APPROACHING STATION. T/O DID | 0 | 1 | Fatality | 07:25 AM |
| 09-Oct-12 | TA201210090001 | Fell/slip-space bet train & platform | R | 57TH STREET/7TH AVENUE (N, R, Q, W) | On Platform | MALE CUSTOMER WAS INJURED WHEN HIS LEG SLIPPED BETWEEN THE PLATFORM AND THE TRAIN AS HE WAS WALKING ALONG THE PLATFORM | 1 | 0 | Removed by Ambulance | 10:47 AM |
| 20-Oct-12 | TA201210200001 | STRUCK BY TRAIN | A | NOSTRAND AVENUE (A, C) | On Track in Station | M/H/28 WAS OBSERVED LAYING BETWEEN RAILS AS THE TRAIN WAS HEADING S/B TOWARDS THE KINGSTON AND THROOP STATION. T/O | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 23-Oct-12 | TA201210230001 | Struck on roadway (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Track in Station | M/W/23 WAS OBSERVED JUMPING IN FRONT OF S/B "1" TRAIN AS IT WAS ENTERING THE STATION. MALE PRONOUNCED DOA. | 0 | 1 | Fatality | 05:20 AM |
| 24-Oct-12 | TA201210240001 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | HUGUENOT (SI) | On Platform | CONDUCTOR LABELLA REPORTED A FEMALE WAS STRUCK BY THE TRAIN AT HUGUENOT STATION. POLICE SGNT AKHEEM RPTD FEMALE | 0 | 1 | Removed by Ambulance | 03:11 PM |
| 25-Oct-12 | TA201210250004 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O AIDED STATES AS HE WAS WAITING FOR THE TRAIN AND LEANED FORWARD TO SEE IF THE TRAIN WAS COMING AND AT THAT | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 26-Oct-12 | TA201210260002 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | M/H/47 DROPPED HIS BAG ON THE TRACK AREA AND JUMPED DOWN TO RETRIEVE IT WHEN HE WAS STRUCK BY THE SOUTHBOUND "6" TRAIN. | 1 | 0 | Refused Medical Attention | 07:51 AM |
| 26-Oct-12 | TA201210260001 | Struck-Jumped from platform (suicide/attempt) | 6 | 116TH STREET (6) | On Platform | A FEMALE (BLACK) DID COMMIT SUICIDE BY JUMPING IN FRONT OF A SOUTHBOUND "6" TRAIN AT THE 116TH STREET/LEXINGTON AVENUE | 0 | 1 | Fatality | 06:35 PM |
| 27-Oct-12 | TA201210270007 | MISCELLANEOUS PASSENGER INJURIES | N | 8TH AVENUE (N) | On Track in Station | STATION SUMM ITEM# 14771 SUPV. MANLEY 555722 RPTS UNK   CUSTOMER INJURED ON ROADBED. MED AID REFUSED. CPO 5075 | 1 | 0 | Refused Medical Attention | 03:15 AM |
| 27-Oct-12 | TA201210270002 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | NEW DORP (SI) | On Platform | CONDUCTOR RPTD FEMALE UNDER TRAIN AT NEW DORP STATION.   FEMALE JUMPED FROM PLATFORM IN A SUICIDE ATTEMPT INJURING | 1 | 0 | Removed by Ambulance | 01:56 PM |
| 27-Oct-12 | TA201210270001 | Struck-on platform | F | 8TH STREET/NEW YORK UNIVERSITY (N, R, W) | On Platform | A FEMALE CUSTOMER WAS LEANING OVER THE PLATFORM EDGE   THROWING UP AND THE TRAIN MADE CONTACT WITH THE PERSON. | 1 | 0 | Refused Medical Attention | 09:23 PM |

NYCTA-03173

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Oct-12 | TA201210280001 | Struck on roadway (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | M/W/70 JUMPED IN FRONT OF INCOMING "E" TRAIN WAS STRUCK BY LEAD CAR #9917. AIDED WAS TRANSPORTED TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 04-Nov-12 | TA201211040006 | Fell/slip-against train | 2 | STERLING STREET (2) | On Platform | INJURED CUSTOMER REPORTED STRUCK BY 1417 '2' FLA/241 AT STERLING STREET. EBV ACTIVATED IN CAR #6774. WITNESS | 1 | 0 | Removed by Ambulance | 02:25 PM |
| 05-Nov-12 | TA201211050001 | Struck-On Roadway | 5 | ATLANTIC AVENUE (2, 3) | On Track in Station | AIDED WAS STRUCK BY A S/B #5 TRAIN AT ATLANTIC AVE. AIDED'S RIGHT LEG BELOW THE KNEE WAS SEVERED AS WERE TWO FINGERS ON | 1 | 0 | Removed by Ambulance | 04:28 PM |
| 08-Nov-12 | TA201211080006 | Fell/slip-against train | L | BEDFORD AVENUE (L) | On Platform | AT TPO AIDED DID EXIT OFF OF S/B L TRAIN @ CROSSED OVER TO ISLAND PLAT. IN ORDER TO CATCH N/B L TRAIN, AIDED RAN INTO | 1 | 0 | Removed by Ambulance | 09:20 PM |
| 16-Nov-12 | TA201211160001 | Struck-On Roadway | A | SHEPHERD AVENUE (C) | On Track in Station | A MALE CUSTOMER STEPPED OUT FROM BEHIND A PILLAR ON THE S/B EXPRESS TRACK IN FRONT OF A ONCOMING TRAIN. MALE CUSTOMER | 0 | 1 | Fatality | 10:54 AM |
| 17-Nov-12 | TA201211170001 | DRAG-body outside by side doors, pulled along | R | LAWRENCE STREET/METROTECH (M, R) | On Platform | INTOX AIDED WAS WALKING AND STUMBLING ALONG THE S/B PLATFORMWHEN HIS FOOT GOT CAUGHT BETWEEN THE "R" TRAIN AND PLATFORM | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 20-Nov-12 | TA201211200006 | Fell/slip-against train | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | ASIAN FEMALE CUSTOMER ON PLATFORM STRUCK BY TRAIN. THE INJURED CUSTOMER WAS RMVD TO ELMHURST GENERAL HOSPITAL. | 1 | 0 | Removed by Ambulance | 08:32 AM |
| 22-Nov-12 | TA201211220001 | D.O.A. Cause unknown | 1 | 231ST STREET (1) | On Track in Station | MALE WAS FOUND DOA ON S/B #1 TRAIN TRACK AT 231ST STR/BWAY STATION. BODY WAS DISCOVERED BY T/O NANCE WHO OBSERVED WHAT | 0 | 1 | Fatality | 06:51 AM |
| 25-Nov-12 | TA201211250001 | Struck-Jumped from platform (suicide/attempt) | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | T/O STATED HE WITNESSED A MALE JUMP IN FRONT OF THE TRAIN ASIT ENTERED THE STATION. T/O IMMEDIATELY PULLED THE EMERGENCY | 0 | 1 | Fatality | 04:18 PM |
| 30-Nov-12 | TA201211300004 | Struck-on platform | F | 4TH AVENUE (F) | On Platform | A MALE CAUCASIAN CUSTOMER WAS OBSERVED COMING INTO CONTACT WITH THE TRAIN WHICH CAUSED HIM TO BE KNOCKED BACK ONTO THE | 1 | 0 | Removed by Ambulance | 11:43 PM |
| 03-Dec-12 | TA201212030001 | Struck-Pushed to Track | Q | 49TH STREET (N, R, W) | On Platform | DURING AN ALTERCATION, M/A/58, WAS PUSHED ON TO THE TRACKS AND WAS STRUCK BY THE "Q" TRAIN, CAR #9077, AND BECAME | 0 | 1 | Fatality | 00:30 AM |
| 04-Dec-12 | TA201212040001 | Struck-on platform | G | METROPOLITAN AVENUE (G) | On Platform | AN INTOXICATED CUSTOMER WAS AT THE EDGE OF THE PLATFORM SPILLING HIS LIQUOR ONTO THE TRACK WHEN HE WAS HIT BY A | 1 | 0 | Removed by Ambulance | 04:53 PM |
| 07-Dec-12 | TA201212070001 | Struck-Jumped from platform (suicide/attempt) | L | EAST 105TH STREET | On Track in Station | AT T/P/O AIDED JUMPED IN FRONT OF MOVING TRAIN AND WAS STRUCK BY TRAIN CAUSING BRUISING IN BACK OF HEAD, SIDE OF | 1 | 0 | Removed by Ambulance | 09:29 AM |

NYCTA-03174

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Dec-12 | TA201212080005 | Struck-fell from platform | N | AVENUE U (N) | On Platform | CUSTOMER STRUCK ALIVE AT AVENUE U SEA BEACH LINE, BY    NORTHBOUND "N" TRAIN. INJURED CUSTOMER CLIMBED UP BETWEEN | 1 | 0 | Removed by Ambulance | 01:05 AM |
| 11-Dec-12 | TA201212110001 | D.O.A. Cause unknown | L | 1ST AVENUE (L) | On Track in Station | WHITE MALE WAS FOUND D.O.A. ON THE SOUTHBOUND TRACKS IN   FRONT OF A SOUTHBOUND "L" TRAIN. AIDED WAS NOT A VICTIM | 0 | 1 | Removed by Ambulance | 07:10 AM |
| 12-Dec-12 | TA201212120001 | Struck-Jumped from platform (suicide/attempt) | 4 | WALL STREET (4, 5) | On Platform | M/67/H JUMPED IN FRONT OF THE TRAIN AS IT WAS ENTERING THE  STATION. MALE WAS FOUND UNDER THE SECOND CAR # 7689 AND WAS | 0 | 1 | Fatality | 10:17 PM |
| 13-Dec-12 | TA201212130002 | Struck-on platform | 4 | NEVINS STREET (2, 3, 4, 5) | On Platform | AT T/P/O AIDED WAS STRUCK BY A S/B 4,5 TRAIN WHILE STANDING ON THE PLATFORM AIDED SUFFERED A CUT TO THE FACE AND AN | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 14-Dec-12 | TA201212140001 | Struck-On Roadway | M | CENTRAL AVENUE (M) | On Track in Station | AT T/P/O AIDED WAS SITTING DOWN ON THE ROADBED AND CAME IN  CONTACT WITH THE QUEENS BOUND "M". AIDED SUSTAINED MULTIPLE | 1 | 0 | Removed by Ambulance | 10:39 PM |
| 18-Dec-12 | TA201212180001 | Struck-Jumped from platform (suicide/attempt) | 6 | 23RD STREET (6) | On Platform | M/W/52 JUMPED IN FRONT OF AND WAS STRUCK BY AN ONCOMING #6  TRAIN. RMVD TO CORNELL HOSPITAL. MALE SUSTAINED A SEVERED | 1 | 0 | Removed by Ambulance | 03:18 PM |
| 19-Dec-12 | TA201212190001 | Struck-On Roadway | 6 | WHITLOCK AVENUE (6) | On Track in Station | MALE WAS STRUCK & KILLED BY A N/B #6 TRAIN. MALE WAS FOUND  LYING FACE DOWN UNDER SECOND CAR. RMVD TO THE VAN ETTEN | 0 | 1 | Fatality | 09:43 PM |
| 20-Dec-12 | TA201212200001 | MISCELLANEOUS PASSENGER INJURIES | 6 | 59TH STREET (4, 5, 6) | On Platform | AT T/P/O AIDED DID SUFFER HEAD TRAUMA BY MAKING CONTACT WITHTHIRD CAR OF NORTHBOUND 6 TRAIN PULLING INTO STATION. | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 23-Dec-12 | TA201212230004 | Fell/slip-against train | 7 | QUEENSBORO PLAZA (7, N, W) | On Platform | AN UNRULY, INTOXICATED HISPANIC MALE CUSTOMER FELL ON THE  SOUTHBOUND PLATFORM AT QUEENSBORO PLAZA STATION AND CAME IN | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 24-Dec-12 | TA201212240014 | Fell/slip-against train | UNSPE C | STAPLETON (SI) | On Platform | C/R HAYES RPTD A MALE CAME INTO CONTACT WITH THE SIDE OF THETRAIN AS IT BEGAN TO DEPART THE STATION. C/R OBSERVED MALE | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 27-Dec-12 | TA201212270001 | Struck-Pushed to Track | 7 | LOWERY/40TH STREETS (7) | On Platform | MALE CUSTOMER WAS PUSHED I/F/O A NB TRAIN BY AN EMOTIONALLY DISTURBED FEMALE. BODY WAS RECOVERED FROM UNDER THE SECOND | 0 | 1 | Fatality | 07:45 PM |
| 30-Dec-12 | TA201212300002 | Fell/slip-space bet train & platform | A | BROADWAY/EAST NEW YORK (A, C) | Gap-Platform/Car-alighting | AT TPO MALE INTOX BROKE BOTH ANKLES AND LEFT LEG WHEN HIS  LEFT LEG AND RIGHT ANKLE GOT CAUGHT IN BETWEEN THE S/B TRAIN | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 31-Dec-12 | TA201212310001 | Struck-Jumped from platform (suicide/attempt) | A | 125TH STREET (A, B, C, D) | On Platform | FEMALE ASIAN JUMPED TO TRACKS I/F/O OF TRAIN & WAS STRUCK BYTRAIN CARS #5824 & 5825. FEMALE SUFFERED A FRACTURED SKULL, | 0 | 0 | Fatality | 03:22 PM |

Collisions with Individuals
(CWIs)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Dec-12 | TA201212310002 | Struck-On Roadway | B | AVENUE U (Q) | On Track in Station | INTOXICATED MALE CUSTOMER ON ROADBED STEPPED IN FRONT OF MOVING TRAIN. SUSTAINING HEAD INJURY. RMVD TO LUTHERAN HOSP. | 1 | 0 | Removed by Ambulance | 10:03 PM |
| 01-Jan-13 | TA201301010001 | Struck-On Roadway | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On track in tunnel | FEMALE WALKING AROUND STATION APPARENTLY DISORIENTED   WANDERED INTO THE TUNNEL AREA SOUTH OF THE STATION & WAS  LYING ON | 0 | 1 | Fatality | 05:20 AM |
| 05-Jan-13 | TA201301050002 | Fell/slip-against train | Q | PROSPECT PARK (B, Q) | On Platform | THE CUSTOMER RAN INTO THE TRAIN AS IT ENTERED PROSPECT PARK COMING INTO CONTACT WITH OPERATING CAR #9177. THE INJURED  CUSTOMER | 1 | 0 | Refused Medical Attention | 08:43 PM |
| 06-Jan-13 | TA201301060001 | Fell/slip-against train | R | 9TH STREET/4TH AVENUE (F, G, N, R) | Between cars | CUSTOMER WALKING ON THE PLATFORM AND CAME INTO CONTACT WITH A NORTHBOUND "R" TRAIN. UNKNOWN INJURY. POLICE AND MEDICAL | 1 | 0 | Removed by Ambulance | 05:23 PM |
| 09-Jan-13 | TA201301090001 | Fell/slip-jumped to tracks | 1 | 145TH STREET (1) | On Platform | A MALE ATTEMPTED TO JUMP ON TO THE PLATFORM FROM BETWEEN   THE TRAIN CARS #2466 & #2467 WHILE THE TRAIN WAS MOVING AND FELL ON TO THE | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 11-Jan-13 | TA201301110001 | Struck-Jumped from platform (suicide/attempt) | Q | CHURCH AVENUE (B, Q) | On Platform | AN UNKNOWN BLACK MALE WAS OBSERVED RUNNING AND JUMPING IN  BETWEEN CAR #9084 AND CAR# 9085 AS IT WAS ENTERING THE   STATION | 1 | 0 | Removed by Ambulance | 06:23 PM |
| 11-Jan-13 | TA201301110005 | Fell/slip-against train | F | KINGS HIGHWAY (F) | On Platform | CTA SMITH 832040 RPTD INTOXICATED CUSTOMER STUMBLED AND FELLINTO THE LIGHT TRAIN WHICH WAS LEAVING N/B ON B 3/4 TRACK.  CTA CAUGHT | 1 | 0 | Removed by Ambulance | 00:40 AM |
| 13-Jan-13 | TA201301130001 | Struck-Jumped from platform (suicide/attempt) | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | CUSTOMER JUMPED FROM THE NORTH END OF THE PLATFORM TO THE  ROADBED INTO THE PATH OF A S/B "F" TRAIN THAT WAS ENTERING  STATION. | 0 | 1 | Fatality | 11:08 AM |
| 15-Jan-13 | TA201301150002 | Struck-fell from platform | 5 | 125TH STREET (4, 5, 6) | On Platform | INTOXICATED M/B/51 WAS OBSERVED NEAR EDGE OF PLATFORM WHERE HE FELL TO TRACKS & WAS QUICKLY RESCUED ONTO THE PLATFORM BYFELLOW | 1 | 0 | Removed by Ambulance | 04:03 PM |
| 15-Jan-13 | TA201301150001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 125TH STREET (4, 5, 6) | On Platform | AIDED WAS OBSERVED WALKING IN-BETWEEN TRAIN CARS# 7475 &7426TO REMOVE HIS "BOWELS" AND AS THE TRAIN MOVED, AIDED WENT  DOWN ON TO | 0 | 1 | Fatality | 04:31 PM |
| 15-Jan-13 | TA201301150005 | Fell/slip-against train | E | LEXINGTON AVENUE/53RD STREET (E, M) | Between cars | INJURED CUSTOMER LOST HIS BALANCE AND FELL INTO THE TRAIN  WHICH KNOCKED HIM TO THE GROUND ON THE PLATFORM. TRAIN    SERVICE | 1 | 0 | Removed by Ambulance | 03:00 AM |
| 17-Jan-13 | TA201301170002 | Struck-Jumped from platform (suicide/attempt) | F | DELANCEY STREET (F) | On Platform | F/A/35 JUMPED IN FRONT OF A SOUTHBOUND "F" TRAIN AT DELANCEY/ESSEX STREET SUBWAY STATION IN AN APPARENT SUICIDE ATTEMPT.AIDED RECIEVED | 1 | 0 | Removed by Ambulance | 07:18 AM |
| 18-Jan-13 | TA201301180001 | Struck-Jumped from platform (suicide/attempt) | 5 | GUN HILL ROAD (2) | On Platform | CUSTOMER JUMPED IN FRONT OF A TRAIN AT GUN HILL ROAD.    (DECEASED) BI VENRY   JULY | 0 | 1 | Fatality | 09:13 PM |

355 of 397

NYCTA-03176

Collisions with Individuals
(CWis)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 19-Jan-13 | TA201301190001 | Struck-On Roadway | 6 | 23RD STREET (6) | On Track in Station | AIDED WAS FOUND UNDER CAR# 7261 AFTER BEING STRUCK BY TRAIN.T/O REPORTED HE DID NOT SEE THE AIDED GET STRUCK BY THE   TRAIN BUT OBSERVED A | 0 | 1 | Fatality | 04:32 AM |
| 20-Jan-13 | TA201301200001 | Struck-On Roadway | E | 65TH STREET (M, R) | On Track in Station | M/H/26 WAS LYING ON THE ROADBED WHEN HE WAS OBSERVED BY THE T/O. T/O STATED HE WAS UNABLE TO AVOID STRIKING THE VICTIM. AIDED WAS HIT BY | 1 | 0 | Removed by Ambulance | 04:41 AM |
| 21-Jan-13 | TA201301210001 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On Track in Station | A CUSTOMER JUMPED IN FRONT OF TRAIN CAR# 8333 AT BEDFORD   AVENUE. F/B/29 WAS REMOVED TO ELMHURST HOSPITAL WITH    INJURIES TO HER LEGS | 1 | 0 | Removed by Ambulance | 07:44 AM |
| 22-Jan-13 | TA201301220001 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | MALE JUMPED IN FRONT OF THE TRAIN AS IT ENTERED THE STATION.BODY WAS LOCATED UNDER 2ND CAR #6492. RMVD D.O.A. TO CITY  MORGUE. | 0 | 1 | Fatality | 09:59 AM |
| 27-Jan-13 | TA201301270001 | Struck-Jumped from platform (suicide/attempt) | R | 9TH STREET/4TH AVENUE (F, G, N, R) | On Platform | M/H/63 WAS OBSERVED ON THE PLATFORM JUMPING ONTO THE TRACK  AREA WHEN THE TRAIN WAS HALF WAY IN THE STATION. MOTORMAN | 0 | 1 | Fatality | 11:17 AM |
| 28-Jan-13 | TA201301280001 | Struck-On Roadway | UNSPEC | ELTINGVILLE (SI) | On Track in Station | ENGINEER VON FEASEL & CONDUCTOR BYNOE RPTS WHILE BERTHING  INTO ELTINGVILLE STATION WESTBOUND, A FEMALE WAS STRUCK BY  THE TRAIN. | 1 | 0 | Removed by Ambulance | 10:27 PM |
| 31-Jan-13 | TA201301310010 | Struck-On Roadway | A | 175TH STREET (A) | On Track in Station | PERSON STRUCK BY TRAIN ALIVE AT 175TH STREET STATION. T/O  S. OGARRO #662033 OPERATING THE 2221 "A" LEF/207 RPTD TO   RAIL CONTROL CENTER | 1 | 0 | Unknown | 11:38 PM |
| 04-Feb-13 | TA201302040003 | Struck-on platform | N | DITMARS BOULEVARD (N) | Between cars | AIDED MALE WAS TREATED BY EMS#5348 FOR INJURY TO RIGHT ANKLE(2 DEGREE) TO COMING INTO CONTACT WITH TRAIN "N" LINE BY  JUMPING IN | 1 | 0 | Removed by Ambulance | 05:25 AM |
| 06-Feb-13 | TA201302060001 | Struck-On Roadway | L | MYRTLE/WYCKOFF AVENUES (L) | On Track in Station | M/W/ APPROX. 40-50 WAS FOUND UNDER THE TRAIN, UNCONSIOUS  WITH HEAD SEVERED FROM THE TORSO. THE BODY WAS FOUND UNDER  CAR | 0 | 1 | Fatality | 09:07 PM |
| 12-Feb-13 | TA201302120001 | Fell/slip from platform to tracks | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | FEMALE PASSENGER FELL TO THE TRACKS AND WAS STRUCK BY THE   TRAIN. DECEASED AT SCENE. BI SHELIA  WATKINS | 0 | 1 | Fatality | 10:17 AM |
| 14-Feb-13 | TA201302140007 | Struck-on platform | 2 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | AN UNRULY INTOXICATED CUSTOMER WAS STRUCK BY NORTHBOUND #2  TRAIN AT CHRISTOPHER STREET. REPORTED ALIVE REFUSING | 1 | 0 | Refused Medical Attention | 02:51 AM |
| 20-Feb-13 | TA201302200001 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | MALE JUMPED IN FRONT OF A S/B "F" TRAIN ENTERING ROOSEVELT  AVENUE AND WAS STRUCK BY THE TRAIN. MALE WAS LODGED BENEATH THE | 0 | 1 | Fatality | 11:10 AM |
| 21-Feb-13 | TA201302210001 | Struck-Jumped from platform (suicide/attempt) | F | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Platform | M/W/38 JUMPED IN FRONT OF A N/B "F" TRAIN ENTERING VAN WYCK BLVD & WAS STRUCK BY TRAIN. MALE LODGED BENEATH THE THIRD  CAR & WAS | 0 | 1 | Fatality | 10:30 AM |

NYCTA-03177

Collisions with Individuals
(CWIs)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 22-Feb-13 | TA201302220002 | Struck-Jumped from platform (suicide/attempt) | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | M/B/67 WAS WITNESSED JUMPING IN FRONT OF THE TRAIN AS IT ENTERED THE STATION. T/O STATED HE IMMEDIATELY PULLED THE EMERGENCY BRAKE | 0 | 1 | Fatality | 10:40 PM |
| 22-Feb-13 | TA201302220001 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1) | On Platform | M/A/22 WAS STRUCK BY A S/B #1 TRAIN AT 86TH STREET STATION #1 LINE. MALE JUMPED IN FRONT OF THE TRAIN AS IT WAS ENTERING THE STATION | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 23-Feb-13 | TA201302230001 | Fell/slip from platform to tracks | D | 161ST STREET (B, D) | On Platform | CUSTOMER FELL TO ROADBED AND WAS STRUCK BY A S/B "D" TRAIN. THE BODY WAS FOUND UNDER CAR # 2775. CUSTOMER WAS RMVD ALIVETO LINCOLN | 1 | 0 | Removed by Ambulance | 09:41 PM |
| 23-Feb-13 | TA201302230009 | Struck-Jumped from platform (suicide/attempt) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | T/O J. MULLINS #630005 OPERATING THE 2151 '2' 241/FLA RPTD SOMEONE JUMPED IN FRONT OF HIS TRAIN AS HE ENTERED THE 34 STREETSTATION ON TRACK | 0 | 1 | Fatality | 11:58 PM |
| 24-Feb-13 | TA201302240001 | Struck-Jumped from platform (suicide/attempt) | E | 23RD STREET (C, E) | On Platform | M/H/48 WAS OBSERVED JUMPING IN FRONT OF THE TRAIN AS IT WAS PULLING INTO THE STATION. MALE WAS LOCATED UNDER THE THIRD CAR OF THE TRAIN. | 0 | 1 | Fatality | 09:28 AM |
| 25-Feb-13 | TA201302250002 | Struck-Jumped from platform (suicide/attempt) | 1 | 157TH STREET (1) | On track in tunnel | FEMALE CUSTOMER WAS OBSERVED LEANING OVER THE EDGE ON THE PLATFORM AND JUMPING IN FRONT OF THE TRAIN S/B 1 TRAIN AS ITWAS | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 25-Feb-13 | TA201302250001 | Struck-Jumped from platform (suicide/attempt) | E | NORTHERN BOULEVARD (M, R) | On Track in Station | M/H/24 ON CATWALK 500 FT IN THE TUNNEL, JUMPED IN FRONT OF A S/B "F" TRAIN LEAVING STATION. MALE WAS RMVD ALIVE FROM UNDER | 1 | 0 | Removed by Ambulance | 05:30 AM |
| 28-Feb-13 | TA201302280009 | MISCELLANEOUS PASSENGER INJURIES | 6 | BLEECKER STREET (6) | On Platform | STATION SUMM ITEM #3204 SUPV. KRUPKA 492528 RPTS UNKNOWN CUSTOMER INJURED ON S/B PLATFORM. MEDICAL AID REFUSED. NO CPO | 1 | 0 | Refused Medical Attention | 01:43 PM |
| 28-Feb-13 | TA201302280001 | Fell/slip-against train | 7 | JUNCTION BOULEVARD (7) | On Platform | INTOXICATED MALE FELL INTO THE SIDE OF N/B "7" TRAIN LEAVINGTHE STATION. MALE WAS REMOVED CONSCIOUS TO ELMHUST HOSPITAL BY EMS# 2427. | 2 | 0 | Removed by Ambulance | 10:26 AM |
| 01-Mar-13 | TA201303010001 | Struck-on platform | 1 | 145TH STREET (1) | On Platform | M/H/58 WAS OBSERVED SITTING ON THE EDGE OF THE PLATFORM WITHHIS LEGS DANGLING OVER THE PLATFORM. THE MOTORMAN APPLIED THE BRAKES | 1 | 0 | Removed by Ambulance | 08:06 PM |
| 08-Mar-13 | TA201303080002 | Fell/slip from platform to tracks | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | NYPD LIEUTENANT RESPONDING TO FRANKLIN AVE STATION RPTD THATONE OF THE MALES PUNCHED THE OTHER IN THE FACE CAUSING HIM TO STUMBLE | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 09-Mar-13 | TA201303090001 | Fell/slip-space bet train & platform | D | 7TH AVENUE (B, D, E) | Gap-Platform/Car-boarding | AN INTOXICATED MALE WAS STRUCK BY AN S/B "D" TRAIN AT 53/7 WHEN HE WALKED INTO THE TRAIN CAUSING HIS LEG TO BECOME ENTRAPPED | 1 | 0 | Removed by Ambulance | 11:22 PM |
| 14-Mar-13 | TA201303140001 | Struck-Jumped from platform (suicide/attempt) | M | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | F/H/39 WAS STRUCK BY THE S/B INCOMING "M" TRAIN. FEMALE WAS WITNESSED JUMPING FROM PLATFORM ONTO ROADBED AS TRAIN WAS | 0 | 1 | Fatality | 04:10 PM |

357 of 397

NYCTA-03178

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Mar-13 | TA201303150013 | Fell/slip-against train | 4 | 167TH STREET (4) | Gap-Platform/Car-boarding | INTOXICATED CUSTOMER WAS LEANING ONTO THE TRAIN AS THE TRAINLEFT THE STATION. IT KNOCKED HIM TO THE PLATFORM. INJURED  HISPANIC MALE | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 15-Mar-13 | TA201303150001 | Fell/slip-space bet train & platform | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | AS THE N/B "D" TRAIN WAS ENTERING THE STATION, M/B/31 WAS  OBSERVED FALLING FROM THE PLATFORM AND GETTING LEFT LEG   CAUGHT B/W | 1 | 0 | Removed by Ambulance | 05:04 AM |
| 15-Mar-13 | TA201303150017 | Fell/slip-against train | B | ATLANTIC AVENUE (B, Q) | On Platform | A MALE CUSTOMER STATED THEY WITNESSED A MALE DETRAIN AT   ATLANTIC AVENUE STUMBLE AND FALL TO THE PLATFORM, THEN AS HEWAS GETTING UP | 1 | 0 | Unknown | 09:02 PM |
| 15-Mar-13 | TA201303150002 | Struck-on platform | 1 | CANAL STREET (1) | On Platform | M/W/41 WAS STRUCK WHILE ON THE PLATFORM WITH HIS HEAD     EXTENDED BEYOND THE EDGE OF THE PLATFORM AND WAS STRUCK   WHEN BY THE | 1 | 0 | Removed by Ambulance | 03:14 PM |
| 16-Mar-13 | TA201303160001 | Struck-Jumped from platform (suicide/attempt) | N | 42ND STREET/TIMES SQUARE (N, Q, R, S, W) | On Platform | A MALE WAS OBSERVED JUMPING IN FRONT OF AN ONCOMING S/B "N" AND BEING STRUCK BY THE LEAD CAR #9048. | 0 | 1 | Fatality | 08:15 AM |
| 20-Mar-13 | TA201303200001 | Struck-On Roadway | F | 23RD STREET/6TH AVENUE (F) | On Track in Station | M/H/19 WAS STRUCK BY THE N/B F TRAIN ON THE TRACKS AS IT WASENTERING THE STATION. AIDED WAS SUBSEQUENTLY REMOVED FROM  THE SCENE | 1 | 0 | Removed by Ambulance | 04:25 AM |
| 21-Mar-13 | TA201303210006 | Fell/slip-against train | 6 | MIDDLETOWN ROAD (6) | On Platform | REPORT OF A MALE CUSTOMER WALKING INTO THE SIDE OF A S/B '6'TRAIN AS IT WAS LEAVING MIDDLETOWN ROAD STATION. PO, EMS,  RTO | 1 | 0 | Non-Applicable | 05:37 PM |
| 22-Mar-13 | TA201303220002 | Fell/slip-space bet train & platform | Q | PROSPECT PARK (B, Q) | Gap-Platform/Car-alighting | FEMALE CUSTOMER CLAIMED AS SHE WAS GETTING OFF THE TRAIN HERRIGHT FOOT GOT CAUGHT BETWEEN THE TRAIN AND PLATFORM. THE  TRAIN | 1 | 0 | Removed by Ambulance | 01:43 AM |
| 26-Mar-13 | TA201303260001 | Struck-On Roadway | 2 | 79TH STREET (1) | On Track in Station | M/W/18 WAS STRUCK BY THE N/B "2" TRAIN AS IT WAS ENTERING  THE STATION. CONDUCTOR OBSERVED 2 MALES RUNNING ACROSS THE  EXPRESS | 0 | 1 | Fatality | 06:29 PM |
| 29-Mar-13 | TA201303290001 | Fell/slip-against train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | INTOXICATED CUSTOMER FELL ONTO THE PLATFORM COMING IN    CONTACT WITH THE THIRD NORTH CAR #6023 OF S/B "A" TRAIN AS  THE TRAIN WAS | 1 | 0 | Removed by Ambulance | 07:38 PM |
| 30-Mar-13 | TA201303300003 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | INTOXICATED PERSON RAN INTO SIDE OF MOVING TRAIN - NO    INJURIES, REMOVED FROM SYSTEM BY POLICE. CUSTOMER RAN INTO  SIDE OF THE TRAIN AS | 1 | 0 | Non-Applicable | 01:00 AM |
| 03-Apr-13 | TA201304030001 | Struck-on platform | D | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | M/H/57 FELL OVER ON THE PLATFORM ONTO THE PLATFORM AND WAS  STRUCK BY THE N/B "D" TRAIN. VICTIM APPARENTLY PASSED OUT  AND FELL ON TO | 1 | 0 | Removed by Ambulance | 02:49 PM |
| 04-Apr-13 | TA201304040001 | Struck-On Roadway | A | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Track in Station | MALE WAS STRUCK AND KILLED BY THE N/B "A" TRAIN. MALE WAS  DISCOVERED UNDER TRAIN CAR #5845. MALE WAS REMOVED TO    ST.LUKES | 0 | 1 | Removed by Ambulance | 05:14 AM |

NYCTA-03179

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Apr-13 | TA201304040002 | Struck-Jumped from platform (suicide/attempt) | E | 7TH AVENUE (B, D, E) | On Platform | M/W/25 WAS OBSERVED JUMPING INTO THE TRACK AREA AND GRABBINGHOLD OF THE RAIL AS THE N/B "E" TRAIN WAS ENTERING THE STATION. MALE | 0 | 1 | Fatality | 07:50 PM |
| 06-Apr-13 | TA201304060001 | Struck-On Roadway | D | 72ND STREET (B, C) | On Track in Station | T/O STATED AS HE WAS ENTERING STATION, HIS TRAIN STRUCK A MALE ATTEMPTING TO CLIMB BACK ONTO THE PLATFORM. MALE WAS WEDGED | 0 | 1 | Fatality | 06:40 AM |
| 15-Apr-13 | TA201304150003 | Struck-Jumped from platform (suicide/attempt) | 4 | 125TH STREET (4, 5, 6) | On Platform | M/H/32 WAS OBSERVED JUMPING IN FRONT OF AN ONCOMING "4" TRAIN AS IT WAS ENTERING THE STATION AND WAS STRUCK BY THE LEAD CAR #7177. | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 15-Apr-13 | TA201304150001 | Struck-fell from platform | J | BROAD STREET (J, M) | On Platform | M/B/50'S WAS STRUCK BY THE TRAIN AT THE BROAD STREET STATIONIN ATTEMPT TO CRAWL UNDER THE PLATFORM AIDED WAS STRUCK BY THE SHOE OF THE | 1 | 0 | Removed by Ambulance | 11:00 PM |
| 15-Apr-13 | TA201304150002 | Struck-Jumped from platform (suicide/attempt) | G | GREENPOINT AVENUE (G) | On Platform | M/W WAS OBSERVED JUMPING IN FRONT OF THE N/B "G" TRAIN AS IT WAS ENTERING GREENPOINT AVENUE SUBWAY STATION. MALE WAS FOUND | 0 | 1 | Fatality | 04:27 PM |
| 19-Apr-13 | TA201304190001 | Struck-Jumped from platform (suicide/attempt) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | F/W/59 WAS STRUCK BY N/B 1 TRAIN AT 59TH STRWET BROADWAY/ COLUMBUS CIRCLE SUBWAY STATION. FEMALE JUMPED IN FRONT OF ONCOMING | 0 | 1 | Fatality | 00:44 AM |
| 20-Apr-13 | TA201304200002 | Fell/slip-against train | 6 | 86TH STREET (4, 5, 6) | On Platform | WITNESS STATED THE CUSTOMER WALKED INTO THE SIDE OF THE TRAIN AS THE TRAIN WAS LEAVING THE STATION. THE CUSTOMER IS BEING TAKEN TO | 1 | 0 | Removed by Ambulance | 01:20 PM |
| 22-Apr-13 | TA201304220001 | Fell/slip-against train | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | N/B 'C' TRAIN ENTERING STATION STRUCK AN INTOXICATED HOMELESS MALE LYING ON THE PLATFORM WITH HIS LEGS DANGLING OVER THE | 1 | 0 | Removed by Ambulance | 11:14 AM |
| 24-Apr-13 | TA201304240001 | Struck-fell from platform | E | 46TH STREET (M, R) | On Catwalk | EMPLOYEE, A SIGNAL MAINTAINER WAS CAUSED TO BE STRUCK & KILLED BY TRAIN WHEN HE APPEARED TO GET HOOKED ON SOMETHING ON THE CATWALK | 0 | 1 | Fatality | 03:21 AM |
| 26-Apr-13 | TA201304260002 | Struck-Jumped from platform (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Platform | F/H/44 JUMPED IN FRONT OF A S/B "F" TRAIN AS THE TRAIN WAS ENTERING THE STATION CAUSING HER DEATH. BODY WAS FOUND UNDERCAR # 9203. RMVD | 0 | 1 | Fatality | 06:25 AM |
| 28-Apr-13 | TA201304280001 | Fell/slip-against train | A | 103RD STREET (B, C) | At Side Door-boarding | M/H/33 WAS OBSERVED RUNNING TOWARD THE SIDE OF THE TRAIN AS IT WAS LEAVING 103RD STREET STATION AND STUMBLED AND FELL INTO THE SOUTH | 1 | 0 | Removed by Ambulance | 03:40 AM |
| 03-May-13 | TA201305030001 | Fell/slip-against train | R | JAY STREET/METROTECH | On Platform | AS TRAIN WAS LEAVING THE STATION C/R OBSERVED MALE FALLING INTO THE TRAIN. C/R PULLED EMERGENCY BRAKE. MALE'S LEG GOT CAUGHT BET. | 1 | 0 | Removed by Ambulance | 12:28 PM |
| 03-May-13 | TA201305030009 | Fell/slip-against train | B | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | WITNESS IVORY OBEY RPTD SHE WAS ON BOARD THE 1828 'B' BBC/145 AND AS THE TRAIN WAS ENTERING ATLANTIC AVENUE STAION SHE WITNESSED THE MALE CUSTOMER STUMBLE INTO | 1 | 0 | Refused Medical Attention | 06:50 PM |

NYCTA-03180

Collisions with Individuals
(CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 05-May-13 | TA201305050001 | Struck-On Roadway | A | ROCKAWAY AVENUE | On Track in Station | MALE/17 RAN ONTO TRACKS AT THE ROCKAWAY AVE & FULTON ST  STATION IN AN ATTEMPT TO EVADE ARREST. MALE WAS STRUCK BY A N/B "A" TRAIN & | 1 | 0 | Removed by Ambulance | 10:11 PM |
| 09-May-13 | TA201305090001 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | AIDED WAS STRUCK BY ACCIDENT AS HE WALKED BETWEEN THE SUBWAYTRACKS. AIDEDS BODY BEGAN TO BURN AS IT TOUCHED THE THIRD  RAIL. AIDED | 0 | 1 | Fatality | 09:57 PM |
| 15-May-13 | TA201305150006 | Struck-fell from platform | Q | ATLANTIC AVENUE (B, Q) | On Track in Station | AT TPO AIDED FELL ON TRACK 2, "Q" LINE.  HE GOT HIT BY TRAINAND RAN OVER. AIDED DID RECEIVE ELECTRICAL INJURIES. AIDED  WAS REMOVED BY KCH - | 1 | 0 | Removed by Ambulance | 05:50 AM |
| 18-May-13 | TA201305180001 | Fell/slip-from train (bet cars, outside door, etc.) | F | 15 STREET | Between cars | M/W/40 WAS STRUCK BY A S/B "F" TRAIN BETWEEN THE 15TH ST/  PROSPECT PK STATION & THE FT. HAMILTON PKWY STATION WHEN HE FELL BETWEEN | 1 | 0 | Removed by Ambulance | 09:29 PM |
| 22-May-13 | TA201305220001 | Struck-Jumped from platform (suicide/attempt) | Q | AVENUE  J (Q) | On Platform | M/W/62 WAS OBSERVED JUMPING IN FRONT OF THE N/B "Q" TRAIN ASIT WAS PULLING INTO AVENUE J STATION. MALE WAS FOUND UNDER  CAR #8897 | 1 | 0 | Removed by Ambulance | 10:29 AM |
| 30-May-13 | TA201305300001 | Fell/slip-against train | A | CHAMBERS STREET(A, C) | On Platform | AIDED STATED HE STARTED TO FEEL DIZZY AND DUE TO THAT HE  FELL INTO THE TRAIN AS IT WAS APPROACHING THE STATION.    AIDED WAS | 1 | 0 | Removed by Ambulance | 09:49 AM |
| 30-May-13 | TA201305300003 | Fell/slip-against train | D | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | AT T/P/O AS AIDED WAS WALKING ALONG N/B PLATFORM AIDED FELT DIZZY LOST HIS BALANCE AND MADE CONTACT W/ TRAIN CAUSING   LACERATIONS | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 31-May-13 | TA201305310002 | Struck-Jumped from platform (suicide/attempt) | A | 23RD STREET (C, E) | On Platform | M/W/33 WAS OBSERVED JUMPING IN FRONT OF A MOVING TRAIN IN  AN APPARENT SUICIDE ATTEMPT. AIDED WAS PRONOUNCED D.O.A AT  0555 HOURS. | 0 | 1 | Fatality | 05:31 AM |
| 31-May-13 | TA201305310001 | Fell/slip-jumped to tracks | 2 | EAST 174TH STREET (2) | On Platform | M/B/33 JUMPED TO TRACKS TO RETRIEVE PROPERTY & WAS      ATTEMPTING TO PULL HIMSELF UP WHEN HE WAS STRUCK BY TRAIN.  AIDED WAS STRUCK | 0 | 1 | Fatality | 02:01 AM |
| 31-May-13 | TA201305310003 | Struck on roadway (suicide/attempt) | M | SENECA AVENUE (M) | On Track in Station | M/H/46 LAYING ACROSS TRACK WAS STRUCK & DECAPITATED BY    TRAIN. BODY WAS UNDER CAR #8545 & DECAPITATED HEAD FELL   FROM THE | 0 | 1 | Fatality | 09:19 PM |
| 02-Jun-13 | TA201306020001 | Fell/slip-against train | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | CUSTOMER ON S/B PLATFORM FAINTED & CAME INTO CONTACT WITH  A S/B "6" TRAIN ENTERING STATION. CUSTOMER REMOVED TO JACOBIHOSPITAL | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 09-Jun-13 | TA201306090001 | Struck-Jumped from platform (suicide/attempt) | F | CHURCH AVENUE (F, G) | On Platform | A FEMALE CUSTOMER WAS OBSERVED JUMPING IN FRONT OF THE N/B  "F" AS IT WAS ENTERING THE CHURCH AVENUE STATION. THE TRAIN CAME TO A | 0 | 1 | Fatality | 10:34 PM |
| 11-Jun-13 | TA201306110001 | Struck-Jumped from platform (suicide/attempt) | N | BROADWAY (N, W) | On Platform | M/W/31 JUMPED IN FRONT OF A N/B "N" TRAIN AS IT ENTERED THE STATION, MAKING CONTACT WITH THE FRONT OF TRAIN CAR #9122.  CUSTOMER WAS | 0 | 1 | Fatality | 04:10 PM |

NYCTA-03181

Collisions with Individuals
(CWIs)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Jun-13 | TA201306130010 | Fell/slip-against train | R | UNION SQUARE/14TH STREET (N, Q, R, W) | On Platform | C/R ACTIVATED TRAIN'S EMERGENCY BRAKES DUE TO A CUSTOMER RUNNING INTO THE SIDE OF THE TRAIN. AFTER INVESTIGATION IT WAS DISCOVERED | 1 | 0 | Unknown | 07:38 PM |
| 14-Jun-13 | TA201306140001 | Struck-Jumped from platform (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | MALE JUMPED IN FRONT OF A S/B "1" TRAIN. MALE WAS PRONOUNCEDDOA BY EMS #7038 & RMVD FROM UNDER CAR# 1873. MED EXAMINER DUNN | 0 | 1 | Fatality | 08:48 PM |
| 18-Jun-13 | TA201306180016 | Fell/slip-against train | 1 | 181ST STREET (1) | On Platform | A MENTALLY DISTURBED HOMELESS MAN STUMBLED INTO A NORTHBOUND"1' TRAIN THAT WAS LEAVING THE STATION AT 181ST STREET/B'WAYINJURED MALE | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 18-Jun-13 | TA201306180001 | STRUCK BY TRAIN | G | BROADWAY (G) | On Track in Station | A HOMELESS MAN M/51 WAS STRUCK ON ROADBED CAUSING HIS DEMISEMALE WAS REMOVED FROM UNDER CAR #2884. | 0 | 1 | Fatality | 07:55 PM |
| 24-Jun-13 | TA201306240001 | Fell/slip-against train | 7 | BLISS/46TH STREETS (7) | On Platform | INTOXICATED MALE CUSTOMER ON PLATFORM WAS REPORTED TO HAVE BEEN HIT BY TRAIN. CUSTOMER WAS REMOVED BY EMS TO ELMHUST HOSPITAL | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 01-Jul-13 | TA201307010001 | Struck-Jumped from platform (suicide/attempt) | 5 | CHURCH AVENUE (2) | On Platform | M/B/27 JUMPED IN FRONT OF A N/B "5" TRAIN. MALE WAS FOUND UNDER CAR #6937. THREE TRAIN CARS ROLLED OVER MALE, STARTINGWITH LEAD CAR# | 1 | 0 | Removed by Ambulance | 07:14 AM |
| 03-Jul-13 | TA201307030003 | Fell/slip-against train | 2 | 135TH STREET (2, 3) | On Platform | AS THE TRAIN ENTERED 135TH STREET STATION, A CUSTOMER STUCK OUT HIS ARM, STRIKING THE TRAIN. CUSTOMER REFUSED MED AID. CUSTOMER | 1 | 0 | Refused Medical Attention | 01:46 AM |
| 03-Jul-13 | TA201307030006 | Fell/slip-against train | L | NEW LOTS AVENUE (L) | On Platform | INTOXICATED CUSTOMER WALKED INTO THE SIDE OF A NORTHBOUND 'L' TRAIN LEAVING NEW LOTS AVENUE. MALE CUSTOMER REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 08:21 PM |
| 08-Jul-13 | TA201307080007 | Fell/slip-against train | 3 | 135TH STREET (2, 3) | On Platform | A TALL AFRICAN-AMERICAN MALE CUSTOMER TRIED TO BOARD THE TRAIN AND CAME INTO CONTACT WITH THE TRAIN AFTER IT STARTED MOVING, | 1 | 0 | Refused Medical Attention | 00:19 AM |
| 08-Jul-13 | TA201307080002 | Struck-Jumped from platform (suicide/attempt) | F | DITMAS AVENUE (F) | On Platform | A MALE CUSTOMER JUMPED IN FRONT OF THE TRAIN AND WAS STRUCK AS IT WAS ENTERING THE STATION. MALE CUSTOMER WAS REMOVED ALIVE, | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 23-Jul-13 | TA201307230002 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | AIDED WAS OBSERVED JUMPING ONTO THE ROADBED. AIDED WAS STRUCK AND PRONOUNCED DOA ON THE SCENE. | 0 | 1 | Fatality | 01:10 PM |
| 23-Jul-13 | TA201307230001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Platform | FEMALE STRUCK BY A N/B "D" TRAIN. TRAIN OPERATOR REPORTED DECEASED WAS UNDER THE FIRST CAR #2576. RMVD D.O.A.TO JACOBIHOSPITAL | 0 | 1 | Fatality | 01:49 AM |
| 27-Jul-13 | TA201307270002 | Fell/slip-against train | Q | PROSPECT PARK (B, Q) | On Platform | CUSTOMER WALKED INTO A MOVING TRAIN AS THE TRAIN WAS LEAVINGTHE STATION/ CUSTOMER WAS REMOVED TO KINGS COUNTY HOSPITAL BY EMS | 1 | 0 | Removed by Ambulance | 05:50 PM |

361 of 397

NYCTA-03182

**Collisions with Individuals (CWIs)**

1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jul-13 | TA201307280001 | Fell/slip-against train | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | Between cars | MALE WAS OBSERVED ATTEMPTING TO JUMP BETWEEN CAR NUMBERS 9541 & 9540. CUSTOMER CAME IN CONTACT WITH THE TRAIN. THE INCIDENT | 1 | 0 | Removed by Ambulance | 10:29 PM |
| 30-Jul-13 | TA201307300005 | Fell/slip-against train | R | 86TH STREET (R) | On Platform | CUSTOMER FAINTED AND FELL ON TO THE SIDE OF THE SOUTHBOUND 'R' TRAIN. CUSTOMER WAS TAKEN TO LUTHERAN HOSPITAL WITH NON LIFE | 1 | 0 | Removed by Ambulance | 07:26 AM |
| 30-Jul-13 | TA201307300001 | Fell/slip-jumped to tracks | 6 | 59TH STREET (4, 5, 6) | On Platform | AT TPO AIDED JUMPED ON ROADBED @ 59/LEX AND SUFFERED PAIN ON HEAD, FEET AND RT ARM AND LEG. AIDED WAS TREATED ON SCENEBY EMS #7638 | 1 | 0 | Removed by Ambulance | 07:20 PM |
| 31-Jul-13 | TA201307310001 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | M/W/51 WAS STRUCK BY THE N/B "D" TRAIN AFTER EXITING CAR #2662. THE TRAIN WAS LEAVING THE STATION AND THE CUSTOMER CAME IN CONTACT | 1 | 0 | Removed by Ambulance | 00:44 AM |
| 10-Aug-13 | TA201308100001 | STRUCK BY TRAIN | 1 | 145TH STREET (1) | On Platform | M/H/60 STATED HE WAS SITTING WITH HIS LEGS OVER THE PLATFORMWHEN SUDDENLY HE NOTICED THE TRAIN APPROACHING THE STATION AND HE WAS | 1 | 0 | Removed by Ambulance | 03:10 AM |
| 15-Aug-13 | TA201308150001 | Struck on roadway (suicide/attempt) | 3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | AN UNIDENTIFIED MALE WHO WAS LYING ON THE ROADBED WAS STRUCKAND KILLED BY THE INCOMING 3 TRAIN. MALES REMAINS WERE | 0 | 1 | Fatality | 00:55 AM |
| 18-Aug-13 | TA201308180001 | Struck-Jumped from platform (suicide/attempt) | 7 | BROADWAY/74TH STREET (7) | On Platform | WITNESS AUX PO HENRIQUES 15671 STATED HE OBSRVED THE UNKNOWNMALE STANDING ALONE ON THE PLATFORM W/NO OTHER PERSONS AND AS THE | 0 | 1 | Fatality | 01:31 AM |
| 21-Aug-13 | TA201308210003 | FELL, SLIPPED, TRIPPED, STUMBLED | E | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | MALE CUSTOMER TRIED TO BOARD THE TRAIN BETWEEN CARS AND FELLONTO THE PLATFORM. PO# 22935 WAS ON THE SCENE. | 1 | 0 | Refused Medical Attention | 01:08 AM |
| 29-Aug-13 | TA201308290001 | Struck-Jumped from platform (suicide/attempt) | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | M/W/50 JUMPED IN FRONT OF CAR #1756 OF THE TRAIN AS IT WAS ENTERING THE STATION. MALE WAS REMOVED BY EMS# 1952 TO BELLEVUE HOSPITAL. | 1 | 0 | Removed by Ambulance | 09:44 AM |
| 30-Aug-13 | TA201308300001 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | METS/WILLETS POINT (7) | Between Cars-boarding | SEVERAL WITNESSES WHO HAVE SAID THE PERSON WAS INTOX. AND TRIED TO BOARD BETWEEN CARS FROM THE PLATFORM. AIDED FELL BETWEEN THE | 1 | 0 | Removed by Ambulance | 09:43 PM |
| 31-Aug-13 | TA201308310003 | Fell/slip from platform to tracks | Q | AVENUE M (Q) | On Stairs | AIDED WAS OBSERVED BY TRAIN CONDUCTOR OF G-TRAIN OF JUMPING IN FRONT OF THE TRAIN, ATTEMPTING TO PHYSICALLY HARM HIMSELF@ | 1 | 0 | Removed by Ambulance | 06:29 PM |
| 31-Aug-13 | TA201308310001 | Struck-On Roadway | E | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On track in tunnel | T/O STATED THAT AS HE PROCEEDED N/B IN TUNNEL AN UNKNOWN MALE WAS STANDING IN THE MIDDLE OF THE N/B ROADBED. T/O PLACED BRAKES | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 01-Sep-13 | TA201309010002 | Struck-on platform | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Track in Station | M/W/23 WAS STRUCK BY A S/B "1" TRAIN WHILE LEANING OVER THE PLATFORM EDGE. MALE WAS REMOVED C/A TO CORNELL HOSPITAL. | 1 | 0 | Removed by Ambulance | 11:26 PM |

NYCTA-03183

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Sep-13 | TA201309010001 | Struck-On Roadway | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | M/B WAS OBSERVED IN CONTACT WITH THIRD RAIL AND T/O WAS UNABLE TO STOP BEFORE STRIKING MALE WHILE ENTERING THE STATION. MALE WAS | 0 | 1 | Fatality | 06:18 PM |
| 02-Sep-13 | TA201309020001 | Struck-on platform | 1 | FRANKLIN STREET (1) | On Platform | M/W/35 ATTEMPTED TO JUMP IN FRONT OF AN INCOMING TRAIN AS ITWAS COMING INTO THE STATION BUT WAS SIDE SWIPED INSTEAD. MALE | 1 | 0 | Removed by Ambulance | 08:20 PM |
| 04-Sep-13 | TA201309040004 | Fell/slip from platform to tracks | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Platform | M/H/47 FELL TO TRACKS FROM THE PLATFORM WHILE ATTEMPTING TO SEE IF THE TRAIN WAS ARRIVING AT THE STATION. AN UNKNOWN | 1 | 0 | Removed by Ambulance | 08:09 PM |
| 05-Sep-13 | TA201309050001 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | M/H/20 WAS WITNESSED JUMPING TO THE EXPRESS TRAIN TRACKS AS THE TRAIN WAS ENTERING THE STATION. MOTORMAN IMMEDIATELY ENGAGED | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 08-Sep-13 | TA201309080003 | Fell/slip-against train | Q | PROSPECT PARK (B, Q) | On Platform | A CUSTOMER WALKED INTO THE SIDE OF THE TRAIN WHILE IT WAS MOVING INTO THE PROSPECT PARK STATION. TSS M. YOUNIS 993417 RPTD CUSTOMER | 1 | 0 | Refused Medical Attention | 07:38 PM |
| 17-Sep-13 | TA201309170001 | Struck-fell from platform | G | BERGEN STREET (F, G) | On Track in Station | MALE CUSTOMER STRUCK BY S/B "G" TRAIN ENTERING STATION. T/O STATED HE OBSERVED MALE ON ROADBED AND ACTIVATED BIE. PART OF | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 18-Sep-13 | TA201309180001 | Struck-On Roadway | F | 169TH STREET (F) | On Track in Station | M/B/50 WAS OBSERVED LYING ON THE N/B TRACKS WITH HIS HEAD DECAPITATED. T/O STATED THE TRAIN HE OPERATED NEVER STRUCK THE AIDED & | 0 | 1 | Fatality | 08:48 AM |
| 21-Sep-13 | TA201309210001 | Struck-On Roadway | N | GRAND/30TH AVENUES (N, W) | On Track in Station | T/O STATED AS HE WAS ENTERING STATION A M/H WAS OBSERVED LAYING IN THE MIDDLE OF THE N/B ROADBED. HE APPLIED BIE IN AN ATTEMP TO STOP. | 1 | 0 | Removed by Ambulance | 03:51 AM |
| 23-Sep-13 | TA201309230001 | Struck-Jumped from platform (suicide/attempt) | 1 | 50TH STREET (1) | On Platform | MALE PASSENGER JUMPED IN FRONT OF A S/B #1 TRAIN AND WAS STRUCK & KILLED. THE DECEASED WAS PRONOUNCED DOA BY FDNY PARAMEDIC | 0 | 1 | Fatality | 02:56 PM |
| 24-Sep-13 | TA201309240001 | Struck-Jumped from platform (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | On Platform | M/W/28 WAS OBSERVED JUMPING IN FRONT OF TEH S/B "3" TRAIN ASIT WAS ENTERING THE STATION. AIDED WAS STRUCK BY CAR # 1959.MALE WAS | 0 | 1 | Fatality | 08:15 PM |
| 27-Sep-13 | TA201309270003 | Fell/slip-against train | 2 | 225TH STREET/MARBLE HILL (1) | On Platform | MALE CUSTOMER WALKED INTO SIDE OF NORTHBOUND #2 TRAIN AT 225TH STREET. CUSTOMER LEFT PLATFORM AND STATION. MED AID | 1 | 0 | Refused Medical Attention | 09:56 PM |
| 29-Sep-13 | TA201309290001 | Struck-On Roadway | 3 | 116TH STREET (2, 3) | On Platform | N/B #3 TRAIN CAME IN CONTACT WITH A CUSTOMER ON THE ROADBED.CUSTOMER REMOVED ALIVE TO HARLEM HOSPITAL, BUT LATER DIED. | 0 | 1 | Fatality | 07:37 PM |
| 29-Sep-13 | TA201309290005 | Fell/slip-against train | Q | BRIGHTON BEACH (B, Q) | On Track in Station | INTOXICATED MALE CUSTOMER WALKED INTO DOOR PANEL OF CAR #9138 WHILE IT WAS MOVING INTO STATION AT 2 MILES PER HR. CUSTOMER FELL TO | 1 | 0 | Refused Medical Attention | 06:43 PM |

363 of 397

NYCTA-03184

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Oct-13 | TA201310020006 | Fell/slip-against train | F | ROOSEVELT ISLAND (F) | On Platform | A MALE CUSTOMER WALKED INTO THE SIDE OF A SOUTHBOUND 'F' TRAIN LEAVING ROOSEVELT ISLAND AND FELL ON THE PLATFORM. MALE WAS | 1 | 0 | Removed by Ambulance | 11:18 PM |
| 05-Oct-13 | TA201310050003 | Struck-Jumped from platform (suicide/attempt) | N | 18TH AVENUE (N) | On Platform | T/O STATED HE OBSERVED AIDED STANDING ON THE PLATFORM AND LEANING OUT TO SEE IF THE TRAIN WAS ENTERING THE STATION. ASTHE TRAIN STARTED | 0 | 1 | Fatality | 05:40 AM |
| 05-Oct-13 | TA201310050012 | MISCELLANEOUS PASSENGER INJURIES | 6 | CASTLE HILL AVENUE (6) | On Platform | AN INTOXICATED CUSTOMER WAS OBSERVED STUMBLING ALONG THE TRAIN AS HE WAS LEAVING THE STATION. C/R ACTIVATED THE EMERGENCY | 1 | 0 | Refused Medical Attention | 00:11 AM |
| 10-Oct-13 | TA201310100002 | Struck-Jumped from platform (suicide/attempt) | D | 161ST STREET (B, D) | On Platform | T/O STATED HE WAS ENTERING STATION WHEN A MALE CUSTOMER LEANED OVER THE PLATFORM IN A DIVING POSITION IN FRONT OF THE TRAIN. HE | 0 | 1 | Fatality | 03:36 PM |
| 10-Oct-13 | TA201310100001 | Struck-Jumped from platform (suicide/attempt) | B | ATLANTIC AVENUE (B, Q) | On Platform | F/W/61 JUMPED ONTO N/B TRACK AS TRAIN WAS ENTERING STATION. AIDED WAS REMOVED FROM TRACKS BY ESU & FDNY PERSONNEL.   EMT# 2698 | 0 | 1 | Fatality | 12:21 PM |
| 12-Oct-13 | TA201310120001 | Struck-Jumped from platform (suicide/attempt) | C | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | T/O STATED WHILE ENTERING STATION HE PLACED THE TRAIN BIE  AS HE CAME AROUND CURVE DUE TO CUSTOMER ON TRACKS. TRAIN  STRUCK AIDED. | 0 | 1 | Fatality | 07:02 PM |
| 13-Oct-13 | TA201310130001 | Struck-Jumped from platform (suicide/attempt) | E | 46TH STREET (M, R) | On Platform | M/W/57 JUMPED TO THE ROADBED & WAS STRUCK BY THE TRAIN. RMVDBY FIRE DEPT (BATTALION 49) CONCSCIOUS & ALERT TO ELMHURST HOSPITAL. AT | 0 | 1 | Fatality | 11:21 AM |
| 21-Oct-13 | TA201310210001 | Struck-jumped from train (suicide/attempt) | 6 | 125TH STREET (4, 5, 6) | Between cars | F/H/37 AFTER ARGUING WITH HER BOYFRIEND JUMPED FROM BETWEEN TRAIN CARS ONTO TRACK. AIDED WAS DISCOVERED SERIOUSLY   INJURED ON | 0 | 1 | Fatality | 12:18 PM |
| 23-Oct-13 | TA201310230001 | Struck-fell from platform | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | T/O, CONDUCTOR & TWO WITNESSES STATED M/B/56 JUMPED I/F/O  TRAIN AS IT PULLED INTO THE STATION. MALE WAS FOUND UNDER  FIRST TRAIN | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 26-Oct-13 | TA201310260001 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | INTOXICATED M/W/58 WALKED INTO THE SIDE OF THE TRAIN AS IT  WAS ENTERING STATION. MALE WAS THROWN TO THE GROUND    SUFFERING MINOR | 1 | 0 | Removed by Ambulance | 08:04 PM |
| 26-Oct-13 | TA201310260002 | Struck-On Roadway | J | GATES AVENUE (J, Z) | On Platform | T/O STATED HE OBSERVED THE AIDED ON THE S/B TRACKS ON THE  ROADBED STAIRS WALKING UP THE STEPS AS HE WAS ENTERING GATESAVENUE STATION. | 1 | 0 | Removed by Ambulance | 02:52 PM |
| 30-Oct-13 | TA201310300001 | SKYLARKING/HITCHING ONTO TRAIN | 6 | 96TH STREET (6) | Unauthorized area on outside of train | MALE CUSTOMER CLIMBED ON TOP OF A MOVING S/B # 6 TRAIN &  STRUCK HIS HEAD ON ONE OF THE CEILING COLUMNS CAUSING HIM TOFALL FROM | 0 | 1 | Fatality | 12:10 PM |
| 02-Nov-13 | TA201311020001 | Fell/slip from platform to tracks | L | BEDFORD AVENUE (L) | On Platform | AT T/P/O AIDED WAS INTOX AND FELL FROM ISLAND PLATFORM NYC  SUBWAY ONTO TRACK AREA TRAIN ENTERED STATION AND TRAVELED  OVER AIDED. | 1 | 0 | Removed by Ambulance | 07:49 PM |

NYCTA-03185

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Nov-13 | TA201311050001 | SKYLARKING/HITCHI NG ONTO TRAIN | F | 4TH AVENUE (F) | Unauthorized area on outside of train | M/H/17 HIT A STEEL STANCHION WHILE RIDING ON TOP OF TRAIN SUSTAINING SERIOUS INJURIES TO FACE & SCULL. RMVD BY FDNY FROM TRAIN TO | 1 | 0 | Removed by Ambulance | 02:12 AM |
| 11-Nov-13 | TA201311110001 | Struck-Jumped from platform (suicide/attempt) | D | FORT HAMILTON PARKWAY (D) | On Platform | M/W/65 JUMPED IN FRONT OF TRAIN AS IT WAS ENTERING STATION. T/O PLACED THE TRAIN BIE. MALE WAS STRUCK BY LEAD CAR & WAS | 0 | 1 | Fatality | 06:15 AM |
| 13-Nov-13 | TA201311130001 | Struck-On Roadway | A | CLINTON/WASHING AVENUES (A, C) | On Track in Station | MALE CUSTOMER/BLACK WAS DISCOVERD DECEASED ON THE TRACKS IN THE STATION FACE DOWN WITH LACERATION TO HIS LEFT THIGH. IT WAS FOUNDED | 0 | 1 | Fatality | 11:37 PM |
| 15-Nov-13 | TA201311150001 | Fell/slip-jumped to tracks | 4 | ROCKAWAY AVENUE (3) | On Platform | M/B/56 WAS OBSERVED BY T/O JUMP UNTO THE TRACKS IN FRONT OF A MOVING TRAIN. T/O OPERATE APPLIED EMEGENCY BUT FIRST CAR WENT OVER | 1 | 0 | Removed by Ambulance | 05:04 AM |
| 15-Nov-13 | TA201311150016 | MISCELLANEOUS PASSENGER INJURIES | 7 | BROADWAY/74TH STREET (7) | Slam Gates | T/O MICHAELS RPTD THAT WHILE ENTERING 74TH STREET, A BLACK MALE SWUNG HIS RIGHT HAND AND HIT THE FRONT PANTOGRAPH GATE AND FLED | 1 | 0 | Unknown | 09:47 PM |
| 16-Nov-13 | TA201311160001 | Struck-On Roadway | 2 | WINTHROP STREET (2) | On Track in Station | M/B/53 WAS STRUCK BY A S/B "2" TRAIN SUSTAINING FATAL INJURIES. MALE WAS FOUND UNDER 7TH CAR #6662 & WAS PRONOUNCED D.O.A AT 2359 | 0 | 1 | Fatality | 11:20 PM |
| 22-Nov-13 | TA201311220003 | Struck-Jumped from platform (suicide/attempt) | 4 | MOUNT EDEN AVENUE (4) | On Platform | MALE CUSTOMER JUMPED I/F/O A S/B "4" TRAIN AT MOUNT EDEN STATION & WAS STRUCK & KILLED. BI ROBERT LEWIS | 0 | 1 | Fatality | 10:54 AM |
| 24-Nov-13 | TA201311240001 | D.O.A. Cause unknown | 5 | 149TH STREET/3RD AVENUE (2) | On Track in Station | T/O STATES AS TRAIN ENTERED STATION HE OBSERVED A PERSON LYING BETWEEN THE RUNNING RAIL & THE WALL. AIDED WAS | 0 | 1 | Fatality | 01:09 PM |
| 29-Nov-13 | TA201311290001 | Struck-Jumped from platform (suicide/attempt) | L | EAST 105TH STREET | On Platform | MALE CUSTOMER WAS OBSERVED JUMPING IN FRONT OF THE BROOKLYN BOUND "L" TRAIN AS IT WAS APPROACHING THE STATION. CUSTOMER WAS | 0 | 1 | Fatality | 06:33 PM |
| 30-Nov-13 | TA201311300002 | Fell/slip-against train | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | CUSTOMER STATED SHE WAS ON THE PLATFORM WHEN THE TRAIN STRUCK HER HAND, HOWEVER SHE DID NOT KNOW IT HAPPENED. CUSTOMER | 1 | 0 | Removed by Ambulance | 06:02 PM |
| 01-Dec-13 | TA201312010009 | Fell/slip-against train | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | A CUSTOMER DETRAINED AT 116TH STREET AND FELL AGAINST THE SIDE OF THE TRAIN AS THE TRAIN LEFT THE STATION. | 1 | 0 | Unknown | 10:15 PM |
| 07-Dec-13 | TA201312070014 | Fell/slip from platform to tracks | 6 | 59TH STREET (4, 5, 6) | On Platform | AN INTOXICATED MALE CUSTOMER FELL TO THE ROADBED OFF THE NORTHBOUND PLATFORM AT 59TH STREET. PO #29723 AND EMS #7862 ON THE | 1 | 0 | Refused Medical Attention | 01:46 AM |
| 10-Dec-13 | TA201312100007 | Fell/slip-against train | UNSPEC | CLIFTON (SI) | On Platform | CUSTOMER'S STATED TO CONDUCTOR THAT A FEMALE PASSENGER THREWHERSELF INTO TRAIN AS TRAIN ENTERED STATION. CONDUCTOR RPTD FEMALE | 1 | 0 | Removed by Ambulance | 00:39 AM |

NYCTA-03186

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Dec-13 | TA201312100001 | Fell/slip-against train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | M/B/55 WAS OBSERVED BY TRAIN CONDUCTOR WALKING DIRECTLY INTOTHE SIDE OF MOVING TRAIN THAT WAS LEAVING THE STATION   STRIKING CAR | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 14-Dec-13 | TA201312140002 | Fell/slip from platform to tracks | 4 | 125TH STREET (4, 5, 6) | On Platform | MALE CUSTOMER IN AN ATTEMPT TO FREE HIS KNAPSACK FROM   BARRIER SPRINGS FELL FROM PLATFORM & BECAME WEDGED BETWEEN  THE CAR | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 17-Dec-13 | TA201312170011 | Fell/slip-against train | Q | 57TH STREET/7TH AVENUE (N, Q, R, W) | On Platform | A WITNESS STATED A CUSTOMER FAINTED AND FELL AGAINST THE   SIDE OF A NORTHBOUND 'Q' TRAIN THAT WAS LEAVING 57 STREET & 7TH AVENUE. | 1 | 0 | Refused Medical Attention | 08:49 AM |
| 19-Dec-13 | TA201312190019 | Fell/slip-against train | B | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | STA SUM ITEM #19299-PHILIP REPTS UNKNOWN MALE INJURED ON S/BPLATFORM.  MEDICAL AID REFUSED. CPD 30472 RESPONDED. | 1 | 0 | Refused Medical Attention | 11:05 PM |
| 19-Dec-13 | TA201312190008 | Fell/slip-against train | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | AT T/P/O AIDED FELL ON THE S/B PLATFORM AND HIS HEAD CAME INTO CONTACT WITH THE LAST CAR OF A S/B "4" TRAIN WHILE IT  EXITED THE STATION. AIDED | 1 | 0 | Removed by Ambulance | 01:02 PM |
| 23-Dec-13 | TA201312230001 | Struck-Jumped from platform (suicide/attempt) | M | WYCKOFF AVENUES/MYRTLE (M) | On Platform | F/H/30'S JUMPED IN FRONT OF THE TRAIN AS IT ENTERED MYRTLE  WYCOFF STATION. AIDED WAS PRONOUNCED DEAD BY EMS #3840. RMVDTO KINGS | 0 | 1 | Fatality | 09:27 AM |
| 25-Dec-13 | TA201312250003 | Fell/slip-against train | E | 7TH AVENUE (B, D, E) | On Platform | AT TPO AIDED STATED HE SLIPPED ON PLATFORM AND HIT HIS LEFT FOOT ON PASSING S/B 'E' TRAIN, CAUSING LACERATIONS (HEAVY  BLEEDING). | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 31-Dec-13 | TA201312310005 | Fell/slip-against train | 4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | On Platform | AT TPO AIDED WAS INTOXICATED, ACCORDING TO EMT SHIELD 22962 ST. BARNABAS BUS# 18F3; AIDED STUMBLED INTO EXTERIOR SIDE OFTRAIN AS IT WAS | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 01-Jan-14 | TA201401010001 | Struck-Jumped from platform (suicide/attempt) | L | 3RD AVENUE (L) | On Platform | M/B/38 JUMPED IN FRONT OF THE TRAIN AS IT ENTERED THE STATION. T/O STATED HE ACTIVATED TRAIN'S EMERGENCY BRAKING  SYSTEM. CUSTOMER | 1 | 0 | Removed by Ambulance | 02:03 PM |
| 01-Jan-14 | TA201401010002 | Struck on roadway (suicide/attempt) | E | CANAL STREET (A, C, E) | On Track in Station | T/O STATES AS THE TRAIN WAS ENTERING THE STATION, A MALE   CUSTOMER ROLLED FROM UNDER THE PLATFORM INTO THE PATH OF  ONCOMING | 0 | 1 | Fatality | 05:55 AM |
| 01-Jan-14 | TA201401010003 | Fell/slip-against train | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | M/W/23 ATTEMPTING TO RE-ENTER TRAIN CAR TO RETRIEVE HIS BAG ATTEMPTED TO JUMP IN BETWEEN CARS, SLIPPED & FELL CAUSING  HIS FEET TO BECOME | 1 | 0 | Removed by Ambulance | 3:01 AM |
| 06-Jan-14 | TA201401060001 | Struck-Jumped from platform (suicide/attempt) | R | 53RD STREET (R) | On Platform | FEMALE/15 JUMPED IN FRONT OF ARRIVING TRAIN, SHATTERING THE OPERATOR'S VISION GLASS & LANDED ON PLATFORM. REMOVED TO  LUTHERAN | 1 | 0 | Removed by Ambulance | 09:03 AM |
| 08-Jan-14 | TA201401080001 | Struck-On Roadway | 2 | ALLERTON AVENUE (2) | On Track in Station | FEMALE/19 WAS STRUCK BY A S/B "2" TRAIN RESULTING IN SERIOUSINJURIES TO HER LOWER EXTREMITIES. P.O. SANTANA STATED HE  WAS ABLE | 1 | 0 | Removed by Ambulance | 12:16 PM |

Collisions with Individuals
(CWIs)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Jan-14 | TA201401120001 | Fell/slip-against train | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | M/A/60 FELT HIS ELBOW HIT THE TRAIN AS THE TRAIN ENTERED THESTATION. MALE STATED HE WAS DRINKING ALCOHOL & COULDN'T WALKSTRAIGHT. | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 20-Jan-14 | TA201401200001 | Struck-fell from platform | J | ESSEX STREET (J, M) | On Platform | INTOXICATED F/B/53 LOST HER BALANCE & FELL TO TRACK. EMS# 6175 RESPONDED AT 1750 HRS & FEMALE AIDED WAS PRONOUNCED DOA AT 1753 | 0 | 1 | Fatality | 05:48 PM |
| 23-Jan-14 | TA201401230001 | Fell/slip-against train | B | 103RD STREET (B, C) | On Platform | T/O STATED AS HE ENTERED STATION HE WAS ALERTED BY A WITNESSTO STOP TRAIN SO AS NOT TO STRIKE AIDED AS WITNESS WAS    PULLING AIDED | 1 | 0 | Removed by Ambulance | 10:04 AM |
| 30-Jan-14 | TA201401300003 | Struck-on platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | AT T/P/O PO WAS INFORMED BY CIVILIANS THAT AIDED HAD BEEN  STRUCK ON SIDE OF HEAD BY "4" TRAIN WHILE LEANING OVER    PLATFORM EDGE. | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 31-Jan-14 | TA201401310001 | Fell/slip from platform to tracks | 6 | 103RD STREET (6) | On Platform | INTOXICATED F/W/57 FELL ONTO THE TRACKS. T/O ACTIVATED BIE  ENTERING STATION. FEMALE MADE NO CONTACT WITH TRAIN, BUT WASREMOVED FROM | 1 | 0 | Removed by Ambulance | 08:09 PM |
| 31-Jan-14 | TA201401310002 | Fell/slip from platform to tracks | 2 | WALL STREET (2, 3) | On Platform | M/H/21 LOST HIS BALANCE & FELL I/F/O LEAD CAR & PLATFORM.  MALE WAS ABLE TO WIGGLE HIMSELF OUT & LAY ON THE PLATFORM.  MALE SUSTAINED A | 1 | 0 | Removed by Ambulance | 06:30 AM |
| 01-Feb-14 | TA201402010019 | Fell/slip-against train | C | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | MALE CUSTOMER RAN INTO SIDE OF N/B 'C' TRAIN ENTERING HOYT  STREET STATION. CUSTOMER WAS RMVD FROM THE SCENE AND TAKEN  TO WOODHULL | 1 | 0 | Removed by Ambulance | 09:35 AM |
| 02-Feb-14 | TA201402020013 | Fell/slip-against train | A | EUCLID AVENUE (A, C) | On Platform | C/R J. GARNER 971418 RPTD AS TRAIN WAS DEPARTING EUCLID AVE.STATION, AN INTOXICATED FEMALE CUSTOMER CAME INTO CONTACT  WITH CAR | 1 | 0 | Refused Medical Attention | 03:53 AM |
| 02-Feb-14 | TA201402020001 | Struck-On Roadway | 2 | PELHAM PARKWAY (2) | On Track in Station | T/O ALERTED BY ANOTHER PASSENGER, ATTEMPTED TO STOP TRAIN  AFTER NOTICING A PERSON ON ROADBED UNDER PLATFORM. M/B/60  WAS STRUCK | 1 | 0 | Removed by Ambulance | 01:47 AM |
| 08-Feb-14 | TA201402080015 | Fell/slip-against train | F | DELANCEY STREET (F) | On Platform | C/R J. CARABALLO-GUZMAN 131036, OPERATING THE 2355 'F'  179/STL, RPTD THAT HE ACTIVATED THE EMERGENCY BRAKE VALVE  AFTER OBSERVING A | 1 | 0 | Unknown | 01:08 AM |
| 09-Feb-14 | TA201402090001 | Fell/slip-against train | F | 179TH STREET/JAMAICA (F) | On Platform | FEMALE CUSTOMER HAD FALLEN FORWARD & STRUCK A STATIONARY   "F" TRAIN THAT WAS ON THE EXPRESS TRACK. THE TRAIN THEN   PROCEEDED | 0 | 1 | | 10:40 PM |
| 09-Feb-14 | TA201402090002 | Struck-On Roadway | A | 96TH STREET (B, C) | On Track in Station | M/B/69 WAS STRUCK BY TRAIN ON ROADBED. T/O ENGAGED BIE, BUT WAS UNABLE TO STOP IN TIME. MALE WAS REMOVED CONSCIOUS &  ALERT BY EMS | 1 | 0 | Removed by Ambulance | 00:56 AM |
| 09-Feb-14 | TA201402090004 | Fell/slip-against train | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | HIGHLY INTOXICATED FEMALE CUSTOMER APPROX 55 YRS OLD     STUMBLED INTO THE SIDE OF THE TRAIN AS IT ENTERED STATION. RMVD BY EMS TO | 1 | 0 | Removed by Ambulance | 04:31 AM |

367 of 397

NYCTA-03188

Case 1:17-cv-04550-FB-VMS   Document 248-30 Filed 03/01/24   Page 368 of 397
PageID #: 16138
(CWIs)
Collisions with individuals

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Feb-14 | TA201402130001 | Fell/slip-against train | A | 125TH STREET (A, B, C, D) | On Platform | INTOXICATED MALE STUMBLED & FELL BACKWARDS INTO TRAIN THAT WAS LEAVING THE STATION. MALE'S LEG WAS CAUGHT BETWEEN THE CAR BODY | 1 | 0 | Removed by Ambulance | 03:45 AM |
| 13-Feb-14 | TA201402130002 | Struck-Jumped from platform (suicide/attempt) | B | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | T/O STATED THAT AS TRAIN WAS ENTERING THE STATION, A   CUSTOMER JUMPED IN FRONT OF THE TRAIN. T/O PLACED BIE, BUT CUSTOMER CAME IN | 1 | 0 | Removed by Ambulance | 08:57 AM |
| 20-Feb-14 | TA201402200002 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | TRAIN WAS ENROUTE TO 2ND AVE WHEN THE TRAIN WENT INTO BIE INTUNNEL. T/O CONDUCTED AN INSPECTION & FOUND M/W/58 UNDER   THE FIFTH | 0 | 1 | Fatality | 00:20 AM |
| 20-Feb-14 | TA201402200001 | Struck-On Roadway | F | PARSONS BOULEVARD (F) | On Track in Station | T/O STATED PERSON WAS LYING UNDER THE TRAIN PLATFORM AND   ROLLED OUT INTO PATH OF TRAIN AS IT ENTERED THE STATION.   BIE WAS APPLIED BUT | 1 | 0 | Removed by Ambulance | 08:33 PM |
| 22-Feb-14 | TA201402220009 | Fell/slip-against train | 2 | PARK PLACE (2, 3) | On Platform | PASSENGERS ALERTED CREW THAT SOMEONE ON THE PLATFORM HAD   COME IN CONTACT WITH THE 3RD CAR AS TRAIN WAS ENTERING THE STATION. | 1 | 0 | Removed by Ambulance | 04:08 AM |
| 23-Feb-14 | TA201402230007 | Fell/slip-against train | 5 | 51ST STREET (6) | On Platform | A MEXICAN MALE CUSTOMER WITH A MOHAWK WAS RUNNING DOWN THE STEPS IN THE COMPANY OF FIVE OTHER PEOPLE. CUSTOMER CAME   INTO | 1 | 0 | Refused Medical Attention | 03:21 AM |
| 24-Feb-14 | TA201402240001 | Struck-On Roadway | A | 125TH STREET (A, B, C, D) | On Track in Station | T/O STATED TRAIN WAS GOING N/B & SUDDENLY BRAKED IN    EMERGENCY JUST BEFORE LEAVING STATION. T/O EXITED TRAIN FOR INSPECTION & CAME | 0 | 1 | Fatality | 03:00 PM |
| 26-Feb-14 | TA201402260002 | Struck-Jumped from platform (suicide/attempt) | 6 | ZEREGA AVENUE (6) | On Platform | MALE/24 JUMPED ONTO THE S/B LOCAL TRACK AS TRAIN WAS    ENTERING STATION. MALE WAS RMVD TO PLATFORM WHERE HE WAS | 0 | 1 | Fatality | 07:29 AM |
| 27-Feb-14 | TA201402270001 | Struck-Jumped from platform (suicide/attempt) | M | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | M/B/41 JUMPED IN FRONT OF INCOMING TRAIN & WAS STRUCK BY   TRAIN. AIDED WAS RMVD FROM UNDERNEATH CAR # 8455. RMVD BY  BY EMS #7181 | 1 | 0 | Removed by Ambulance | 05:51 AM |
| 28-Feb-14 | TA201402280001 | Struck-Jumped from platform (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | MALE JUMPED FROM PLATFORM IN FRONT OF MOVING TRAIN & WAS   STRUCK BY LEAD CAR #5746. MALE WAS FOUND UNDER THIRD CAR   #5749 & WAS | 0 | 1 | Fatality | 09:19 PM |
| 01-Mar-14 | TA201403010001 | Struck-On Roadway | E | 23RD STREET (C, E) | On track in tunnel | T/O STATES AFTER DEPARTING 23RD ST STATION & ENTERING S/B   TUNNEL HE OBSERVED MALE SITTING ON BOX WHICH COVERS THIRD  RAIL. HE | 0 | 1 | Fatality | 06:01 AM |
| 04-Mar-14 | TA201403040002 | Struck-on platform | A | 125TH STREET (A, B, C, D) | On Platform | FEMALE INTOX WAS HIT ON THE SIDE OF HER HEAD BY A MOVING S/B'D' TRAIN AND SUSTAINED CUT TO RIGHT SIDE OF HER HEAD. AIDEDWAS REMOVED | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 07-Mar-14 | TA201403070016 | Fell/slip-against train | 6 | 86TH STREET (4, 5, 6) | On Platform | C/R M. WONG 980035 OPERATING THE 0028 '6' BBR/PEL RPTD TO   THE RAIL CONTROL CENTER THAT HE ACTIVATED THE EMERGENCY    BRAKE VALVE ON | 1 | 0 | Unknown | 00:49 AM |

NYCTA-03189

Collisions with Individuals
(CW's)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Mar-14 | TA201403070001 | Struck-On Roadway | 2 | FRANKLIN STREET (1) | On Track in Station | T/O STATED WHILE PULLING INTO STATION HE OBSERVED MALE LAYING BETWEEN THE TRACKS IN A FETAL POSITION COMPLETELY UNCONSCIOUS. HE | 0 | 1 | Fatality | 05:25 AM |
| 09-Mar-14 | TA201403090001 | Struck-On Roadway | E | ELMHURST AVENUE (M, R) | On Track in Station | T/O STATES HE SAW MALE JUMP ACROSS THE TRACKS AS THE TRAIN ENTERED THE STATION, AND IT IS UNKNOWN WHICH CAR ACTUALLY STRUCK HIM. | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 13-Mar-14 | TA201403130001 | Struck-On Roadway | 4 | 23RD STREET (6) | On Track in Station | M/H/52 WAS STRUCK BY A N/B "4" TRAIN AT 23RD ST & LEXINGTON AVE. MALE WAS FOUND UNDER THE EIGTH CAR OF THE TRAIN. MEDICAL EXAMINER | 0 | 1 | Fatality | 05:57 AM |
| 14-Mar-14 | TA201403140001 | Fell/slip-against train | F | EAST BROADWAY (F) | On Platform | M/A/3 RAN INTO THE SIDE OF A S/B "F" TRAIN THAT WAS ENTERINGTHE STATION. CHILD SUSTAINED A HEAD INJURY & WAS TRANSPORTEDCONSCIOUS & | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 18-Mar-14 | TA201403180011 | Fell/slip-against train | 3 | WALL STREET (2, 3) | On Platform | A MALE CUSTOMER WAS HIT BY THE TRAIN AS IT WAS LEAVING THE STATION. THE CUSTOMER GOT UP AND LEFT THE STATION. | 1 | 0 | Refused Medical Attention | 05:29 PM |
| 20-Mar-14 | TA201403200001 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | F/A/67 JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. ESU TRUCK #1 AND FDNY ENGINE 34 RESPONDED, SUCCESSFULLY REMOVING | 1 | 0 | Removed by Ambulance | 05:08 PM |
| 24-Mar-14 | TA201403240001 | Struck-Jumped from platform (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | On Platform | MALE PASSENGER JUMPED I/F/O A S/B "3" TRAIN AS TRAIN WAS ENTERING STATION, AND WAS RUN OVER BY THE FIRST 3 CARS. HE WAS REMOVED FROM | 0 | 1 | Fatality | 11:30 AM |
| 25-Mar-14 | TA201403250001 | Fell/slip-against train | L | EAST 105TH STREET | On Platform | MALE RAN ALONGSIDE & THEN RAN INTO THE SIDE OF TRAIN WHILE FLEEING AFTER STEALING A PHONE FROM ANOTHER CUSTOMER. MALE SUSTAINED | 1 | 0 | Removed by Ambulance | 01:58 AM |
| 25-Mar-14 | TA201403250017 | Struck-On Roadway | A | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Track in Station | MALE STRUCK BY TRAIN AT BRIARWOOD VAN WYCK. REMOVED D.O.A. TO QUEENS MORGUE. CPO 3719 RESPONDED. | 0 | 1 | Fatality | 00:25 AM |
| 26-Mar-14 | TA201403260007 | STRUCK BY TRAIN | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | CUSTOMER ATTEMPTING TO JUMP IN FRONT OF THE TRAIN STRUCK THESIDE OF THE TRAIN INSTEAD. CUSTOMER SUSTAINED LIGHT BLEEDINGFROM THE | 1 | 0 | Removed by Ambulance | 10:12 AM |
| 27-Mar-14 | TA201403270001 | Fell/slip-against train | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | T/O STATED WITNESSES ON SCENE STATED CUSTOMER FAINTED & FELL AGAINST THE S/B "E" TRAIN AS IT WAS ENTERING THE STATION. C/R | 1 | 0 | Unknown | 11:33 AM |
| 29-Mar-14 | TA201403290001 | Struck-On Roadway | 2 | CANAL STREET (1) | On Track in Station | M/B/43 WAS STRUCK & KILLED BY A N/B TRAIN WHILE ATTEMPTING TO CROSS OVER FROM THE S/B TRACKS TO THE N/B TRACKS. T/O APPLIED BIE BUT WAS | 0 | 1 | Removed by Ambulance | 02:29 AM |
| 29-Mar-14 | TA201403290010 | Fell/slip-against train | N | CANAL STREET/BROADWAY -UL (N, Q, R, W) | On Platform | A FEMALE CUSTOMER CAME INTO CONTACT WITH A MOVING TRAIN AND FELL TO THE PLATFORM. THE CUSTOMER REFUSED MED AID AND LEFT THE STATION. | 1 | 0 | Refused Medical Attention | 04:50 AM |

NYCTA-03190

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Apr-14 | TA201404020002 | SKYLARKING/HITCHING ONTO TRAIN | 6 | ELDER AVENUE (6) | Unauthorized area on outside of train | MALE CUSTOMER RIDING ON TOP OF A N/B "6" TRAIN STRUCK A STEEL GIRDER CAUSING HIS DEATH. BI ISABEL RIOS | 0 | 1 | Fatality | 10:17 PM |
| 06-Apr-14 | TA201404060001 | Fell/slip-from train (bet cars, outside door, etc.) | Q | PRINCE STREET (N, R, W) | Between cars | M/B/30-40 FELL BETWEEN THE CARS OF A MOVING N/B EXPRESS "Q" TRAIN. PRONOUNCED D.O.A. BY EMS #4745 AT 0348 HRS. | 0 | 1 | Fatality | 03:10 AM |
| 12-Apr-14 | TA201404120011 | Caught by side door-no Train movement | 4 | BURNSIDE AVENUE (4) | At Side Door - alighting | A FEMALE CUSTOMER RPTD TO THE POLICE THAT HER SON'S HAND GOTCAUGHT IN THE TRAIN DOORS WHILE THEY WERE EXITING THE TRAIN.SHE HAD TO | 1 | 0 | Removed by Ambulance | 02:19 PM |
| 19-Apr-14 | TA201404190001 | Struck-On Roadway | C | 50TH STREET (C, E) | On Track in Station | T/O STATED AS HE ENTERED THE STATION HE OBESERVED A MALE ON THE TRACK IN A FETAL POSITION, AND WAS UNABLE TO STOP THE TRAIN. | 0 | 1 | Fatality | 11:03 AM |
| 19-Apr-14 | TA201404190002 | Struck-Jumped from platform (suicide/attempt) | 3 | SARATOGA AVENUE (3) | On Platform | FEMALE PASSENGER JUMPED IN FRONT OF AND WAS STRUCK BY TRAIN.FEMALE DECEASED AT THE SCENE. BI FEMALE | 0 | 1 | Fatality | 01:13 PM |
| 23-Apr-14 | TA201404230002 | STRUCK BY TRAIN | G | BEDFORD/NOSTRAND AVENUES (G) | On Track in Station | A 31 YEAR OLD FEMALE CUSTOMER WALKING ON THE ROADBED WAS STRUCK BY A N/B "G" TRAIN. CUSTOMER WAS FOUND UNDER CAR # 2786. RMVD | 0 | 1 | Fatality | 09:48 PM |
| 26-Apr-14 | TA201404260001 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Platform | T/O OBSERVED FEMALE JUMP IN FRONT OF THE TRAIN AS IT ENTERED THE STATION. FEMALE STRUCK THE MOTORMAN'S CAB WINDOWLEAD CAR | 0 | 1 | Fatality | 04:02 PM |
| 27-Apr-14 | TA201404270001 | Struck-Jumped from platform (suicide/attempt) | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | F/A/78 JUMPED IN FRONT OF A MOVING N/B "E" TRAIN & WAS STRUCK BY THE LEAD CAR #9212 AND THE BODY CAME TO REST UNDERCAR #9211. | 0 | 1 | Fatality | 12:05 PM |
| 09-May-14 | TA201405090001 | Struck-Jumped from platform (suicide/attempt) | 5 | 59TH STREET (4, 5, 6) | On Platform | M/H/49 JUMPED ONTO THE N/B ROADBED & SUFFERED MORTAL INJURY BY ROLLING ACROSS THE TRACKS AS THE TRAIN DROVE INTO THE STATION. | 0 | 1 | Fatality | 04:15 PM |
| 10-May-14 | TA201405100008 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | THE C/R ACTIVATED THE EMERGENCY BRAKE VALVE WHEN A CUSTOMER CAME IN CONTACT WITH THE TRAIN AS IT WAS LEAVING THE 42ND STAND 8TH | 1 | 0 | Non-Applicable | 12:42 PM |
| 12-May-14 | TA201405120001 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | T/O STATED HE OBSERVED A MALE CROUCH DOWN & THEN JUMP IN FRONT OF HIS TRAIN. T/O APPLIED BIE AD MALE WAS STRUCK BY THE LEAD CAR #7866 | 0 | 1 | Fatality | 01:11 PM |
| 16-May-14 | TA201405160001 | Struck-On Roadway | 5 | 149TH STREET/3RD AVENUE (2) | On Track in Station | T/O REPORTED WHILE ENTERING STATION, THE TRAIN'S BIE WAS ACTIVATED. HE DID OBSERVE SEVERAL BODY EXTREMITIES ON THE ROADBED. | 0 | 1 | Fatality | 07:50 AM |
| 17-May-14 | TA201405170001 | Struck-On Roadway | 2 | INTERVALE AVENUE (2) | On Track in Station | T/O REPORTED WHILE ENTERING STATION HE SAW SOMEONE ON THE ROADBED & ACTIVATED BIE. CUSTOMER WHO WAS IN A WHEELCHAIR WAS | 1 | 0 | Removed by Ambulance | 08:48 PM |

NYCTA-03191

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 18-May-14 | TA201405180001 | STRUCK BY TRAIN | A | FULTON STREET (A, C) | On Track in Station | MOTORMAN STATED WHILE IN LEAD CAR# 5936 M/W/60 MOVED FROM THE TRACKS IN FRONT OF TRAIN CAR SUDDENLY AND WITHOUT WARNING | 2 | 0 | Removed by Ambulance | 09:10 PM |
| 20-May-14 | TA201405200005 | Fell/slip-against train | R | UNION STREET (M, R) | On Platform | MALE AND FEMALE FIGHTING ON PLATFORM. FEMALE PUSHED MALE INTO TRAIN AS TRAIN WAS ENTERING STATION. FEMALE FLED FROM STATION. | 1 | 0 | Refused Medical Attention | 08:57 PM |
| 27-May-14 | TA201405270001 | Struck-Jumped from platform (suicide/attempt) | 5 | CHURCH AVENUE (2) | On Platform | T/O STATED MALE JUMPED IN FRONT OF TRAIN AS TRAIN WAS ENTERING STATION. MALE WAS STRUCK BY THE FIRST CAR #7070. MALE WAS RMVD | 1 | 0 | Removed by Ambulance | 10:35 AM |
| 28-May-14 | TA201405280004 | Fell/slip-against train | G | MYRTLE/WILLOUGHBY AVENUES (G) | On Platform | AT TPO AIDED BLACKOUT AFTER EXITING THE N/B "G" TRAIN, AS TRAIN PULLED OUT OF STATION AIDED BUMPED INTO THE LAST TRAINCAR. AIDED THEN FELL | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 30-May-14 | TA201405300007 | STRUCK BY TRAIN | Q | OCEAN PARKWAY (Q) | On Platform | TRAIN OPERATOR PLACES HIS TRAIN BRAKES IN EMERGENCY TO AVOIDSTRIKING A CUSTOMER LAYING ON THE PLATFORM WITH HIS HEAD | 0 | 1 | Fatality | 00:03 AM |
| 04-Jun-14 | TA201406040009 | Fell/slip-against train | 4 | 86TH STREET (4, 5, 6) | On Platform | T/O HILL #393852, OPERATING THE 1319 '4' UTI/WDL LOCATED AT 86TH STREET, RPTD TO THE RAIL CONTROL CENTER THAT AS SHE WASOPERATING HER | 1 | 0 | Unknown | 02:05 PM |
| 04-Jun-14 | TA201406040008 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | AN ELDERLY MALE CUSTOMER STUMBLED INTO THE SIDE OF TRAIN AS IT WAS LEAVING GRAND CENTRAL. CUSTOMER WAS TREATED ON THE SCENE AND | 1 | 0 | Treated At Scene | 10:29 AM |
| 10-Jun-14 | TA201406100001 | Struck-Jumped from platform (suicide/attempt) | 6 | HUNTS POINT AVENUE (6) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF TRAIN. REMOVED ALIVE FROM UNDER CAR #1681 TO LINCOLN HOSPITAL. LATER PRONOUNCED | 0 | 1 | Fatality | 05:30 AM |
| 11-Jun-14 | TA201406110001 | Struck-Jumped from platform (suicide/attempt) | M | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | M/H/28 JUMPED IN FRONT OF A S/B "M" TRAIN ENTERING 34TH ST. MALE WAS REMOVED FROM UNDER CAR #8472. MALE WAS PRONOUNCED DOA | 0 | 1 | Fatality | 01:49 PM |
| 11-Jun-14 | TA201406110002 | Fell/slip-against train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Platform | CONDUCTOR ACTIVATED B.I.E. DUE TO A INTOXICATED CUSTOMER FALLING INTO THE SIDE OF THE TRAIN AS TRAIN LEFT THE STATIONCUSTOMER | 1 | 0 | Removed by Ambulance | 03:09 PM |
| 19-Jun-14 | TA201406190004 | Struck-on platform | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | MALE CUSTOMER REPORTED HE WAS STRUCK BY THE TRAIN ON HIS RIGHT ARM WHEN IT WAS ENTERING ALANTIC AVENUE. THE CUSTOMER STATES THE WIND | 1 | 0 | Refused Medical Attention | 00:17 AM |
| 21-Jun-14 | TA201406210003 | Struck-on platform | N | 8TH AVENUE (N) | On Platform | AT T/P/O AIDED STATED HE WAS ON HIS PHONE, LOOKING IN THE OPPOSITE DIRECTION IN WHICH THE TRAIN COMES IN. THE TRAIN OPERATOR BLEW | 1 | 0 | Refused Medical Attention | 12:25 PM |
| 25-Jun-14 | TA201406250005 | Struck-on platform | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | MALE CUSTOMER SUSTAINED LACERATIONS TO THE HEAD. POLICE SERGEANT REPORTED THAT AS THE TRAIN ENTERED THE STATION THE CUSTOMER BENT | 1 | 0 | Removed by Ambulance | 07:24 PM |

NYCTA-03192

Case 1:17-cv-04550-FB-VMS   Document 84-30   Filed 03/01/24   Page 372 of 397
PageID #: 16142
Division with Individuals
[Lewis]

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 29-Jun-14 | TA201406290001 | Fell/slip-against train | 1 | 72ND STREET (1, 2, 3) | On Platform | F/B/25 WAS STRUCK BY A S/B "1" TRAIN AS IT WAS LEAVING THE STATION. FEMALE CLAIMED SHE FELT LIGHT HEADED & DIZZY & FELLINTO TRAIN STRIKING | 1 | 0 | Removed by Ambulance | 09:34 PM |
| 30-Jun-14 | TA201406300002 | Fell/slip-against train | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | AIDED, F/A/22 WALKED INTO TRAIN CAR #2211 AS IT WAS ENTERINGTHE STATION. EMS# 5251 RESPONDED AND FEMALE WAS REMOVED TO  BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 05-Jul-14 | TA201407050002 | Fell/slip-space bet train & platform | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Gap-Platform/Car-boarding | AT T/P/O AIDED WAS OBSERVED STAGGERING CLOSE TO THE EDGE OF (F) PLATFORM AT STILLWELL AVENUE TRAIN STATION. AS AN    INCOMING (F) | 1 | 0 | Removed by Ambulance | 02:10 AM |
| 10-Jul-14 | TA201407100005 | Fell/slip-against train | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | MALE CUSTOMER WAS INJURED WHEN HE WALKED INTO THE SIDE OF A TRAIN AS IT WAS LEAVING THE STATION. THE CUSTOMER FELL TO  THE PLATFORM, | 1 | 0 | Refused Medical Attention | 03:27 AM |
| 12-Jul-14 | TA201407120001 | Struck-fell from platform | 4 | 14TH STREET (4, 5, 6) | On Track in Station | F/21 FELL ON TO TRACKS IN FRONT OF A MOVING SOUTHBOUND 4   TRAIN AND WAS STRUCK. FEMALE WAS PRONOUNCED DOA BY EMS. | 0 | 1 | Fatality | 03:20 PM |
| 17-Jul-14 | TA201407170001 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Platform | M/H/60 WAS WITNESSED JUMPING IN FRONT OF THE N/B '1' TRAIN  COMING INTO THE STATION. T/O IMMEDIATELY PULLED EMERGENCY  BRAKE. MALE/ | 0 | 1 | Fatality | 06:50 PM |
| 17-Jul-14 | TA201407170002 | Struck-Jumped from platform (suicide/attempt) | 4 | MOSHOLU PARKWAY (4) | On Platform | M/B/33 JUMPED FROM PLATFORM IN FRONT OF TRAIN THAT WAS    ENTERING STATION. MALE WAS PRONOUNCED DECEASED BY EMS #1084 AT 1720 HRS. | 0 | 1 | Fatality | 05:05 PM |
| 18-Jul-14 | TA201407180011 | Fell/slip-against train | 2 | 125TH STREET (2, 3) | On Platform | MALE CUSTOMER CAME IN CONTACT WITH THE TRAIN AS IT ENTERED  THE STATION. THE CUSTOMER SUFFERED FROM A SWOLLEN, BLEEDING GASH OVER | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 18-Jul-14 | TA201407180002 | Struck-Jumped from platform (suicide/attempt) | D | 25TH AVENUE (D) | On Platform | AS THE TRAIN WAS ENTERING THE STATION, M/W JUMPED I/F/O   TRAIN. T/O PUT BRAKES IN EMERGENCY. TRAIN STRUCK AIDED.   AIDED DOA AT | 0 | 1 | Fatality | 06:15 AM |
| 18-Jul-14 | TA201407180001 | Struck-Jumped from platform (suicide/attempt) | R | GRAND AVENUE/NEWTOWN (M, R) | On Platform | T/O STATED HE OBSERVED A MALE WALK OFF THE N/B PLATFORM IN  FRONT OF LEAD CAR. HE PLACED TRAIN IN BIE. DAMAGE SUSTAINED TO FRONT OF | 0 | 1 | Fatality | 12:58 PM |
| 20-Jul-14 | TA201407200001 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | FEMALE CUSTOMER TRIPPED AND CAME IN CONTACT WITH THE SIDE OFTHE TRAIN AS IT WAS LEAVING THE STATION. THE CUSTOMER    SUSTAINED BRUISES | 1 | 0 | Removed by Ambulance | 05:30 AM |
| 23-Jul-14 | TA201407230007 | Fell/slip-against train | 3 | 72ND STREET (1, 2, 3) | On Platform | MALE CUSTOMER SLAPPED THE SIDE OF THE TRAIN WHEN IT WAS   ENTERING 72ND STREET. THE CUSTOMER LEFT WITH ANY INJURIES. | 1 | 0 | Refused Medical Attention | 01:25 AM |
| 31-Jul-14 | TA201407310001 | Struck-Jumped from platform (suicide/attempt) | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | CONDUCTOR REPORTED THAT A MALE CUSTOMER JUMPED IN FRONT OF  HIS TRAIN NEAR THE CONDUCTORS POSITION. MALE WAS FOUND | 0 | 1 | Fatality | 12:20 PM |

NYCTA-03193

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 04-Aug-14 | TA201408040001 | Struck-On Roadway | L | EAST 105TH STREET | On Track in Station | F/W/15 JUMPED ONTO ROADBED TO RETRIEVE HER SNEAKER THAT DROPPED. AIDED TRIED TO RETURN TO THE PLATFORM BUT WAS STRUCK BY TRAIN | 1 | 0 | Removed by Ambulance | 09:35 PM |
| 05-Aug-14 | TA201408050001 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | F/H/30 JUMPED IN FRONT OF AN ONCOMING #4 TRAIN. T/O APPLIED B.I.E BUT WAS UNABLE TO STOP BEFORE STRIKING AIDED. AIDED PRONOUNCED DOA | 0 | 1 | Fatality | 02:03 AM |
| 06-Aug-14 | TA201408060002 | Struck-Jumped from platform (suicide/attempt) | 1 | 207TH STREET/INWOOD (1) | On Platform | AIDED JUMPED IN FRONT OF S/B #1 TRAIN. AIDED SUFFERS FROM A HEAD INJURY AND MULTIPLE LACERATION AND IS NOT LIKELY AT THETIME OF | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 09-Aug-14 | TA201408090001 | Fell/slip-against train | E | STEINWAY STREET (M, R) | On Platform | AN INTOXICATED CUSTOMER WALKED INTO THE SIDE OF CAR #9537 ON THE PLATORM AND SUSTAINED MINOR INJURIES. MALE WAS TAKEN TO ELMHURST | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 15-Aug-14 | TA201408150001 | Struck-Jumped from platform (suicide/attempt) | C | SHEPHERD AVENUE (C) | On Platform | CUSTOMER JUMPED IN FRONT OF TRAIN AS TRAIN WAS ENTERING STATION. CUSTOMER WAS REMOVED CONSCIOUS & ALERT TO | 1 | 0 | Removed by Ambulance | 08:28 PM |
| 19-Aug-14 | TA201408190001 | Struck-Jumped from platform (suicide/attempt) | Q | PROSPECT PARK (B, Q) | On Platform | AS TRAIN WAS ENTERING STATION A MALE PASSENGER JUMPED IN FRONT OF TRAIN. MALE WAS STRUCK DOA @ SCENE. | 0 | 1 | Fatality | 03:53 AM |
| 20-Aug-14 | TA201408200007 | Fell/slip-against train | D | 174TH/175TH STREETS (B, D) | Between cars | CONDUCTOR ACTIVATED THE EMERGENCY BRAKE VALE ON SOUTHBOUND "D" TRAIN LEAVING 174TH STREET DUE TO A MALE CUSTOMER ATTEMPTING | 1 | 0 | Refused Medical Attention | 11:40 PM |
| 21-Aug-14 | TA201408210001 | Struck-Jumped from platform (suicide/attempt) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | MOTORMAN STATED THAT AS HE WAS PULLING INTO THE STATION HE SAW A MAN JUMP IN FRONT OF THE TRAIN. HE IMMEDIATELY APPLIEDTHE BRAKES BUT IT | 0 | 1 | Fatality | 02:35 AM |
| 22-Aug-14 | TA201408220007 | Fell/slip-against train | B | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | INTOXICATED MALE CUSTOMER ON THE PLATFORM STUMBLED INTO THE MOVING TRAIN. THE CUSTOMER FLED THE SCENE OF THE INCIDENT. | 1 | 0 | Unknown | 08:07 PM |
| 23-Aug-14 | TA201408230001 | Struck-On Roadway | A | 145TH STREET (A, B, C, D) | On track in tunnel | MALE/17 WAS STRUCK & KILLED BY A N/B "A" TRAIN IN THE TUNNELBETWEEN 145TH ST & 155TH ST STATIONS. MALE WAS REMOVED FROM UNDER THE | 0 | 1 | Fatality | 06:25 PM |
| 27-Aug-14 | TA201408270001 | Fell/slip-against train | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | On Platform | MALE CUST WAS WALKING WITH COMPANION WHEN HE LOST HIS BALANCE. THE CUST STRETCHED HIS HANDS AND CAME IN CONTACT WITH THE MOVING | 1 | 0 | Removed by Ambulance | 08:26 AM |
| 01-Sep-14 | TA201409010007 | Fell/slip-against train | 6 | 23RD STREET (6) | On Platform | MALE CUSTOMER HAND CAME IN CONTACT WITH THE TRAIN WHEN HE WAVED TO HIS BROTHER ON THE UPTOWN PLATFORM AT 23RD STREET AS THE | 1 | 0 | Refused Medical Attention | 07:59 AM |
| 07-Sep-14 | TA201409070002 | Struck-fell from platform | 6 | BROOK AVENUE (6) | On Platform | F/23/BLACK CUSTOMER FAINTED AND FELL ONTO THE ROADBED. CUSTOMER WAS STRUCK BY THE TRAIN. FEMALE WAS NOT MOVING OR BREATHING. SHE | 0 | 1 | Fatality | 10:17 PM |

NYCTA-03194

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 07-Sep-14 | TA201409070001 | Struck-Jumped from platform (suicide/attempt) | 6 | WHITLOCK AVENUE (6) | On Platform | MALE CUSTOMER WAS OBSERVED JUMPING IN FRONT OF SB "6" TRAIN.MALE DID COME IN CONTACT WITH THE TRAIN. CUSTOMER WAS    REMOVED | 1 | 0 | Removed by Ambulance | 05:27 PM |
| 12-Sep-14 | TA201409120002 | Fell/slip-against train | A | SPRING STREET (C, E) | On Platform | T/O REPORTED THAT THAT HIS CONDUCTOR PULLED THE EMERGENCY  VALVE BECAUSE HE OBSERVED A PASSENGER FALLING AGAINST THE  TRAIN AS TRAIN | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 15-Sep-14 | TA201409150013 | Struck-jumped from train (suicide/attempt) | D | KINGSBRIDGE ROAD (B, D) | ON BOARD TRAIN | A CUSTOMER JUMPED ABOARD A WORK TRAIN, ASSAULTED THE TRAIN  OPERATOR THEN JUMPED OFF THE TRAIN TO THE ROADBED. TRAIN  OPERATOR | 2 | 0 | Removed by Ambulance | 11:49 PM |
| 19-Sep-14 | TA201409190001 | Struck-Jumped from platform (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | On Platform | TRAIN OPERATOR REPORTED MALE JUMPED IN FRONT OF THE TRAIN ASTRAIN WAS ENTERING STATION. BRONX MEDICAL EXAMINER REMOVED | 0 | 1 | Removed by Ambulance | 08:38 PM |
| 22-Sep-14 | TA201409220001 | Struck-Jumped from platform (suicide/attempt) | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | TRAIN OPERATOR REPORTED MALE JUMPED IN FRONT OF HIS TRAIN.  EMS #6883 REMOVED BODY & APPROXIMATELY 60 PEOPLE WERE    REMOVED | 0 | 1 | Removed by Ambulance | 03:42 AM |
| 27-Sep-14 | TA201409270001 | Struck-Jumped from platform (suicide/attempt) | A | OXFORD AVENUE/104TH STREET (A) | On Platform | MALE JUMPED IN FRONT OF THE TRAIN AS TRAIN WAS ENTERING THE STATION. AFTER JUMPING, MALE WAS HIT BY THE LEAD CAR #5896  & PULLED INTO THE | 0 | 1 | Fatality | 06:05 PM |
| 29-Sep-14 | TA201409290001 | Struck-On Roadway | F | 4TH AVENUE (F) | TRACK AND TRACK STRUCTURE | MALE AIDED STRUCK BY TRAIN ON ROADBED S/O THE STATION. DOA  AT THE SCENE. BI STEMPEL  STANISLAV | 0 | 1 | Fatality | 09:09 AM |
| 03-Oct-14 | TA201410030015 | Struck-On Roadway | A | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | MALE ENTERED RESTRICTED AREA OF THE N/B "A" PLATFORM TO   URINATE. ON HIS WAY BACK FROM THE RESTRICTED AREA HE WAS  STRUCK BY AN | 0 | 1 | Fatality | 10:03 PM |
| 06-Oct-14 | TA201410060001 | Struck-Jumped from platform (suicide/attempt) | B | 7TH AVENUE (B, D, E) | On Platform | FEMALE JUMPED IN FRONT OF A S/B "B" TRAIN AS IT ENTERED THE STATION. T/O APPLIED B.I.E. BUT WAS UNABLE TO STOP BEFORE  STRIKING FEMALE WHO | 0 | 1 | Fatality | 09:55 AM |
| 10-Oct-14 | TA201410100001 | Struck-On Roadway | Q | CANAL STREET/BROADWAY -UL (N, Q, R, W) | On Track in Station | UNAUTHORIZED MALE ON ROADBED WAS STRUCK BY A N/B "Q" TRAIN  LEAVING THE STATION. MALE REMOVED SEMICONSCIOUS FROM ROADBEDTO | 0 | 1 | Fatality | 08:52 PM |
| 11-Oct-14 | TA201410110001 | Struck-On Roadway | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | MALE WAS STRUCK BY AN UNKNOWN N/B TRAIN OUT OF NEW LOTS AVE & FRANKLIN AVE STATION SUSTAINING FATAL INJURIES. MALE WAS  REMOVED | 0 | 1 | Fatality | 06:21 AM |
| 12-Oct-14 | TA201410120001 | Struck-On Roadway | Q | PROSPECT PARK (B, Q) | On Track in Station | MALE WAS STRUCK BY TRAIN WHILE ATTEMPTING TO CLIMB BACK ONTOPLATFORM. MALE WAS OBSERVED STUCK BETWEEN THE PLATFORM &  THE TRAIN | 0 | 1 | Fatality | 03:02 AM |
| 23-Oct-14 | TA201410230008 | MISCELLANEOUS PASSENGER INJURIES | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | MALE CUSTOMER STATED THE TRAIN WAS ENTERING THE STATION FASTROCKING FROM LEFT TO RIGHT. THE CUSTOMER MADE CONTACT WITH APIECE ON | 1 | 0 | Medical Attention | 11:27 PM |

NYCTA-03195

Case 1:17-cv-04550-FB-VMS    Document 248-30    Filed 03/01/24    Page 375 of 397
PageID #: 16145
Collisions with Individuals (CW's)
1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Oct-14 | TA201410230007 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | MALE CUSTOMER DETRAINED A N/B "3" TRAIN WHEN AN UNKNOWN   CUSTOMER SHOVED HIM SO HARD THAT HIT THE SIDE OF A N/B "1"  TRAIN THAT WAS | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 28-Oct-14 | TA201410280001 | Struck-on platform | F | 179TH STREET/JAMAICA (F) | On Platform | A HOMELESS MALE CUSTOMER STATED HE WAS STRUCK BY A S/B "F" TRAIN LEAVING THE STATION. CONDUCTOR SEDA #805363 OBSERVED  A MALE | 1 | 0 | Removed by Ambulance | 08:37 PM |
| 31-Oct-14 | TA201410310001 | Fell/slip-against train | 4 | 167TH STREET (4) | On Platform | INTOXICATED FEMALE CUSTOMER STAGGERED INTO THE TRAIN WHILE  IT WAS LEAVING THE STATION. CUSTOMER DIED EN-ROUTE TO    LINCOLN | 0 | 1 | Fatality | 07:46 PM |
| 02-Nov-14 | TA201411020001 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FULTON STREET (2, 3) | Walking Between Cars-on board train | T/P/O AIDED INTOX WAS WALKING BETWEEN THE TRAIN CARS OF THE N/B #3 TRAIN @ FULTON ST. IN BETWEEN CARS # 1499/1500. AIDEDSTEPPED | 1 | 0 | Removed by Ambulance | 10:27 PM |
| 05-Nov-14 | TA201411050003 | Fell/slip-against train | 6 | 125TH STREET (4, 5, 6) | On Platform | AT T/P/O AIDED FELL INTO THE SIDE OF A MOVING SOUTHBOUND "6"TRAIN AFTER HE FAINTED. ONCE AIDED BECAME ORIENTED HE    SUFFERED A SMALL | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 08-Nov-14 | TA201411080007 | Fell/slip-against train | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Train was leaving an unknown male customer was running down the stair and into the train. Customer was helped by P.O whowas on the platform and he | 1 | 0 | Unknown | 04:29 AM |
| 09-Nov-14 | TA201411090002 | Fell/slip-against train | F | DELANCEY STREET (F) | On Platform | Conductor stated that a male Hispanic customer ran into the side of the train into car #9446.Train was not moving at thetime of the accident. Customer had a | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 12-Nov-14 | TA201411120007 | Fell/slip-against train | A | FULTON STREET (A, C) | On Platform | A 26 years old male customer was running for the train and  tripped and fell into the side of the train as leaving. He  was removed C/A by EMS and was taken | 1 | 0 | Removed by Ambulance | 10:38 AM |
| 14-Nov-14 | TA201411140006 | Fell/slip-against train | 4 | 59TH STREET (4, 5, 6) | On Platform | Male customer reported he was attempting to board a south-  bound train and bounced off the side of the train as it was moving. Customer sustained a cut to | 1 | 0 | Unknown | 10:30 PM |
| 14-Nov-14 | TA201411140001 | Fell/slip from platform to tracks | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | T/O STATED HE OBSERVED A MALE CUSTOMER FALL & ROLL FROM THE PLATFORM TO THE TRACKS. MALE WAS DECEASED UNDER CAR #7661. | 0 | 1 | Fatality | 06:12 AM |
| 15-Nov-14 | TA201411150001 | Struck-Jumped from platform (suicide/attempt) | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | MALE B/82 JUMPED IN FRONT OF TRAIN. MALE WAS REMOVED FROM   UNDER CAR #6510 & TAKEN TO KINGS COUNTY HOSPITAL WITH    INJURIES TO THE | 1 | 0 | Removed by Ambulance | 01:17 AM |
| 16-Nov-14 | TA201411160001 | Struck-Pushed to Track | D | 167TH STREET (B, D) | On Platform | MALE WAS PUSHED FROM THE PLATFORM TO THE ROADBED AND STRUCK & KILLED BY TRAIN ENTERING STATION. BODY WAS FOUND BETWEEN  CARS 2653 & | 0 | 1 | Fatality | 08:42 AM |
| 17-Nov-14 | TA201411170001 | Struck-On Roadway | 4 | 33RD STREET (6) | On Track in Station | MALE WAS STRUCK BY TRAIN ON ROADBED. MALE WAS OBSERVED UNDERTRAIN CAR #7171 BEATHING HEAVILY. RMVD BY EMS #1309 TO    BELLEVUE | 0 | 1 | Fatality | 05:22 AM |

NYCTA-03196

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 18-Nov-14 | TA201411180001 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | FEMALE JUMPED IN FRONT OF AN INCOMING S/B "7" TRAIN. FEMALE WAS STRUCK BY THE LEAD CAR #2061 AND WAS PINNED UNDERNEATH THE SECOND TRAIN | 0 | 1 | Fatality | 00:39 AM |
| 23-Nov-14 | TA201411230002 | Fell/slip-against train | F | CARROLL STREET (F, G) | On Platform | CUSTOMER BENT OVER TO CHECK TO SEE IF TRAIN WAS ARRIVING ANDWAS STRUCK IN THE HEAD. AIDED SUFFERED A LACERATION TO THE TOP OF HIS HEAD | 1 | 0 | Removed by Ambulance | 03:27 PM |
| 23-Nov-14 | TA201411230001 | Struck-Jumped from platform (suicide/attempt) | E | COURT STREET (E) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF TRAIN. REMOVED ALIVE FROMUNDER CAR #9850 BY NYFD & REMOVED BY EMS #4384 TO CORNELL UNIVERSITY | 1 | 0 | Removed by Ambulance | 05:37 PM |
| 24-Nov-14 | TA201411240002 | Struck on roadway (suicide/attempt) | 1 | 79TH STREET (1) | On Track in Station | FEMALE CUSTOMER LAID DOWN IN FRONT OF A S/B "1" TRAIN &   WAS STRUCK & KILLED. FEMALE WAS EXTRICATED FROM BENEATH CAR BY EMERGENCY | 0 | 1 | Fatality | 10:29 AM |
| 24-Nov-14 | TA201411240001 | Struck-Jumped from platform (suicide/attempt) | 3 | PENNSYLVANIA AVENUE (3) | On Platform | F/B/30 WAS OBSERVED JUMPING ONTO THE TRACK AREA IN FRONT OF THE TRAIN AS IT ENTERED THE STATION. FEMALE WAS FOUND UNDER THE S/B "3" | 0 | 1 | Fatality | 06:51 AM |
| 25-Nov-14 | TA201411250001 | Fell/slip-against train | 3 | 125TH STREET (2, 3) | On Platform | AN INTOXICATED CUSTOMER TRIPPED & STUMBLED INTO A TRAIN AS  IT WAS ENTERING THE STATION. CUSTOMER WAS TRANSPORTED TO  HARLEM | 1 | 0 | Removed by Ambulance | 11:48 AM |
| 28-Nov-14 | TA201411280001 | Fell/slip-against train | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Platform | MALE STUMBLED INTO THE SIDE OF THE TRAIN AS IT ENTERED THE  STATION. MALE APPEARED TO BE INTOXICATED & WAS REMOVED BY  EMS #7366 TO | 1 | 0 | Removed by Ambulance | 01:28 AM |
| 01-Dec-14 | TA201412010001 | Struck-Jumped from platform (suicide/attempt) | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | MALE JUMPED IN FRONT OF A S/B "B" TRAIN THAT WAS PULLING  INTO THE STATION. MALE WAS PRONOUNCED D.O.A. AT THE SCENE. | 0 | 1 | Fatality | 06:13 PM |
| 06-Dec-14 | TA201412060007 | Fell/slip-against train | J | CHAMBERS STREET (J, M) | On Platform | AN INTOXICATED MALE CUSTOMER REPORTED HE WAS STRUCK BY A S/B"J" TRAIN LEAVING STATION. CUSTOMER INITIALLY RPTD HE WAS  ASSAULTED BY | 1 | 0 | Unknown | 06:00 PM |
| 07-Dec-14 | TA201412070001 | Struck-Jumped from platform (suicide/attempt) | Q | CANAL STREET/BROADWAY -UL (N, Q, R, W) | On Platform | M/H/31 RAN ACROSS THE PLATFORM & JUMPED IN FRONT OF TRAIN  THAT WAS PULLING INTO THE STATION. MALE WAS FOUND UNDER  MOTORMAN'S | 0 | 1 | Removed by Ambulance | 11:10 AM |
| 13-Dec-14 | TA201412130001 | Fell/slip-against train | 3 | 72ND STREET (1, 2, 3) | On Platform | INTOXICATED M/H/23 STAGGERING CLOSE TO THE PLATFORM EDGE   WALKED INTO TRAIN THAT WAS ENTERING STATION & WAS KNOCKED TOTHE | 1 | 0 | Removed by Ambulance | 07:13 PM |
| 15-Dec-14 | TA201412150001 | Struck-Jumped from platform (suicide/attempt) | 3 | SARATOGA AVENUE (3) | On Platform | M/B APPROX 25 YRS OLD ATTEMPTED TO COMMIT SUICIDE BY JUMPINGIN FRONT OF A N/B #3 TRAIN. MALE WAS REMOVED FROM TRACKS BY FDNY | 1 | 0 | Removed by Ambulance | 01:49 PM |
| 18-Dec-14 | TA201412180002 | Struck on roadway (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | On Track in Station | T/O STATED AS TRAIN WAS ENTERING STATION HE OBSERVED A MALE STANDING BETWEEN TWO RUNNING RAILS FACING THE TRAIN. T/O  ENGAGED | 0 | 1 | Fatality | 12:43 PM |

NYCTA-03197

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Dec-14 | TA201412190001 | STRUCK BY TRAIN | 6 | 59TH STREET (4, 5, 6) | On track in tunnel | MALE WAS STRUCK BY WORK TRAIN AT THE ENTRANCE TO THE TUNNEL AS HE TRIED TO PULL HIMSELF UP ONTO THE CATWALK. REMOVED BY EMS | 1 | 0 | Removed by Ambulance | 11:42 PM |
| 28-Dec-14 | TA201412280004 | Fell/slip-against train | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On Platform | AT T/P/O AIDED WAS HIGHLY INTOXICATED AND MADE CONTACT WITH A S/B J TRAIN LEAVING THE STATION. CAR#8556. AIDED SUSTAINED A CONTUSION | 1 | 0 | Removed by Ambulance | 03:23 AM |
| 02-Jan-15 | TA201501020010 | Fell/slip-against train | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | CONDUCTOR STATED A CUSTOMER TRIED TO JUMP ON THE TRAIN WHILE MOVING SO THE EMERGENCY CORD WAS PULLED. THE CUSTOMER    BOUNCED | 1 | 0 | Refused Medical Attention | 11:52 PM |
| 02-Jan-15 | TA201501020001 | Struck-On Roadway | Q | BRIGHTON BEACH (B, Q) | On Track in Station | M/B/39 WAS STRUCK BY A S/B "Q" TRAIN WHILE LAYING ACROSS THE TRACKS. T/O APPLIED B.I.E. STRIKING MALE WITH LEAD CAR #8663 MALE | 1 | 0 | Removed by Ambulance | 11:18 PM |
| 03-Jan-15 | TA201501030001 | Struck on roadway (suicide/attempt) | 3 | 125TH STREET (2, 3) | On Track in Station | FEMALE ASIAN WAS STRUCK & KILLED BY A S/B "3" TRAIN. FEMALE WAS LYING ON THE TRACK PRIOR TO TRAIN STRIKING HER. DECEDENT WAS REMOVED TO | 0 | 1 | Fatality | 08:14 AM |
| 04-Jan-15 | TA201501040001 | Struck-On Roadway | J | LORIMER STREET (J, M) | On Track in Station | T/O WAS PULLING INTO STATION & OBSERVED A BODY ON THE TRACK SHE APPLIED B.I.E. BUT STRUCK MALE. MALE WAS FOUND UNDER   CAR #8353 WITH | 1 | 0 | Removed by Ambulance | 04:49 AM |
| 06-Jan-15 | TA201501060001 | Struck-On Roadway | C | 23RD STREET (C, E) | On Track in Station | T/O STATED WHILE ENTERING THE STATION A MALE VICTIM WAS   OBSERVED ON THE ROADBED. MALE TURNED HIS BACK AWAY FROM THE TRAIN CAR#3586 | 0 | 1 | Fatality | 06:15 AM |
| 06-Jan-15 | TA201501060013 | Fell/slip-against train | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | AT TPO AIDED STATES HE FELL INTO THE TRAIN WHILE IT WAS   PULLING INTO THE STATION. AIDED STATES HE SUSTAINED INJURIES TO HIS LEFT KNEE AND ANKLE. | 1 | 0 | Removed by Ambulance | 08:15 PM |
| 09-Jan-15 | TA201501090001 | STRUCK BY TRAIN | Q | BROADWAY (N, W) | On Catwalk | T/O STATED AS HE WAS ENTERING STATION HE OBSERVED A MALE   WALKING ON THE CATWALK TOWARDS TRAIN. HE PLACED TRAIN B.I.E. WHILE | 0 | 1 | Fatality | 06:54 PM |
| 09-Jan-15 | TA201501090024 | Fell/slip-against train | E | COURT SQUARE/LONG ISLAND CITY (G) | On Platform | A FEMALE CUSTOMER RAN INTO THE SIDE OF THE TRAIN AS IT WAS   LEAVING THE STATION. EMS #7380 RESPONDED. FEMALE BOARDED THE TRAIN AND LEFT | 1 | 0 | Refused Medical Attention | 02:37 PM |
| 10-Jan-15 | TA201501100001 | Fell/slip from platform to tracks | 1 | 18TH STREET (1) | On Platform | MOTORMAN STATED WHEN THE TRAIN WAS HALF WAY IN THE STATION  HE OBSERVED AIDED TURN HIS BACK AND FELL ONTO THE TRACKS.  MOTORMAN | 1 | 0 | Unknown | 01:50 AM |
| 12-Jan-15 | TA201501120010 | Fell/slip-against train | R | 36TH STREET (M, R) | On Platform | CUSTOMER CAROL RODRIGUEZ FELT DIZZY AND SHE WALKED INTO THE SIDE OF THE TRAIN. CONDUCTOR S GULLAT, #347013 STATED SHE  PULLED THE | 1 | 0 | Removed by Ambulance | 07:09 AM |
| 17-Jan-15 | TA201501170002 | Struck-Jumped from platform (suicide/attempt) | 4 | 125TH STREET (4, 5, 6) | On Platform | MALE IN AN ATTEMPTED SUICIDE JUMPED IN FRONT OF TRAIN & WAS STRUCK BY CAR #7722 (SECOND CAR OF TRAIN). MALE WAS REMOVED BY F.D.N.Y. | 1 | 0 | Removed by Ambulance | 08:03 AM |

NYCTA-03198

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jan-15 | TA201501170004 | Struck-Jumped from platform (suicide/attempt) | 4 | 183RD STREET (4) | On Platform | T/O REPORTED THAT WHILE ENTERING 183RD STREET STATION, A MALE CUSTOMER JUMPED ONTO THE TRACKS WHILE TRAIN HAD ONE CARIN THE STATION. | 0 | 1 | Fatality | 01:33 PM |
| 17-Jan-15 | TA201501170003 | Struck-on platform | Q | 34TH STREET/HERALD SQUARE (N, Q, R, W) | On Platform | A WITNESS STATED A MALE WAS TRYING TO BOARD THE TRAIN WHEN THE DOORS CLOSED HE LOST BALANCE, FELL AND WAS STRUCK BY THE LAST CAR | 1 | 0 | Removed by Ambulance | 08:04 PM |
| 24-Jan-15 | TA201501240004 | Fell/slip-against train | 6 | CYPRESS AVENUE (6) | On Platform | MALE STATED HE WAS HORSING AROUND AND PUSHED HIS FRIEND WHO FELL BACKWARDS INTO THE TRAIN. POLICE #30323 & EMS #665 REMOVED THE | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 26-Jan-15 | TA201501260001 | Struck-Jumped from platform (suicide/attempt) | 1 | 103RD STREET (1) | On Platform | MALE CUSTOMER WAS SITTING ON THE PLATFORM EDGE & LURCHED FORWARD AS TRAIN ENTERED THE STATION. T/O APPLIED B.I.E. TRAIN DID STRIKE | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 26-Jan-15 | TA201501260002 | Struck-Jumped from platform (suicide/attempt) | R | WHITEHALL STREET (R, W) | On Platform | FEMALE JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. FEMALE WAS STRUCK BY CAR #'S 5516 & 5517 & WAS PINNED UNDER CAR #5517. ESU | 0 | 1 | Fatality | 09:00 AM |
| 28-Jan-15 | TA201501280001 | Struck-Jumped from platform (suicide/attempt) | A | NOSTRAND AVENUE (A, C) | On Platform | AIDED WAS OBSERVED JUMPING IN FRONT OFF THE SOUTHBOUND "A" TRAIN AS IT WAS PULLING IN TO THE STATION AND WAS RAN OVER BY THE TRAIN. | 1 | 0 | Removed by Ambulance | 06:06 PM |
| 30-Jan-15 | TA201501300002 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | INTOXICATED CUSTOMER WALKED INTO THE SIDE OF TRAIN. HE SUSTAINED A LACERATION TO HIS HEAD & WAS REMOVED BY EMS #11ATO SAINT LUKE'S | 1 | 0 | Removed by Ambulance | 02:31 AM |
| 31-Jan-15 | TA201501310001 | Struck-On Roadway | 1 | 240TH STREET YARD (1) | On Track in Station | FEMALE WAS STRUCK BY TRAIN. DECEASED FEMALE WAS DISCOVERED UNDER CAR #2271. REMOVED TO JACOBI HOSPITAL MORGUE AT 0944 HOURS. | 0 | 1 | Fatality | 04:20 AM |
| 02-Feb-15 | TA201502020024 | Fell/slip-against train | 5 | MORRIS PARK AVENUE (5) | On Platform | CONDUCTOR T. GONZALEZ #327125 REPORTED TO R.C.C. THAT SHE ACTIVATED THE EMERGENCY BRAKE VALVE OF TRAIN WHILE LEAVING MORRIS PK AVE, | 1 | 0 | Removed by Ambulance | 11:56 PM |
| 02-Feb-15 | TA201502020025 | MISCELLANEOUS PASSENGER INJURIES | 2 | SPRING STREET (6) | On Platform | STATION AGENT GIBBS #314759 STATED THAT CUSTOMERS REPORTED THAT A M/HISPANIC CUSTOMER GRABBED ON TO THE TRAIN AND WAS | 1 | 0 | Refused Medical Attention | 04:47 PM |
| 19-Feb-15 | TA201502190001 | Struck-On Roadway | 7 | MAIN STREET/FLUSHING (7) | On Track in Station | MALE WAS STRUCK BY A S/B "7" TRAIN. MALE WAS FOUND FACE UP UNDER THE THIRD & FOURTH TRAIN CARS. PRONOUNCED DEAD BY EMS #6463 AT 1950 | 0 | 1 | Fatality | 07:14 PM |
| 20-Feb-15 | TA201502200001 | Struck-Jumped from platform (suicide/attempt) | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A WORK TRAIN ENTERING STATION. T/O APPLIED B.I.E. BUT STATED TRAIN ALREADY STRUCK MALE & PINNED HIM | 0 | 1 | Fatality | 11:16 PM |
| 22-Feb-15 | TA201502220001 | Struck-On Roadway | Q | CHURCH AVENUE (B, Q) | On Track in Station | MALE WAS STRUCK BY A S/B "Q" TRAIN SUSTAINING FATAL INJURIES. P.O. HORNICK 910827 RESPONDED TO THE SCENE & OBSERVED MALE | 0 | 1 | Fatality | 03:32 AM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Feb-15 | TA201502230004 | Fell/slip-against train | Q | CORTELYOU ROAD (Q) | On Platform | CUSTOMER MALE(B) WAS INTOXICATED AND STUMBLED INTO THE TRAINTHAT WAS PROCEEDING OUT OF THE STATION. CONDUCTOR JOSEPH  450090 | 1 | 0 | Removed by Ambulance | 03:52 AM |
| 24-Feb-15 | TA201502240004 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | AN INTOXICATED CUSTOMER STUMBLED INTO THE SIDE OF THE TRAIN AS IT WAS ENTERING GRAND CENTRAL STATION. CUSTOMER SUSTAINEDINJURY TO | 1 | 0 | Removed by Ambulance | 07:00 AM |
| 26-Feb-15 | TA201502260001 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | MALE CUSTOMER JUMPED FROM S/B PLATFORM ONTO ROADBED & WAS  STRUCK BY TRAIN. BODY WAS REMOVED FROM UNDER CAR #8252. | 0 | 1 | Fatality | 12:43 PM |
| 27-Feb-15 | TA201502270001 | Fell/slip-jumped to tracks | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | MALE CUSTOMER JUMPED TO THE ROADBED IN FRONT OF ARRIVING   TRAIN & WAS REMOVED FROM UNDER THE STATION'S PLATFORM    OVERHANG | 1 | 0 | Removed by Ambulance | 08:22 AM |
| 02-Mar-15 | TA201503020002 | Struck-On Roadway | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | T/O OPERATED STATED AS HE WAS PULLING INTO THE STATION HIS  TRAIN RAN OVER A PERSON WHO WAS LAYING ON THE ROADBED. MALE CUSTOMER WAS | 0 | 1 | Fatality | 10:15 PM |
| 05-Mar-15 | TA201503050001 | Struck-On Roadway | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | MALE CUSTOMER WAS STRUCK BY TRAIN ENTERING STATION. CUSTOMERWAS REMOVED ALIVE FROM UNDER CAR #7812 SUFFERING INJURIES TOHIS RIGHT | 1 | 0 | Removed by Ambulance | 03:46 AM |
| 05-Mar-15 | TA201503050002 | Fell/slip-against train | E | QUEENS PLAZA (E, M, R) | On Platform | AT TPO POLICE OFFICER WAS TOLD BY AIDED THAT HE ACCIDENTALLYWALKED INTO A NON-MOVING NORTH BOUND "R" TRAIN HURTING HIS  RIGHT HIP. AIDED | 1 | 0 | Removed by Ambulance | 08:16 AM |
| 06-Mar-15 | TA201503060020 | Fell/slip-against train | B | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | INTOXICATED CUSTOMER FELL INTO THE SIDE OF MOVING TRAIN. EMS#9268 AND POLICE DEPARTMENT #2097 RESPONDED.CUSTOMER | 1 | 0 | Refused Medical Attention | 08:18 AM |
| 06-Mar-15 | TA201503060024 | Fell/slip from platform to tracks | R | 59TH STREET (N, R) | On Platform | INTOXICATED CUSTOMER FELL INTO THE TRAIN AND FELL ONTO THE  ROADBED.CUSTOMER WAS REMOVED FROM ROADBED BY OTHER | 1 | 0 | Removed by Ambulance | 10:49 PM |
| 08-Mar-15 | TA201503080001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Between cars | M/B/63 WENT TO RELIEVE HIMSELF IN BETWEEN TRAIN CARS 7456 & 7457 IN THE VICINITY OF BROOKLYN BRIDGE & BECAME WEDGED   BETWEEN | 0 | 1 | Fatality | 06:41 AM |
| 10-Mar-15 | TA201503100001 | Struck-On Roadway | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On track in tunnel | A HOMELESS MALE WALKING ON TRACK NORTH OF BROADWAY/LAFAYETTEWAS STRUCK BY A N/B "D" TRAIN. MALE WAS DISCOVERED INSIDE  TUNNEL | 1 | 0 | Removed by Ambulance | 08:17 PM |
| 10-Mar-15 | TA201503100002 | Struck-On Roadway | R | UNION STREET (M, R) | On track in tunnel | A MALE WAS OBSERVED ON THE ROADBED UNDER A SOUTH BOUND "R"  TRAIN. MALE WAS UNCONSCIOUS WITH VISIBLE INJURIES TO HEAD   AND TORSO. AIDED | 0 | 1 | Fatality | 07:51 PM |
| 11-Mar-15 | TA201503110025 | Fell/slip-against train | D | DEKALB AVENUE (B, M, Q, R) | On Platform | INTOXICATED CUSTOMER STUMBLED ON TO THE SIDE OF THE N/B "D" TRAIN AS IT WAS LEAVING DEKALB AVENUE STATION. CUSTOMER IS  REFUSING MEDICAL | 1 | 0 | Refused Medical Attention | 01:50 AM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Mar-15 | TA201503170001 | Struck-On Roadway | C | NOSTRAND AVENUE (A, C) | On Track in Station | S/B "C" TRAIN ENTERING THE STATION WHEN BRAKES WENT INTO  EMERGENCY. M/B/57 WAS STRUCK BY TRAIN. AIDED, MALE, WAS  REMOVED ALIVE TO K.C. | 1 | 0 | Removed by Ambulance | 10:01 PM |
| 20-Mar-15 | TA201503200001 | Fell/slip-against train | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | CUSTOMER EXTENDED HIS HEAD OUT OVER THE EDGE OF THE PLATFORMSTUMBLING ON THE PLATFORM & INTO CAR #6756. CUSTOMER THEN  FELL BACK ONTO | 1 | 0 | Refused Medical Attention | 05:48 PM |
| 21-Mar-15 | TA201503210002 | STRUCK BY TRAIN | 1 | 96TH  STREET (1, 2, 3) | On Platform | A FEMALE HISPANIC CUSTOMER BOUND TO A WHEEL CHAIR DETRAINED ONTO THE PLATFORM. AS THE TRAIN WAS LEAVING CUSTOMER WAS  OBSERVED | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 21-Mar-15 | TA201503210001 | Struck-On Roadway | C | LIBERTY AVENUE [C] | On Track in Station | INTOXICATED MALE CUSTOMER WAS STRUCK BY A  S/B "C" TRAIN  ENTERING STATION. CUSTOMER WAS REMOVED ALIVE TO BROOKDALE  HOSPITAL BY EMS | 1 | 0 | Removed by Ambulance | 06:02 PM |
| 22-Mar-15 | TA201503220001 | Struck-on platform | D | GRAND STREET (B, D) | On Platform | MALE CUSTOMER WAS STRUCK ON THE SOUTHBOUND "D" TRAIN THAT  WAS ENTERING THE STATION. CUSTOMER WAS REMOVED ALIVE TO | 1 | 0 | Removed by Ambulance | 07:38 PM |
| 23-Mar-15 | TA201503230001 | Struck-On Roadway | 1 | 207TH STREET/INWOOD (1) | On Track in Station | T/O STATED WHILE ENTERING STATION HE NOTICED A BODY LAYING  STILL ON THE TRACKS & ENGAGED BRAKES BUT WAS UNABLE TO STOP THE TRAIN | 0 | 1 | Fatality | 10:38 AM |
| 23-Mar-15 | TA201503230002 | Fell/slip-against train | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | CUSTOMER REPORTED THAT A MAN HAD RUN INTO THE SIDE OF THE  TRAIN AS TRAIN ENTERED STATION AND HAD INJURED HIS LEFT  KNEE, THEN BOARDED | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 26-Mar-15 | TA201503260005 | Fell/slip-against train | N | 36TH STREET (M, R) | On Platform | INTOXICATED CUSTOMER ON THE PLATFORM AND CAME IN CONTACT WITTHE SIDE OF A SOUTHBOUND "N" TRAIN. CUSTOMER HEAD HAD CUTS  AND | 1 | 0 | Removed by Ambulance | 09:23 PM |
| 27-Mar-15 | TA201503270005 | FELL, SLIPPED, TRIPPED, STUMBLED | 3 | 96TH  STREET (1, 2, 3) | On Platform | MALE CUSTOMER (C) STATED THAT HE WAS TRYING TO GET ON THE  TRAIN WHILE THE TRAIN WAS LEAVING THE STATION.HE WAS RUNNINGALONG THE | 1 | 0 | Unknown | 11:34 AM |
| 27-Mar-15 | TA201503270001 | Struck-On Roadway | J | GATES AVENUE (J, Z) | On Track in Station | T/O STATED AS HE ENTERED STATION HE WAS FLAGGED DOWN BY A  FEMALE WHO INFORMED HIM OF A MALE ON TRACKS. T/O APPLIED BIEBUT MALE | 1 | 1 | Fatality | 05:24 PM |
| 29-Mar-15 | TA201503290003 | MISCELLANEOUS PASSENGER INJURIES | 1 | 23RD STREET (1) | On Track in Station | TRAIN SUPV STATED MALE WAS LAYING IN THE TRUOUH AS THE TRAINENTERED THE STATION. POLICE #3917, ENGINE 3 & EMS #1601 ALL | 1 | 0 | Removed by Ambulance | 04:24 AM |
| 05-Apr-15 | TA201504050001 | Fell/slip from platform to tracks | N | 23RD STREET (N, R, W) | On Platform | M/H/36 WAS OBSERVED STUMBLING BY THE EDGE OF THE PLATFORM ASTHE TRAIN PULLED INTO THE STATION. MALE FELL TO THE TRACKS  BETWEEN THE | 1 | 0 | Removed by Ambulance | 03:34 AM |
| 11-Apr-15 | TA201504110001 | Fell/slip-against train | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | INTOXICATED MALE UNSTEADY ON HIS FEET, SLIPPED CAUSING HIM  TO STRIKE HIS HEAD ON AN INCOMING TRAIN & FALL TO PLATFORM.  MALE SUSTAINED A | 1 | 0 | Removed by Ambulance | 05:11 PM |

NYCTA-03201

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Apr-15 | TA201504160001 | Struck on roadway (suicide/attempt) | A | GRANT AVENUE (A) | On Track in Station | T/O STATED HE OBSERVED MALE ON THE TRACKS AS HE PULLED INTO STATION & APPLIED BIE. A WITNESS REPORTED SHE OBSERVED MALE CLIMB DOWN ONTO | 1 | 0 | Removed by Ambulance | 02:22 PM |
| 17-Apr-15 | TA201504170001 | Struck-Jumped from platform (suicide/attempt) | B | 135TH STREET (B, C) | On Platform | T/O STATED AS HE WAS ENTERING STATION A FEMALE RAN FROM THE PLATFORM & JUMPED IN FRONT OF HIS TRAIN. T/O ACTIVATED THE BRAKES THEN EXITED | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 21-Apr-15 | TA201504210003 | Assault | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | AN EMOTIONALLY DISTUREBED PERSON PUSHED CUSTOMER INTO AN  UNKNOWN CAR AS TRAIN WAS ENTERING THE STATION. CUSTOMER  SUFFERED A | 1 | 0 | Treated At Scene | 10:00 AM |
| 21-Apr-15 | TA201504210004 | Fell/slip-against train | 1 | 50TH STREET (1) | On Platform | CONDUCTOR STATED AN INTOXICATED FEMALE WAS NOTICED WEAVING  WHILE STANDING STILL. AS TRAIN STARTED TO LEAVE THE STATION THE FEMALE FELL | 1 | 0 | Removed by Ambulance | 09:58 PM |
| 29-Apr-15 | TA201504290001 | Struck-Jumped from platform (suicide/attempt) | A | UTICA AVENUE (A, C) | On Platform | T/O REPORTED AS HE ENTERED STATION A MALE CUSTOMER STEPPED  FROM PLATFORM INTO PATH OF THE TRAIN. T/O PLACED TRAIN IN  EMERGENCY. | 1 | 0 | Removed by Ambulance | 01:58 PM |
| 10-May-15 | TA201505100001 | STRUCK BY TRAIN | L | EAST 105TH STREET | On Platform | AT T/P/O, AIDED WAS STRUCK BY A S/B "L" TRAIN. AIDED WAS  REMOVED BY EMS TO BROOKDALE HOSPITAL UNCONSCIOUS FOR  TREATMENT. AIDED | 0 | 1 | Fatality | 09:02 PM |
| 10-May-15 | TA201505100009 | Struck-on platform | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | FEMALE CUSTOMER ON PLATFORM WAS INJURED BY HOLDING HER HAND OUT AS THE TRAIN WAS ENTERING THE STATION. CUSTOMER REFUSED | 1 | 0 | Refused Medical Attention | 03:22 AM |
| 13-May-15 | TA201505130007 | Fell/slip-against train | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | T/O STATED WHILE ENTERING STATION, A CUSTOMER ON THE S/B  PLATFORM CAME INTO CONTACT WITH THE ARRIVING TRAIN & WAS  STRUCK BY CAR #9723. | 1 | 0 | Removed by Ambulance | 01:55 PM |
| 14-May-15 | TA201505140001 | Struck-on platform | A | 168TH STREET (A, B) | On Platform | 2 WITNESSES STATED A MALE CUSTOMER WAS STRUCK ON THE  PLATFORM. MALE WAS POSITIONED TO CLOSE TOO CLOSE TO THE | 1 | 0 | Removed by Ambulance | 04:12 PM |
| 17-May-15 | TA201505170010 | Fell/slip-against train | R | LEXINGTON AVENUE/59RD STREET [R] | On Platform | CONDUCTOR NOTICE CUSTOMER MR. JAVIER DIAZ WITH HIS HAND OUT WALKING TOWARD THE TRAIN. CONDUCTOR ACTIVATED THE EMERGENCY BRAKE | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 18-May-15 | TA201505180001 | Struck-Jumped from platform (suicide/attempt) | N | 57TH STREET/7TH AVENUE (N, Q, R, W) | On Platform | M/W/57 JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION.  MALE WAS REMOVED CONSCIOUS FROM UNDER CAR #9053 BY EMS | 1 | 0 | Removed by Ambulance | 02:26 AM |
| 19-May-15 | TA201505190001 | Struck-Jumped from platform (suicide/attempt) | 2 | 225TH STREET (2) | On Platform | MALE B/43 JUMPED IN FRONT OF TRAIN. REMOVED ALIVE FROM  UNDER CAR #9316 TO JACOBI HOSPITAL WITH LACERATIONS TO HIS  HEAD, BACK, | 1 | 0 | Removed by Ambulance | 10:34 PM |
| 20-May-15 | TA201505200002 | Fell/slip-against train | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | CUSTOMER MR. LOCHAN TEEKHARAM HIGHLY INTOXICATED STUMBLE  INTO THE TRAIN AS THE TRAIN WAS LEAVING THE STATION. POLICE OFFICER | 1 | 0 | Removed by Ambulance | 07:53 PM |

NYCTA-03202

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-May-15 | TA201505210001 | Fell/slip-against train | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | CONDUCTOR ACTIVATED THE EMERGENCY BRAKES VALVE LEAVING THE 61ST STREET DUE TO AN INTOXICATED (W) MALE LEANING BACK ON THE | 0 | 0 | Unknown | 12:19 PM |
| 22-May-15 | TA201505220011 | Struck-Jumped from platform (suicide/attempt) | M | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | THE TRAINS EMERGENCY BRAKES WERE ACTIVATED WHEN A CUSTOMER WAS OBSERVED JUMPING IN FRONT OF THE TRAIN. PERSON WAS    REMOVED | 1 | 0 | Removed by Ambulance | 04:29 PM |
| 22-May-15 | TA201505220008 | Fell/slip-against train | F | ROOSEVELT ISLAND (F) | On Platform | AN INTOXICATED CUSTOMER FELL BACK AGAINST THE TRAIN AS THE  TRAIN WAS LEAVING THE STATION. THE CUSTOMER SUFFERED A    BROKEN RIGHT FOOT. | 1 | 0 | Removed by Ambulance | 03:45 AM |
| 23-May-15 | TA201505230001 | Fell/slip from platform to tracks | R | DEKALB AVENUE (B, M, Q, R) | On Platform | INTOXICATED MALE CUSTOMER FELL TO ROADBED AND WAS STRUCK BY TRAIN. ONE AND A HALF OF OPERATING CAR #5660 WENT OVER MALE.  MALE | 1 | 0 | Removed by Ambulance | 07:03 AM |
| 23-May-15 | TA201505230002 | Struck-On Roadway | L | GRAND STREET (L) | On Catwalk | A MALE CUSTOMER WAS ON THE CATWALK AND JUMPED IN FRONT OF  THE NORTH BOUND 'L' TRAIN. CUSTOMER WAS FOUND UNDER CAR   #8359 NOT | 0 | 1 | Fatality | 04:13 PM |
| 24-May-15 | TA201505240001 | Struck-fell from platform | 2 | 135TH STREET (2, 3) | On Platform | MALE CUSTOMER STRUCK & KILLED BY TRAIN. WITNESSES STATED    MALE LOST HIS BALANCE & FELL ONTO ROADBED WHERE HE WAS    STRUCK BY | 0 | 1 | Fatality | 03:01 AM |
| 27-May-15 | TA201505270001 | Fell/slip-against train | J | ESSEX STREET (J, M) | On Platform | F/A/27 WHILE WAITING ON PLATFORM FAINTED & LEANED FORWARD   INTO INCOMING TRAIN STRIKING HER HEAD ON THE 2ND CAR #8334, 3RD CAR #8335 & | 1 | 0 | Removed by Ambulance | 11:17 PM |
| 28-May-15 | TA201505280014 | MISCELLANEOUS PASSENGER INJURIES | 1 | 191ST STREET (1) | Unauthorized area on outside of train | STATION SUMM ITEM #9920 S/ABARNES 042032 REPORTS MR.L.D.LEONINJURED ON TOP OF N/B "1" TRAIN. MR. LEON WAS REMOVED TO   COLUMBIA | 1 | 0 | Removed by Ambulance | 09:08 PM |
| 05-Jun-15 | TA201506050002 | Struck-Jumped from platform (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | On Platform | A FEMALE CUSTOMER JUMPED IN FRONT OF A S/B "3" TRAIN THAT   WAS ENTERING THE STATION. FEMALE WAS REMOVED FROM UNDER    CAR #1577 ALIVE | 1 | 0 | Removed by Ambulance | 11:02 AM |
| 05-Jun-15 | TA201506050001 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | T/O STATED HE OBSERVED A MALE JUMP TO ROADBED. CUSTOMER WAS FOUND ALIVE UNDER CAR 7135 & REMOVED BY EMS TO BARNABAS | 1 | 0 | Removed by Ambulance | 10:26 AM |
| 05-Jun-15 | TA201506050003 | Struck-Jumped from platform (suicide/attempt) | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | MALE CUSTOMER LEAPED FROM PLATFORM INTO THE PATH OF A N/B   "L" TRAIN AS IT WAS PULLING INTO STATION. MALE WAS REMOVED   BY FDNY FROM | 0 | 1 | Fatality | 08:46 AM |
| 06-Jun-15 | TA201506060005 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | INTOXICATED M/A/20 WALKED INTO THE SIDE OF TRAIN WHILE TRAINWAS LEAVING THE STATION. REMOVED TO BELLEVUE HOSPITAL. | 1 | 0 | Unknown | 11:51 PM |
| 06-Jun-15 | TA201506060003 | Fell/slip-against train | D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | MALE CUSTOMER WAS RUNNING TO THE TRAIN AS THE TRAIN WAS    DEPARTING FROM THE STATION. CUSTOMER HIT INTO THE SUPPORTINGBEAM & FELL | 1 | 0 | Refused Medical Attention | 01:07 AM |

NYCTA-03203

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Jun-15 | TA201506110001 | Struck-Jumped from platform (suicide/attempt) | E | 23RD STREET (C, E) | On Platform | CUSTOMER JUMPED IN FRONT OF TRAIN & WAS STRUCK BY TRAIN.  CUSTOMER WAS FOUND UNDER THE #1 SHOE BEAM OF #1 TRACK OF  CAR #9307. | 0 | 1 | Fatality | 06:02 PM |
| 12-Jun-15 | TA201506120013 | Fell/slip-against train | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | FEMALE CUSTOMER ATTEMPTING TO THROW HERSELF IN FRONT OF  TRAIN, STRUCK THE SIDE OF TRAIN ENTERING THE STATION HITTINGTHE FRONT OF | 1 | 0 | Unknown | 05:53 AM |
| 15-Jun-15 | TA201506150001 | Struck-Jumped from platform (suicide/attempt) | J | CHAMBERS STREET (J, M) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A S/B "J" TRAIN AT CHAMBERSSTREET STATION. ONLY THE LEAD CAR #3448 MADE CONTACT WITH  MALE. | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 15-Jun-15 | TA201506150002 | Struck-Jumped from platform (suicide/attempt) | N | WASHINGTON/36TH AVENUES (N, W) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A NB "N" TRAIN & WAS STRUCKBY TRAIN. MALE WAS REMOVED FROM BETWEEN CAR'S #8954 & #8955 TO | 0 | 1 | Fatality | 09:48 AM |
| 18-Jun-15 | TA201506180001 | Struck-On Roadway | L | 3RD AVENUE (L) | On track in tunnel | MALE/24 WAS FOUND DEAD INSIDE TUNNEL OF EAST 14TH ST & 3RD  AVE. MALE APPEARED TO HAVE BEEN STRUCK BY A TRAIN, AND WAS  FOUND ON ROADBED | 0 | 1 | Fatality | 04:37 AM |
| 18-Jun-15 | TA201506180003 | Fell/slip-against train | 2 | BEVERLY ROAD (2) | On Platform | CUSTOMER STATED HE WAS RIDING HIS BICYCLE ON  THE PLATFORM  AND FELL INTO THE TRAIN AS IT WAS ENTERING THE STATION. EMS BADGE #2312 AND | 1 | 0 | Removed by Ambulance | 06:10 AM |
| 20-Jun-15 | TA201506200002 | Struck-fell from platform | 6 | 110TH STREET (6) | On Track in Station | AT TPO AIDED FELL ONTO THE S/B 6 TRACKS @ 110 STREET STATIONHE WAS STRUCK BY THE TRAIN CRUSHING BOTH OF HIS FEET. AIDED BEING TREATED | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 20-Jun-15 | TA201506200001 | Struck-On Roadway | L | 3RD AVENUE (L) | On Track in Station | MALE B/30'S WAS STRUCK BY TRAIN ON ROADBED. MALE WAS TAKEN TO BELLEVUE HOSPITAL WITH A CRUSHED FOOT, SEVERED TOES & CAR#8219 HAS A | 1 | 0 | Removed by Ambulance | 00:55 AM |
| 20-Jun-15 | TA201506200007 | Fell/slip-against train | F | AVENUE X (F) | On Platform | REPORT OF AN INTOXICATED CUSTOMER WALKED INTO TRAIN. TRAIN  WAS LEAVING THE STATION. CUSTOMER HIT HIS SHOULDER ON THE  SIDE OF THE | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 24-Jun-15 | TA201506240001 | Struck-On Roadway | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Track in Station | M/H/38 WAS SITTING ON THE ROADBED IN THE PATH OF AN ONCOMINGS/B "7" TRAIN & WAS STRUCK BY TRAIN. VICTIM'S BODY WAS   SEVERED IN HALF & | 0 | 1 | Fatality | 02:40 AM |
| 25-Jun-15 | TA201506250001 | Struck-Jumped from platform (suicide/attempt) | F | PROSPECT PARK/15TH STREET (F) | On Platform | T/O STATED HE WAS COMING INTO STATION WHEN HE OBSERVED A  FEMALE RUN OFF THE PLATFORM IN FRONT OF TRAIN. FEMALE WAS  REMOVED FROM | 1 | 0 | Removed by Ambulance | 12:21 PM |
| 28-Jun-15 | TA201506280001 | Struck-Jumped from platform (suicide/attempt) | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | F/B/58 JUMPED IN FRONT OF & WAS STRUCK BY A S/B "F" TRAIN  THAT WAS ENTERING STATION. REMOVED CONSCIOUS TO BELLEVUE  HOSPITAL WITH A | 1 | 0 | Removed by Ambulance | 09:59 PM |
| 30-Jun-15 | TA201506300001 | Struck-Jumped from platform (suicide/attempt) | F | 169TH STREET (F) | On Platform | M/B/28 JUMPED IN FRONT OF & WAS STRUCK BY A S/B "F" TRAIN  THAT WAS ENTERING STATION. REMOVED BY EMS CONSCIOUS & ALERT TO JAMAICA | 1 | 0 | Removed by Ambulance | 12:52 PM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jun-15 | TA201506300004 | MISCELLANEOUS PASSENGER INJURIES | G | BEDFORD/NOSTRAND AVENUES (G) | On Platform | CUSTOMER (F) WAS HOLDING DOWN A MALE PERSON ON THE PLATFORM THAT APPEARS TO BE HAVING A SEIZURE. FEMALE CUSTOMER STATED | 1 | 0 | Removed by Ambulance | 09:12 PM |
| 04-Jul-15 | TA201507040001 | Struck-Jumped from platform (suicide/attempt) | 3 | 96TH STREET (1, 2, 3) | On Platform | T/O STATED HE SAW A MALE JUMP IN FRONT OF HIS TRAIN, BUT DIDN'T KNOW IF HE WAS PUSHED. BIE WAS ACTIVATED & T/O & MOTORMAN EXITED THE | 0 | 1 | Fatality | 02:32 PM |
| 04-Jul-15 | TA201507040002 | Fell/slip from platform to tracks | L | BROADWAY JUNCTION (L) | On Platform | INTOXICATED CUSTOMER DETRAINED AND STUMBLED AND LOST HIS BALANCE ON THE PLATFORM AND THEN FELL INTO THE LAST CAR OF | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 06-Jul-15 | TA201507060001 | Struck-On Roadway | D | 161ST STREET (B, D) | On Track in Station | MALE CUSTOMER WAS STRUCK ON TRACK BY A S/B "D" TRAIN. MALE WAS STRUCK BY LEAD CAR #2694 & REMOVED FROM TRACKS WITH PARTIALLY SEVERED | 0 | 1 | Fatality | 06:20 PM |
| 15-Jul-15 | TA201507150002 | Fell/slip-against train | 4 | 59TH STREET (4, 5, 6) | On Platform | INTOXICATED MALE STAGGERED ONTO THE PLATFORM & LEANED AGAINST THE TRAIN AS IT WAS LEAVING THE STATION. CONDUCTOR | 1 | 0 | Removed by Ambulance | 06:37 PM |
| 15-Jul-15 | TA201507150003 | Fell/slip-against train | R | LAWRENCE STREET/METROTECH (M, R) | On Platform | CUSTOMER SLIPPED ON CROWDED PLATFORM & WAS HIT BY THE TRAIN AS IT WAS LEAVING THE STATION. CUSTOMER SUFFERED A CUT TO HIS RIGHT LEG. | 1 | 0 | Removed by Ambulance | 05:55 PM |
| 16-Jul-15 | TA201507160001 | Struck-Jumped from platform (suicide/attempt) | 6 | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Platform | M/B/19 JUMPED IN FRONT OF N/B "6" TRAIN AS IT WAS ENTERING THE STATION. TRAIN WENT INTO "BRAKES IN EMERGENCY" AND THEN CAME INTO A | 0 | 1 | Fatality | 05:55 AM |
| 16-Jul-15 | TA201507160002 | Fell/slip-against train | F | 18TH AVENUE (F) | On Platform | CUSTOMER MS.Y. NIEVES WAS WALKING DOWN THE PLATFORM WHEN SHETRIPPED AND FELL. CUSTOMER ROLLED INTO THE TRAIN. CPO 12329 RESPONDED | 1 | 0 | Removed by Ambulance | 07:55 AM |
| 17-Jul-15 | TA201507170001 | Fell/slip from platform to tracks | N | 42ND STREET/TIMES SQUARE (N, Q, R, S, W) | On Platform | MALE PASSENGER FELL INTO THE TRACK BED IN FRONT OF A S/B "N"TRAIN AND WAS STRUCK BUT NOT SERIOUSLY INJURED. MALE SUSTAINED | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 17-Jul-15 | TA201507170005 | SKYLARKING/HITCHING ONTO TRAIN | R | 45TH STREET (R) | ON BOARD TRAIN | CONDUCTOR STATED THAT WHILE LEAVING 45TH ST SHE OBSERVED A PASSENGER RIDING ON THE SIDE OF THE TRAIN. SHE ACTIVATED THEEMERGENCY BRAKE | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 20-Jul-15 | TA201507200001 | Struck-Jumped from platform (suicide/attempt) | A | HOWARD BEACH/JFK AIRPORT | On Platform | M/W/45 JUMPED IN FRONT OF A N/B "A" TRAIN & WAS STRUCK BY THE FIRST CAR #5914. CUSTOMER'S REMAINS WERE LOCATED UNDERNEATH CAR | 0 | 1 | Fatality | 08:18 AM |
| 21-Jul-15 | TA201507210001 | DRAG-body outside by side doors, pulled along | 1 | 238TH STREET (1) | On Platform | INTOXICATED MALE CUSTOMER'S SHOULDER BAG GOT CAUGHT ON A LIGHT TRAIN CAUSING HIM TO BE DRAGGED A COUPLE OF FEET. MALE SUSTAINED | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 29-Jul-15 | TA201507290001 | Struck-Jumped from platform (suicide/attempt) | 1 | CANAL STREET (1) | On Platform | F/W/19 JUMPED IN FRONT OF TRAIN. REMOVED FROM UNDER CAR #2202 WITH SEVERE BROKEN BONES TO HER RIBS, BLEEDING IN HER HEAD AND | 1 | 0 | Removed by Ambulance | 06:10 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Aug-15 | TA201508010001 | Struck-Jumped from platform (suicide/attempt) | D | GRAND STREET (B, D) | On Platform | M/A/57 ATTEMPTED SUICIDE BY JUMPING IN FRONT OF A N/B "D" TRAIN ENTERING STATION. REMOVED FROM UNDER CAR #2643 TO   BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 12:23 PM |
| 05-Aug-15 | TA201508050006 | Fell/slip-against train | N | 28TH STREET (N, R, W) | On Platform | CUSTOMER (H) MALE APPEARS INTOXICATED RAN INTO SIDE OF TRAINAT 28TH STREET STATION. CUSTOMER WAS REMOVED FROM PLATFORM  BY | 1 | 0 | Removed by Ambulance | 02:36 AM |
| 07-Aug-15 | TA201508070005 | Struck-on platform | F | EAST BROADWAY (F) | On Platform | INJURED CUSTOMER REPORTED HE WAS STANDING ON THE N/E OF THE N/B PLATFORM E/B'WAY STAION.HE WAS HOLDING A CUP OF COFFEE  HE | 1 | 0 | Removed by Ambulance | 07:19 AM |
| 14-Aug-15 | TA201508140001 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | MALE CUSTOMER WEARING HEADPHONES & LEANING OVER THE PLATFORMWITH HIS FOCUS IN THE NORTHERN DIRECTION WAS HIT BY TRAIN  THAT | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 15-Aug-15 | TA201508150002 | Struck-Jumped from platform (suicide/attempt) | 3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | AT TPO TRAIN OPERATOR #165045 STATES THAT AIDED DID JUMP OFFPLATFORM ON TO S/B ROADBED. UPON RESPONDING TO SCENE. AIDED WAS | 1 | 0 | Removed by Ambulance | 05:25 AM |
| 18-Aug-15 | TA201508180002 | Struck-on platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | FEMALE ATTEMPTING TO COMMIT SUICIDE JUMPED IN FRONT OF TRAINAND WAS STRUCK BY TRAIN BOUNCING BACK ONTO PLATFORM.     CUSTOMER | 1 | 0 | Removed by Ambulance | 04:57 PM |
| 18-Aug-15 | TA201508180001 | Struck-Jumped from platform (suicide/attempt) | 6 | 23RD STREET (6) | On Platform | M/W/19 JUMPED IN FRONT OF A NB 6 TRAIN THAT WAS ENTERING   THE STATION. MALE WAS PULLED FROM THE TRACK BY A WITNESS   FROM BETWEEN | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 19-Aug-15 | TA201508190002 | Struck-fell from platform | F | CHURCH AVENUE (F, G) | On Track in Station | A BLIND CUSTOMER FELL TO THE ROADBED AND WAS STRUCK BY A   RELAY TRAIN. TRAIN RAN OVER AIDED. EMS WAS ON THE SCENE AND TRANSPORTED | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 19-Aug-15 | TA201508190001 | Struck-fell from platform | B | KINGS HIGHWAY (B, Q) | On Track in Station | AS THE N/B "B" TRAIN WAS PULLING INTO THE STATION A MALE   CUSTOMER TRIPPED AND FELL ON TO THE TRACKS. THE TRAIN WAS  PLACED IN | 1 | 0 | Removed by Ambulance | 10:21 PM |
| 20-Aug-15 | TA201508200001 | Struck-Jumped from platform (suicide/attempt) | N | AVENUE  U (Q) | On Platform | T/O REPORTS MALE JUMPED IN FRONT OF THE S/B "N" TRAIN AS IT WAS ENTERING THE STATION. TRAIN WAS PUT IN EMERGENCY.     CUSTOMER WAS | 0 | 1 | Fatality | 01:20 PM |
| 21-Aug-15 | TA201508210002 | Struck-Jumped from platform (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | On Platform | MTA MAINTENANCE EMPLOYEE JUMPED IN FRONT OF A N/B #6 TRAIN  THAT WAS ENTERING STATION & WAS STRUCK BY TRAIN WHICH CAUSEDHER DEMISE. | 0 | 1 | Fatality | 02:45 PM |
| 29-Aug-15 | TA201508290003 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | FEMALE JUMPED IN FRONT OF TRAIN AS TRAIN WAS ENTERING THE  STATION. DECEASED WAS FOUND BETWEEN THE RUNNING RAIL & THE  THIRD RAIL. | 0 | 1 | Fatality | 08:00 PM |
| 03-Sep-15 | TA201509030001 | Struck-On Roadway | B | 116TH STREET (B, C) | On Track in Station | MALE LYING IN THE FETAL POSITION ON ROADBED WAS STRUCK &   KILLED BY A N/B "B" TRAIN. MALE WAS REMOVED FROM UNDER CAR #5148. | 0 | 1 | Fatality | 01:05 PM |

NYCTA-03206

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Sep-15 | TA201509030002 | Struck-on platform | R | UNION SQUARE/14TH STREET (N, Q, R, W) | On Platform | THE AIDED WAS ON THE N/B PLAT ON THE N,Q,R LINE WHEN HE WAS HIT BY AN INCOMING R TRAIN PULLING INTO THE STATION. THE AIDED MADE | 1 | 0 | Removed by Ambulance | 04:42 PM |
| 04-Sep-15 | TA201509040001 | Struck-Jumped from platform (suicide/attempt) | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | T/O STATED A MALE CUSTOMER JUMPED IN FRONT OF HIS TRAIN. MALE WAS REMOVED FROM UNDER CAR #6047 TO BELLEVUE HOSPITAL. MALE | 0 | 1 | Fatality | 12:27 PM |
| 06-Sep-15 | TA201509060002 | D.O.A. Cause unknown | D | BAY PARKWAY (D, M) | On Track in Station | T/O REPORTED A BODY ON TRACKS THAT WAS NOT MOVING. BODY WAS REMOVED D.O.A. TO KINGS COUNTY MORGUE. CPO 29535 RESPONDED. | 0 | 1 | Fatality | 04:46 AM |
| 06-Sep-15 | TA201509060001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between cars | F/H/20 FELL BETWEEN CARS 1237 & 1238 WHILE URINATING. FEMALEREMOVED FROM BETWEEN CARS BY ESU PERSONNEL. PRONOUNCED DOA AT 0225 | 0 | 1 | Fatality | 01:57 AM |
| 07-Sep-15 | TA201509070001 | Fell/slip-against train | D | 36TH STREET (M, R) | On Platform | AN INTOXICATED CUSTOMER JUMPED ONTO THE SIDE OF A REFUSE TRAIN THAT WAS ENTERING STATION & THEN FELL ONTO PLATFORM. MALE SUSTAINED | 1 | 0 | Removed by Ambulance | 11:17 PM |
| 12-Sep-15 | TA201509120008 | Fell/slip-against train | N | QUEENSBORO PLAZA (7, N, W) | On Platform | AN INTOXICATED MALE CAME IN CONTACT WITH THE TRAIN AS THE TRAIN WAS LEAVING THE STATION. INDIVIDUAL LEFT THE STATION ON HIS OWN. | 1 | 0 | Refused Medical Attention | 01:53 AM |
| 15-Sep-15 | TA201509150001 | Struck-Jumped from platform (suicide/attempt) | G | PROSPECT PARK/15TH STREET (F) | On Platform | MALE AIDED WAS OBSERVED JUMPING INTO THE N/B "G" TRACKS AND COMING IN CONTACT WITH THE TRAIN. THE VICTIM SUSTAINED LACERATIONS TO | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 20-Sep-15 | TA201509200001 | Struck-On Roadway | 6 | CYPRESS AVENUE (6) | On Track in Station | T/O STATED HE SAW A PAIR OF LEGS STICK UP IN FRONT OF HIS TRAIN AND PLACED TRAIN IN BIE. CUSTOMER WAS STRUCK BY TRAIN & WAS UNDER | 1 | 0 | Removed by Ambulance | 04:48 AM |
| 23-Sep-15 | TA201509230007 | Fell/slip-against train | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | A PERSON WAS LEANING ON THE SIDE OF THE TRAIN AS IT WAS LEAVING THE STATION. CONDUCTOR ACTIVATED THE EMERGENCY VALVE. | 1 | 0 | Unknown | 10:23 PM |
| 23-Sep-15 | TA201509230001 | Struck-Jumped from platform (suicide/attempt) | Q | SHEEPSHEAD BAY (B, Q) | On Platform | T/O STATED AS HE WAS PULLING INTO THE STATION, HE OBSERVED W/M/24 GET UP FROM THE SEAT BENCH, WALKED UP TO THE EDGE OF PLATFORM AND | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 27-Sep-15 | TA201509270001 | Struck-on platform | N | 8TH AVENUE (N) | On Platform | M/59/A WAS OBSERVED WALKING EXTREMELY CLOSE TO THE EDGE ON THE NORTHBOUND "N" TRAIN TOWARDS THE ONCOMING TRAIN. T/O APPLIED | 0 | 1 | Fatality | 09:53 AM |
| 04-Oct-15 | TA201510040001 | Struck-On Roadway | L | JEFFERSON STREET (L) | On Track in Station | T/O STATED HE PUT TRAIN INTO EMERGENCY BECAUSE HE SAW A MALEON THE ROADBED. HIS TRAIN CAME INTO CONTACT WITH CUSTOMER. | 0 | 1 | Fatality | 04:49 AM |
| 06-Oct-15 | TA201510060002 | Struck-Jumped from platform (suicide/attempt) | 6 | 51ST STREET (6) | On Platform | F/W/22 JUMPED IN FRONT OF A N/B #6 TRAIN IN AN APPARENT SUICIDE ATTEMPT. REMOVED FULLY CONSCIOUS BY EMS #6190 TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 06:33 AM |

NYCTA-03207

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Oct-15 | TA201510060001 | Struck-On Roadway | L | WILSON AVENUE (L) | On Track in Station | T/O STATED HE OBSERVED A CUSTOMER LYING ON THE ROADBED. HE PLACED BRAKES INTO EMERGENCY & TRAIN WENT OVER BODY. FIRE DEPT PERSONNEL | 0 | 1 | Fatality | 06:20 PM |
| 10-Oct-15 | TA201510100001 | Struck-On Roadway | 4 | 14TH STREET (4, 5, 6) | On Track in Station | M/B/53 WAS SITTING ON THE COVER OF THE THIRD RAIL & WAS STRUCK & THEN DRIVEN OVER BY THE LEAD CAR #7721 & THE 2ND CAR #7721. | 4 | 1 | Fatality | 05:52 PM |
| 13-Oct-15 | TA201510130003 | Fell/slip-against train | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | INTOXICATED MALE CUSTOMER STUMBLED INTO THE TRAIN MIDPOINT WHILE TRAIN WAS MOVING. CUSTOMER FELL TO PLATFORM AFTER COMING IN | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 14-Oct-15 | TA201510140001 | Struck-Jumped from platform (suicide/attempt) | F | PARSONS BOULEVARD (F) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A S/B "F" TRAIN THAT WAS ENTERING STATION & WAS STRUCK & KILLED. PRONOUNCED DOA AT 10:16 HRS | 0 | 1 | Fatality | 10:08 AM |
| 16-Oct-15 | TA201510160001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | HUNTS POINT AVENUE (6) | Standing Between Cars on board train | CUSTOMER RIDING BETWEEN CARS FELL TO THE ROADBED CAUSING THEEMERGENCY BRAKES TO BE ACTIVATED. REMOVED ALIVE WITH BOTH LEGS | 1 | 0 | Removed by Ambulance | 03:31 AM |
| 17-Oct-15 | TA201510170002 | Fell/slip-against train | A | 207TH STREET (A) | On Platform | FEMALE POSITIONED HERSELF TOO CLOSE TO THE PLATFORM AS THE TRAIN WAS MOVING INTO THE STATION. FEMALE STAGGERED & MADE CONTACT | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 17-Oct-15 | TA201510170001 | Struck-On Roadway | D | 79TH STREET (D, M) | On Track in Station | M/H/30 FOUND D.O.A ON THE ROADBED BETWEEN THE TIES WITH HIS ARMS, SHOULDERS & HEAD VISIBLE ABOVE THE TIES. EMS #3112 RESPONDED. | 0 | 1 | Fatality | 04:51 AM |
| 20-Oct-15 | TA201510200003 | Struck-fell from platform | F | 18TH AVENUE (F) | On Platform | INTOXICATED M/I/52 STUMBLED BACKWARDS FALLING TO ROADBED MAKING CONTACT WITH INCOMING TRAIN. MALE'S LOWER RIGHT LEG WAS | 0 | 1 | Fatality | 07:12 PM |
| 22-Oct-15 | TA201510220001 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | MALE JUMPED IN FRONT OF A S/B "A" WORK TRAIN THAT WAS ENTERING STATION. MALE WAS STRUCK BY LEAD CAR #5849 & WAS DISCOVERED | 1 | 0 | Removed by Ambulance | 04:21 PM |
| 24-Oct-15 | TA201510240001 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | M/H/26 WAS STRUCK BY A N/B TRAIN AT JUNCTION BLVD & PRONOUNCED DOA AT 0127 HOURS BY EMS #1923 & REMOVED TO QUEENS MORGUE. | 0 | 1 | Fatality | 01:07 AM |
| 31-Oct-15 | TA201510310002 | Struck-On Roadway | F | DELANCEY STREET (F) | On track in tunnel | M/B 30'S WAS STRUCK BY A S/B "F" TRAIN IN TUNNEL. MALE WAS FOUND UNDER CAR #9736 & WAS PRONOUCED DOA ON SCENE AT 2345 HOURS BY EMS | 0 | 1 | Fatality | 10:42 PM |
| 31-Oct-15 | TA201510310001 | Struck-Jumped from platform (suicide/attempt) | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | M/H/27 JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. T/O ACTIVATED TRAIN'S BRAKES & EXITED CAR INSPECTING TRAIN & DISCOVERED | 0 | 1 | Fatality | 06:38 PM |
| 07-Nov-15 | TA201511070001 | Fell/slip-against train | J | BOWERY STREET (J, M) | On Platform | MALE FELL FROM A STANDING POSITION ON PLATFORM GETTING HIS HEAD CAUGHT BETWEEN THE PLATFORM & THE 1ST TRAIN CAR #3445. MALE | 0 | 1 | Fatality | 05:34 PM |

NYCTA-03208

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Nov-15 | TA201511070002 | Struck-Jumped from platform (suicide/attempt) | 3 | SARATOGA AVENUE (3) | On Platform | FEMALE JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. B.I.E. WAS APPLIED BUT T/O WAS UNABLE TO STOP THE TRAIN   BEFORE IT CAME | 0 | 1 | Fatality | 08:49 PM |
| 08-Nov-15 | TA201511080002 | Struck-on platform | F | KINGS HIGHWAY (F) | On Platform | INTOXICATED W/M/31 WAS LEANING FORWARD TO OBSERVE IF TRAIN  WAS COMING & WAS STRUCK ON HIS HEAD BY TRAIN. MALE WAS   REMOVED | 1 | 0 | Removed by Ambulance | 03:30 AM |
| 09-Nov-15 | TA201511090005 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | MALE CUSTOMER OUSTRETCHED ON PLATFORM STRETCHED OUT HIS   HAND & MADE CONTACT WITH TRAIN ENTERING THE STATION. MALE  LEFT | 1 | 0 | Unknown | 07:12 PM |
| 09-Nov-15 | TA201511090001 | Struck-Jumped from platform (suicide/attempt) | J | KOSCIUSKO STREET (J) | On Platform | F/W/30'S JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION.CUSTOMER REMOVED ALIVE BY EMS #37H FROM UNDER CAR #4815 TO KINGS | 1 | 0 | Removed by Ambulance | 09:46 PM |
| 11-Nov-15 | TA201511110001 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Platform | FEMALE W/59 JUMPED IN FRONT OF A S/B "6" TRAIN & WAS STRUCK BY THE LEAD CAR #7620. FEMALE SUSTAINED INJURIES TO HER   RIGHT ARM & LEFT | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 14-Nov-15 | TA201511140001 | Struck-On Roadway | E | 75TH/PURITAN AVENUES (E, F) | On Track in Station | T/O STATED AS TRAIN WAS APPROACHING 75TH AVE STATION HE   OBSERVED MALE ON TRACK AREA PLACING HIS BAG ON THE CATWALK. MALE WAS | 0 | 1 | Fatality | 03:08 AM |
| 15-Nov-15 | TA201511150001 | Fell/slip-space bet train & platform | Q | PROSPECT PARK (B, Q) | Gap-Platform/Car-boarding | FEMALE CUSTOMER INJURED HER RIGHT FOOR WHEN SHE SLIPPED   WHILE RUNNING FOR THE TRAIN, CAUSING HER RIGHT FOOT TO GO  INTO THE GAP | 1 | 0 | Removed by Ambulance | 08:43 AM |
| 19-Nov-15 | TA201511190002 | Struck-Jumped from platform (suicide/attempt) | R | 46TH STREET (M, R) | On Platform | T/O STATED HE WAS FORCED TO PLACE TRAIN IN BIE DUE TO A   CUSTOMER WHO APPEARED TO BE ATTEMPTING TO JUMP ONTO THE   TRACKS AHEAD | 1 | 0 | Removed by Ambulance | 05:46 AM |
| 23-Nov-15 | TA201511230002 | Fell/slip-against train | Q | 57TH STREET/7TH AVENUE (N, Q, R, W) | On Platform | CUSTOMER FELT FAINT & FELL INTO THE SIDE OF A S/B "Q" TRAIN THAT WAS LEAVING 57TH ST. INJURED CUSTOMER WAS REMOVED TO  BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 09:22 AM |
| 24-Nov-15 | TA201511240001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | MALE/B/50 JUMPED IN FRONT OF AN INCOMING GAP TRAIN ON THE  MIDDLE TRACK & WAS STRUCK BY TRAIN. MALE WAS REMOVED ALIVE  FROM UNDER | 0 | 1 | Fatality | 10:00 PM |
| 01-Dec-15 | TA201512010001 | Fell/slip-against train | 7 | QUEENSBORO PLAZA (7, N, W) | On Platform | FEMALE CUSTOMER CAME IN CONTACT WITH A S/B "7" TRAIN   ENTERING STATION WHEN THE PLATFORM CONDUCTOR ACCIDENTLY   BUMPED | 1 | 0 | Unknown | 07:51 AM |
| 05-Dec-15 | TA201512050004 | Assault | 7 | JUNCTION BOULEVARD (7) | On Platform | CUSTOMER ASSAULTED & PUSHED INTO THE SIDE OF A S/B "7" TRAINWHILE TRAIN WAS MOVING. CUSTOMER FELL BETWEEN CAR'S 7396 & 7397 TO | 1 | 0 | Refused Medical Attention | 08:11 PM |
| 08-Dec-15 | TA201512080001 | Struck-on platform | G | NASSAU AVENUE (G) | On Platform | T/O STATED THAT ENTERING STATION, TWO CARS INTO THE PLATFORMA CUST AT THE EDGE OF THE PLATFORM FELL INTO THE FRONT OF  THE TRAIN. | 1 | 0 | Removed by Ambulance | 04:24 AM |

NYCTA-03209

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Dec-15 | TA201512090001 | Fell/slip-from train (bet cars, outside door, etc.) | F | WEST 4TH STREET (A, B, C, D, E, F, M) | Between cars | M/W/53 FELL BETWEEN CARS & WAS STRUCK BY TRAIN. MALE WAS WEDGED AGAINST THE LEFT WHEEL OF THE LAST UPTOWN "F' TRAIN, CAR #9773. | 0 | 1 | Fatality | 07:51 PM |
| 10-Dec-15 | TA201512100004 | Fell/slip-against train | N | DITMARS BOULEVARD (N) | On Platform | TEENAGE CUSTOMER RETRIEIVING PERSONAL PROPERTY FROM THE PLATFORM FELL INTO THE SIDE OF A S/B "N" TRAIN THAT WAS LEAVING THE | 1 | 0 | Refused Medical Attention | 02:42 PM |
| 11-Dec-15 | TA201512110003 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Platform | MALE CUSTOMER JUMPED FROM PLATFORM INTO THE PATH OF A N/B #7 TRAIN THAT WAS ENTERING THE STATION. T/O APPLIED BIE. MALE WAS FOUND | 0 | 1 | Fatality | 10:11 PM |
| 12-Dec-15 | TA201512120002 | Fell/slip-against train | 1 | 231ST STREET (1) | On Platform | INTOXICATED MALE CUSTOMER RAN INTO THE SIDE OF A N/B "1" TRAIN THAT WAS LEAVING THE STATION, SUSTAINING A MINOR LACERATION TO | 1 | 0 | Removed by Ambulance | 05:21 AM |
| 13-Dec-15 | TA201512130001 | Struck-On Roadway | F | 169TH STREET (F) | On Track in Station | M/I/38 ENTERED THE STATION ON THE N/B PLATFORM & DESCENDED TO THE ROADBED TO CROSS THE TRACKS AND WAS STRUCK BY A N/B "F" | 1 | 0 | Removed by Ambulance | 00:29 AM |
| 13-Dec-15 | TA201512130002 | Fell/slip-against train | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | CONDUCTOR REPORTED HE ACTIVATED BIE TO TO AN UNRULY INTOXICATED MALE WHO PLACED HIS HAND ON THE TRAIN AS IT WAS LEAVING THE | 1 | 0 | Removed by Ambulance | 02:52 AM |
| 19-Dec-15 | TA201512190001 | Fell/slip-against train | 2 | 125TH STREET (2, 3) | On Platform | T/O PLACED TRAIN'S BIE DUE TO A MALE CUSTOMER WHO LEAPED OUTFROM BEHIND A COLUMN & HIT THE SIDE OF THE NORTH CAR #6440 & FELL BACK | 1 | 0 | Removed by Ambulance | 04:54 AM |
| 19-Dec-15 | TA201512190003 | MISCELLANEOUS PASSENGER INJURIES | 6 | 14TH STREET (4, 5, 6) | On Platform | CONDUCTOR REPORTED A MALE CUSTOMER WHO HAD DETRAINED FORGOT HIS BAG ON THE TRAIN & ATTEMPTED TO BOARD TRAIN BETWEEN CARSAFTER | 0 | 0 | Unknown | 03:07 PM |
| 20-Dec-15 | TA201512200001 | Struck-on platform | 3 | 125TH STREET (2, 3) | On Platform | M/B/56 WAS DEFECATING ONTO THE TRACKS WHILE SQUATTING ON THE PLATFORM. MALE WAS STRUCK ON THE BUTTOCKS BY AN INCOMINGTRAIN CAUSING | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 23-Dec-15 | TA201512230003 | Fell/slip-against train | R | LAWRENCE STREET/METROTECH (M, R) | On Platform | MALE CUSTOMER STUMBLED INTO THE SIDE OF A S/B "R" TRAIN AND WAS REMOVED CONSCIOUS TO METHODIST HOSPITAL WITH SWELLING OVER HIS | 1 | 0 | Removed by Ambulance | 01:46 PM |
| 24-Dec-15 | TA201512240004 | Fell/slip-against train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | MALE CUSTOMER STATED HE WAS DRINKING, AND AS HE LEFT THE TRAIN HE LOST HIS BALANCE AND THE WIND FROM THE TRAIN PULLEDHIM BACK AGAINST | 1 | 0 | Removed by Ambulance | 06:47 PM |
| 25-Dec-15 | TA201512250004 | Struck-on platform | L | BUSHWICK AVENUE/ABERDEEN STREET (L) | On Platform | T/O STATED MALE CUSTOMER WAITING ON THE PLATFORM EXTENDED HIS BODY INTO THE PATHWAY OF TRAIN, COMING IN CONTACT WITH THE FRONT | 1 | 0 | Unknown | 11:04 PM |
| 25-Dec-15 | TA201512250002 | Fell/slip-against train | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Platform | INTOXICATED MALE CUSTOMER FELL BACKWARDS INTO THE REAR SECTION OF THE MOVING TRAIN. CUSTOMER REMOVED TO LINCOLN HOSPITAL. CPO | 1 | 0 | Removed by Ambulance | 03:01 AM |

NYCTA-03210

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Dec-15 | TA201512270001 | Struck-On Roadway | 5 | 125 STREET (4, 5, 6) | On Track in Station | T/O REPORTED HE OBSERVED A BLACK MALE CURLED UP IN A FETAL POSITION ON THE ROADBED & APPLIED BIE. LEAD CAR #6925 MADE CONTACT WITH | 1 | 0 | Removed by Ambulance | 09:44 AM |
| 01-Jan-16 | TA201601010001 | Struck-On Roadway | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O STATED WHILE ENTERING STATION TRAIN WENT INTO BIE DUE TO A MALE CUSTOMER ON ROADBED. CUSTOMER WAS REMOVED ALIVE FROM CAR #6121 & | 1 | 0 | Removed by Ambulance | 04:22 AM |
| 02-Jan-16 | TA201601020001 | Fell/slip from platform to tracks | C | 23RD STREET (C, E) | On Platform | MALE/59 FELL FROM THE PLATFORM TO THE ROADBED & WAS STRUCK BY A N/B "C" TRAIN. MALE WAS REMOVED FROM UNDER CAR #8625. MALE | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 10-Jan-16 | TA201601100001 | Fell/slip-space bet train & platform | 5 | 125TH STREET (4, 5, 6) | Gap-Platform/Car-boarding | C/R REPORTED WHILE LEAVING STATTION HE OBSERVED CUSTOMERS SCREAMING & WAVING WHEN HE SAW A CUSTOMER IN WHEELCHAIR | 1 | 0 | Refused Medical Attention | 09:15 AM |
| 10-Jan-16 | TA201601100004 | Struck-On Roadway | 5 | 33RD STREET (6) | On Track in Station | POLICE REPORTED A MALE CUSTOMER WAS STRUCK BY A S/B TRAIN ON THE EXPRESS TRACK AFTER JUMPING TO ROADBED WHILE POLICE WERE IN | 1 | 0 | Unknown | 01:56 PM |
| 10-Jan-16 | TA201601100002 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On Platform | MALE H/39 JUMPED IN FRONT OF A N/B "L" TRAIN ENTERING THE STATION. MALE WAS REMOVED FROM UNDER CAR #8155 BY FDNY & WAS | 0 | 1 | Fatality | 04:07 PM |
| 13-Jan-16 | TA201601130001 | Struck-on platform | F | 21ST STREET/QUEENS BRIDGE (F) | On Platform | M/W/33 ON SKATEBOARD WAS STRUCK BY AN INCOMING S/B "F" TRAIN THAT WAS ENTERING THE STATION. MALE MADE CONTACT WITH THE TRAIN & | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 16-Jan-16 | TA201601160001 | Struck-Jumped from platform (suicide/attempt) | C | 50TH STREET (C, E) | On Platform | T/O STATED MALE JUMPED IN FRONT OF TRAIN AS TRAIN APPROACHED THE STATION. MALE WAS LOCATED UNDER 2ND CAR #8638 & REMOVED BY | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 18-Jan-16 | TA201601180003 | Fell/slip-against train | 4 | WALL STREET (4, 5) | On Platform | C/R RPTD HE ACTIVATED BIE DUE TO TWO UNRULY CUSTOMERS ON THE PLATFORM. ONE CUSTOMER BUMPED INTO THE OTHER CUSTOMER, AND THAT | 1 | 0 | Removed by Ambulance | 06:25 AM |
| 22-Jan-16 | TA201601220003 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | Between cars | FEMALE CUSTOMER SLIPPED & FELL BETWEEN CARS. CUSTOMER WAS REMOVED ALIVE FROM UNDER CAR #1167 TO METHODIST HOSPITAL. | 1 | 0 | Removed by Ambulance | 11:40 PM |
| 23-Jan-16 | TA201601230003 | SKYLARKING/HITCHING ONTO TRAIN | L | DEKALB AVENUE (L) | Unauthorized area on outside of train | MALE CUSTOMER WAS INJURED WHILE RIDING ON THE THRESHOLD OF CAR #8127. CUSTOMER WAS RUNNING INTO TRAINS ATTEMPTING TO SURF ON | 1 | 0 | Removed by Ambulance | 00:43 AM |
| 28-Jan-16 | TA201601280005 | Fell/slip-against train | 1 | 72ND STREET (1, 2, 3) | On Platform | INTOXICATED WHITE MALE STUMBLED INTO THE TRAIN AS TRAIN WAS ENTERING THE STATION. CUSTOMER WAS REMOVED TO CORNELL | 1 | 0 | Removed by Ambulance | 03:57 PM |
| 29-Jan-16 | TA201601290002 | Fell/slip-against train | 6 | CANAL STREET (6) | On Platform | AN ELDERLY FEMALE CUSTOMER WALKED INTO A S/B "6" TRAIN LEAVING THE STATION SUSTAINING INJURIES TO HER HEAD. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 12:52 PM |

NYCTA-03211

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Feb-16 | TA201602030037 | Struck-on platform | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | CONDUCTOR REPORTED THAT IT APPEARED AS IF CUSTOMER CAME IN CONTACT WITH THE TRAIN. CUSTOMER REFUSED MEDICAL ATTENTION. | 1 | 0 | Refused Medical Attention | 07:19 PM |
| 03-Feb-16 | TA201602030003 | Fell/slip-against train | F | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | INTOXICATED MALE CUSTOMER WAS STAGGERING ON THE PLATFORM CLOSE TO THE TRAIN. CONDUCTOR ACTIVATED BIE. WHEN TRAIN | 1 | 0 | Refused Medical Attention | 04:20 PM |
| 08-Feb-16 | TA201602080002 | Struck-on platform | G | COURT SQUARE/LONG ISLAND CITY (G) | On Platform | CUSTOMER STATED WHILE WALKING ON THE PLATFORM HIS RIGHT HANDWAS STRUCK BY AN INCOMING N/N "G" TRAIN. REMOVED BY EMS | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 11-Feb-16 | TA201602110002 | Fell/slip-against train | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | MALE CUSTOMER RAN INTO THE SIDE OF A MOVING S/B "L" TRAIN LEAVING THE STATION SUSTAINING AN INJURY TO HIS LEFT SHOULDER & LEFT FOOT | 1 | 0 | Removed by Ambulance | 06:43 AM |
| 15-Feb-16 | TA201602150001 | Struck-on platform | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | INTOXICATED MALE CUSTOMER WAS ATTEMPTING TO BOARD A S/B "F" TRAIN WHEN THE DOORS CLOSED IN FRONT OF HIM. MALE LEANED AGAINST | 0 | 1 | Fatality | 06:44 PM |
| 15-Feb-16 | TA201602150002 | Fell/slip-space bet train & platform | R | WOODHAVEN BOULEVARD (M, R) | On Platform | AS TRAIN WAS DEPARTING STATION C/R ENGAGED BIE DUE TO A MALECUSTOMER BANGING ON THE DOORS. AS TRAIN WAS COMING TO A STOPMALE | 1 | 0 | Removed by Ambulance | 03:24 PM |
| 17-Feb-16 | TA201602170003 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | A N/B #7 TRAIN WAS REMOVED FROM SERVICE DUE TO A REPORT OF APOSSIBLE INTOXICATED PERSON RUNNING INTO THE SIDE OF A MOVING N/B "7" | 1 | 0 | Removed by Ambulance | 08:42 PM |
| 19-Feb-16 | TA201602190002 | Fell/slip-against train | 1 | 86TH STREET (1) | On Platform | MALE CUSTOMER DETRAINED, LOST HIS BALANCE AFTER MAKING CONTACT WITH TRAIN LEAVING THE STATION & STRUCK HIS HEAD ON THE | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 22-Feb-16 | TA201602220002 | Struck-On Roadway | A | 168TH STREET (A, B) | On Track in Station | MALE CUSTOMER WAS STRUCK BY A N/B "A" TRIAN & PULLED UP FROM THE ROADBED BY OTHER CUSTOMERS. MALE HAD EXTENSIVE INJURIES TO | 1 | 0 | Removed by Ambulance | 08:49 PM |
| 23-Feb-16 | TA201602230001 | Struck-Jumped from platform (suicide/attempt) | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | MALE W/25 JUMPED IN FRONT OF A S/B "F" TRAIN ENTERING THE STATION. T/O PLACED TRAIN'S BIE. MALE WAS DISCOVERED UNDER CAR #9320. MALE | 0 | 1 | Fatality | 08:57 PM |
| 23-Feb-16 | TA201602230003 | Struck-on platform | J | MYRTLE AVENUE (J, M) | On Platform | MALE CUSTOMER STATED HE WAS STRUCK BY TRAIN ENTERING STATIONSERGEANT REPORTED CUSTOMER WAS LOOKING IN THE WRONG DIRECTION & WAS | 1 | 0 | Removed by Ambulance | 12:30 PM |
| 24-Feb-16 | TA201602240016 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | CONDUCTOR REPORTED A HOMELESS MAN CAME IN CONTACT WITH THE CAR BODY OF CARS 7584 OR 7588 FALLING TO THE PLATFORM. CUSTOMER THEN | 1 | 0 | Unknown | 07:39 PM |
| 24-Feb-16 | TA201602240001 | Struck-fell from platform | L | 3RD AVENUE (L) | On Platform | MALE CUSTOMER APPEARED TO TRIP OVER HIS PANTS & FALL ONTO TRACKS. MALE WAS STRUCK BY A S/B "L" TRAIN ENTERING STATION.T/O APPLIED BIE. | 0 | 1 | Fatality | 11:40 AM |

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Feb-16 | TA201602260001 | Struck-On Roadway | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | FEMALE CUSTOMER WAS ON ROADBED & MADE CONTACT WITH A S/B "3" TRAIN SUSTAINING SMALL LACERATIONS TO HER LOWER BACK,    FOREHEAD & | 1 | 0 | Removed by Ambulance | 02:58 AM |
| 27-Feb-16 | TA201602270002 | Struck-On Roadway | Q | SHEEPSHEAD BAY (B, Q) | On Track in Station | T/O STATED AS HE WAS PULLING INTO THE STATION HE OBSERVED A MALE WALKING N/B IN THE S/B ROADBED TOWARD THE INCOMING    TRAIN IN A NO | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 27-Feb-16 | TA201602270001 | Struck-fell from platform | 6 | SPRING STREET (6) | On Platform | INTOXICATED MALE FELL TO TRACKS & WAS STRUCK BY A S/B "6"  TRAIN THAT WAS ENTERING THE STATION. CAR #1801 STRUCK &    PASSED OVER | 1 | 0 | Removed by Ambulance | 10:02 AM |
| 28-Feb-16 | TA201602280001 | Struck-Jumped from platform (suicide/attempt) | Q | PRINCE STREET (N, R, W) | On Platform | T/O REPORTED AS TRAIN WAS ENTERING STATION A MALE JUMPED OFFTHE BENCH & RAN TOWARD THE TRAIN. MALE THEN FELL TO ROADBED AND WAS | 1 | 0 | Removed by Ambulance | 02:27 AM |
| 02-Mar-16 | TA201603020002 | Struck-Jumped from platform (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | On Platform | T/O STATED AS TRAIN WAS ENTERING THE STATION SHE OBSERVED  AIDED JUMP IN FRONT OF THE MOVING TRAIN. BIE WAS APPLIED.  AIDED WAS | 0 | 1 | Fatality | 00:05 AM |
| 02-Mar-16 | TA201603020001 | Struck-Jumped from platform (suicide/attempt) | 4 | WOODLAWN ROAD (4) | On Platform | MALE CUSTOMER RAN DOWN THE PLATFORM & JUMPED IN FRONT OF A  N/B "4" TRAIN. TRAIN OPERATOR PLACED TRAIN IN BIE. MALE WAS FOUND | 0 | 1 | Fatality | 11:57 AM |
| 04-Mar-16 | TA201603040001 | Struck-On Roadway | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | T/O REPORTED WHILE ENTERING STATION HE OBSERVED MALE LAYING ON THE ROADBED BETWEEN THE TRACKS & IMMEDIATELY APPLIED BIE.MALE WAS | 1 | 0 | Removed by Ambulance | 10:25 PM |
| 05-Mar-16 | TA201603050001 | Struck-On Roadway | M | CENTRAL AVENUE (M) | On Track in Station | TWO MALE CUSTOMER'S WERE STRUCK BY A S/B "M" TRAIN ENTERING STATION. T/O APPLIED BIE. BOTH MALE'S WERE REMOVED FROM   UNDER CAR #8390. | 2 | 0 | Removed by Ambulance | 05:13 AM |
| 06-Mar-16 | TA201603060001 | Struck-On Roadway | 4 | MOSHOLU PARKWAY (4) | On Track in Station | TRAIN OPERATOR STATED AS HE WAS ENTERING STATION HE SAW    SOME DEBRIS ON ROADWAY BETWEEN THE RUNNING RAILS THAT    APPEARED | 0 | 1 | Fatality | 07:26 AM |
| 09-Mar-16 | TA201603090002 | Fell/slip-against train | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | INTOXICATED CUSTOMER FELL INTO THE SIDE OF A S/B "L" TRAIN  THAT WAS LEAVING THE STATION. CUSTOMER WAS REMOVED ALIVE TO WOODHULL | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 11-Mar-16 | TA201603110001 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (N) | On Platform | MALE JUMPED IN FRONT OF TRAIN ENTERING STATION & WAS STRUCK BY TRAIN. MALE WAS REMOVED ALIVE FROM UNDER CAR # 9818 TO | 1 | 0 | Removed by Ambulance | 04:20 PM |
| 20-Mar-16 | TA201603200001 | Struck-on platform | 3 | 135TH STREET (2, 3) | On Platform | MALE WAS SITTING ON THE PLATFORM WITH HIS LEGS DANGLING OVERTHE PLATFORM WHEN HE WAS STRUCK BY TRAIN ENTERING STATION.  MALE WAS | 1 | 0 | Removed by Ambulance | 00:27 AM |
| 24-Mar-16 | TA201603240001 | Struck-Jumped from platform (suicide/attempt) | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Platform | T/O REPORTED MALE CUSTOMER JUMPED IN FRONT OF TRAIN & HE  ACTIVATED BIE. CUSTOMER WAS STRUCK BY THE TRAIN SUFFERING A MANGLED RIGHT | 1 | 0 | Removed by Ambulance | 00:46 AM |

NYCTA-03213

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-16 | TA201603270001 | Struck-Jumped from platform (suicide/attempt) | 1 | 231ST STREET (1) | On Platform | MALE JUMPED IN FRONT OF A N/B "1" TRAIN ENTERING STATION & WAS STRUCK BY LEAD CAR #2411. T/O APPLIED BIE. MALE WAS REMOVED | 0 | 1 | Fatality | 03:58 PM |
| 29-Mar-16 | TA201603290002 | Struck-On Roadway | F | EAST BROADWAY (F) | On Track in Station | M/H/38 WAS STRUCK & KILLED BY TRAIN WHILE ON TRACKS. C/R STATED HE FELT TRAIN GO INTO BIE BUT DID NOT SEE VICTIM PRIOR TO BEING STRUCK | 0 | 1 | Fatality | 09:27 AM |
| 31-Mar-16 | TA201603310002 | Struck-Jumped from platform (suicide/attempt) | 1 | 23RD STREET (1) | On Platform | F/H/17 JUMPED IN FRONT OF A S/B "1" TRAIN. FEMALE WAS REMOVED FROM UNDER CAR #2412 WITH EXTENSIVE INJURIES TO THE HEAD & UPPER | 0 | 1 | Fatality | 12:35 PM |
| 01-Apr-16 | TA201604010005 | Fell/slip-against train | A | FULTON STREET (A, C) | On Platform | MALE CUSTOMER WAS GRAZED IN THE SHOULDER BY A TRAIN ENTERINGTHE STATION DURING AN ALTERCATION WITH A FEMALE CUSTOMER ON THE | 2 | 0 | Removed by Ambulance | 02:59 PM |
| 01-Apr-16 | TA201604010002 | Fell/slip-against train | D | GRAND STREET (B, D) | On Platform | INTOXICATED MALE CUSTOMER STUMBLED INTO THE FRONT SECTION OFTHE TRAIN AS IT WAS LEAVING THE STATION. CONDUCTOR ACTIVATEDBIE. | 1 | 0 | Refused Medical Attention | 06:03 PM |
| 03-Apr-16 | TA201604030005 | Fell/slip-against train | D | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | CONDUCTOR REPORTED A MALE CUSTOMER CAME IN CONTACT WITH THE SIDE OF THE TRAIN AS IT WAS LEAVING THE STATION. | 1 | 0 | Unknown | 02:14 PM |
| 03-Apr-16 | TA201604030001 | Struck-Jumped from platform (suicide/attempt) | 5 | FREEMAN STREET (2) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF TRAIN ENTERING STATION. BIEACTIVATED. MALE WAS STRUCK & KILLED BY TRAIN. REMOVED FROM UNDER | 0 | 1 | Fatality | 11:25 AM |
| 03-Apr-16 | TA201604030002 | Struck-on platform | 6 | SPRING STREET (6) | On Platform | INTOXICATED MALE CUSTOMER STRUCK BY N/B "6" TRAIN ENTERING STATION. CUSTOMER FELL BETWEEN CAR BODY & PLATFORM | 1 | 0 | Removed by Ambulance | 00:13 AM |
| 05-Apr-16 | TA201604050001 | Struck-On Roadway | M | 65TH STREET (M, R) | On Track in Station | MALE CUSTOMER, AFTER STEALING A CELL PHONE FROM A MINOR & ASSAULTING ANOTHER CUSTOMER WHO WAS DEFENDING THE TEENAGER | 2 | 0 | Removed by Ambulance | 07:52 AM |
| 05-Apr-16 | TA201604050002 | Struck-Jumped from platform (suicide/attempt) | L | MONTROSE AVENUE (L) | On Platform | FEMALE JUMPED FROM PLATFORM ONTO ROADBED AS TRAIN WAS ENTERING STATION. T/O STATED HE WAS UNABLE TO APPLY THE BRAKES IN TIME TO | 0 | 1 | Fatality | 04:16 PM |
| 08-Apr-16 | TA201604080001 | Fell/slip-against train | D | 125TH STREET (A, B, C, D) | On Platform | FEMALE CUSTOMER WALKED INTO THE TRAIN AS TRAIN WAS LEAVING THE STATION. CONDUCTOR ACTIVATED BIE. CUSTOMER WAS NOT FOUNDON | 1 | 0 | Unknown | 04:13 PM |
| 11-Apr-16 | TA201604110002 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | CONDUCTORE REPORTED SHE OBSERVED A CUSTOMER FALL INTO A S/B "6" TRAIN THAT LEFT THE STATION. CUSTOMER LEFT THE STATION. | 1 | 0 | Unknown | 07:25 PM |
| 11-Apr-16 | TA201604110001 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | MALE A/38 JUMPED IN FRONT OF A N/B "3" TRAIN ENTERING THE STATION, SUSTAINING FATAL INJURIES. MALE WAS LOCATED UNDER CAR'S 1414 & | 0 | 1 | Fatality | 04:06 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 12-Apr-16 | TA201604120001 | Struck-On Roadway | 6 | 77TH STREET (6) | On Track in Station | FLAGMAN BRYANT STATED AS TRAIN WAS APPROXIMATELY 70 FT FROM THE STATION HE OBSERVED A MALE LYING NEXT TO TRACK WITH ... | 0 | 1 | Fatality | 04:24 AM |
| 15-Apr-16 | TA201604150003 | Fell/slip-against train | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | MALE CUSTOMER RAN INTO THE SIDE OF A N/B "E" TRAIN LEAVING THE STATION MAKING CONTACT WITH CAR #9755. T/O APPLIED BIE. CUSTOMER LEFT ... | 1 | 0 | Unknown | 11:28 PM |
| 15-Apr-16 | TA201604150001 | Struck-Jumped from platform (suicide/attempt) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | FEMALE CUSTOMER JUMPED ONTO TRACKS AS TRAIN WAS ENTERING THESTATION COMING IN CONTACT WITH LEAD CAR #2191. T/O PLACED TRAIN IN BIE. ... | 0 | 1 | Fatality | 09:39 PM |
| 15-Apr-16 | TA201604150002 | Struck-Jumped from platform (suicide/attempt) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | M/W/21 JUMPED IN FRONT OF A N/B #3 TRAIN ENTERING THE STATION HITTING THE VISION GLASS OF CAR #1386 & BOUNCING BACK ONTO ... | 1 | 0 | Removed by Ambulance | 11:43 PM |
| 16-Apr-16 | TA201604160007 | STRUCK BY TRAIN | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | N/B"E" & "A" SERVICE DELAYED DUE TO PERSON STRUCK BY TRAIN. CONDUCTOR REPORTED AS SHE LEFT THE STATION SHE OBSERVED A MALE TRYING ... | 1 | 0 | Unknown | 00:09 AM |
| 16-Apr-16 | TA201604160004 | Fell/slip-against train | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | CONDUCTOR ACTIVATED BIE DUE TO A CUSTOMER COMING IN CONTACT WITH THE SIDE OF THE TRAIN THAT WAS LEAVING THE STATION. CUSTOMER WAS ... | 1 | 0 | Removed by Ambulance | 10:22 PM |
| 21-Apr-16 | TA201604210004 | Struck-on platform | N | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | INTOXICATED FEMALE CUSTOMER CAME IN CONTACT WITH A S/B "N" TRAIN LEAVING THE STATION. POLICE #5125 & EMS #1169 RESPONDED & REMOVED ... | 1 | 0 | Removed by Ambulance | 10:31 AM |
| 21-Apr-16 | TA201604210001 | Struck-On Roadway | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Track in Station | T/O OBSERVED MALE AIDED SITTING ON TRENCH BEAM AS SHE APPROACHED STATION AND APPLIED BIE. AIDED WAS STRUCK BY TRAIN & ... | 0 | 1 | Fatality | 02:32 AM |
| 25-Apr-16 | TA201604250002 | MISCELLANEOUS PASSENGER INJURIES | 4 | 161ST STREET/YANKEE STADIUM (4) | Between cars | CUSTOMER JUMPED IN BETWEEN CARS 1102 & 1103 AS THE TRAIN WASLEAVING THE STATION. CONDUCTOR APPLIED BIE. CUSTOMER LEFT THE ... | 1 | 0 | Unknown | 09:46 PM |
| 26-Apr-16 | TA201604260004 | Fell/slip-against train | A | GREENWOOD AVENUE/111TH STREET (A) | On Platform | MALE CUSTOMER RAN UP THE STAIRS AND JUMPED ONTO THE TRAIN. CUSTOMER CAME IN CONTACT WITH THE SIDE OF THE TRAIN AS IT WAS MOVING. ... | 1 | 0 | Unknown | 03:20 PM |
| 26-Apr-16 | TA201604260001 | Struck-fell from platform | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | INTOXICATED MALE HANGING FROM ONE OF THE PILLARS FELL ONTO THE ROADBED & WAS STRUCK BY TRAIN. MALE WAS DISCOVERED UNRESPONSIVE ... | 0 | 1 | Fatality | 00:51 AM |
| 28-Apr-16 | TA201604280001 | Struck-Jumped from platform (suicide/attempt) | 2 | CLARK STREET (2, 3) | On Platform | INFANT FEMALE CUSTOMER JUMPED IN FRONT OF A S/B "2" TRAIN THAT WAS ENTERING THE STATION AND WAS STRUCK BY TRAIN. FEMALE WAS FOUND ... | 1 | 0 | Removed by Ambulance | 04:02 PM |
| 28-Apr-16 | TA201604280002 | Fell/slip-against train | F | EAST BROADWAY (F) | On Platform | FEMALE CUSTOMER WALKING ON PLATFORM FELT DIZZY & STARTED TO FAINT, FALLING INTO THE SIDE OF A S/B "F" TRAIN THAT WAS LEAVING THE STATION. CUSTOMER SUSTAINED A CONTUSION TO ... | 1 | 0 | Removed by Ambulance | 09:26 AM |

NYCTA-03215

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-May-16 | TA201605010001 | Struck-Jumped from platform (suicide/attempt) | A | 116TH STREET (B, C) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A N/B "A" TRAIN ENTERING THE STATION. T/O APPLIED BIE. MALE WAS STRUCK BY TRAIN AND WAS LYING | 0 | 1 | Fatality | 07:25 AM |
| 16-May-16 | TA201605160005 | Struck-on platform | J | 121ST STREET/QUEENS BOULEVARD (J) | On Platform | MALE CUSTOMER STATED HE WAS PICKING UP HIS PHONE ON THE PLATFORM AND THE TRAIN HIT HIS SHOULDER. MALE WAS REMOVED BYEMS #2701 TO | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 19-May-16 | TA201605190003 | Fell/slip-against train | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | INTOXICATED MALE CUSTOMER FELL ONTO THE SIDE OF A S/B "A" TRAIN AS IT LEFT HOYT STREET. MALE'S HEAD LANDED TOWARDS THETRACKS OF THE | 0 | 1 | Fatality | 02:30 PM |
| 19-May-16 | TA201605190005 | Struck-on platform | 2 | NEWKIRK AVENUE (2) | On Platform | CUSTOMER IN WHEELCHAIR WAS STRUCK BY A S/B "2" TRAIN AS HE WAS TRYING TO BOARD TRAIN CAR #6380 AS THE TRAIN WAS LEAVING THE STATION. | 1 | 0 | Refused Medical Attention | 08:57 PM |
| 19-May-16 | TA201605190001 | Struck-Jumped from platform (suicide/attempt) | Q | UNION SQUARE/14TH STREET (N, Q, R, W) | On Platform | MALE W/51 JUMPED IN FRON OF A N/B "Q" TRAIN THAT WAS ENTERING THE STATION. MALE WAS FOUND UNDER CAR #8720. REMOVED D.O.A. TO | 0 | 1 | Fatality | 08:16 PM |
| 20-May-16 | TA201605200001 | Struck-Jumped from platform (suicide/attempt) | A | 116TH STREET (B, C) | On Platform | UNIDENTIFIED CONSCIOUS WHITE FEMALE WAS DISCOVERED UNDER TRAIN CAR #6019. AIDED WAS STRUCK BY LEAD CAR. C/R STATES SHE DID NOT | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 25-May-16 | TA201605250006 | Struck-on platform | 3 | 135TH STREET (2, 3) | On Platform | FEMALE CUSTOMER ON A MOTORIZED SCOOTER CAME IN CONTACT WITH TRAIN THAT WAS LEAVING THE STATION. EMS #1649 RESPONDED AND | 1 | 0 | Removed by Ambulance | 07:26 PM |
| 25-May-16 | TA201605250007 | Fell/slip-against train | 4 | 86TH STREET (4, 5, 6) | On Platform | MALE CUSTOMER RAN DOWN THE STAIRS AND CAME INTO CONTACT WITHCAR #7152. BIE WAS ACTIVATED. CUSTOMER'S FOOT SLIPPED BETWEEN THE | 1 | 0 | Unknown | 08:38 PM |
| 26-May-16 | TA201605260001 | Struck-Jumped from platform (suicide/attempt) | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | MALE CUSTOMER JUMPED FROM PLATFORM & WAS STRUCK BY A S/B "F"TRAIN. REMOVED FROM UNDERNEATH CAR #9391. MALE WAS DECEASED AND | 0 | 1 | Fatality | 12:30 PM |
| 29-May-16 | TA201605290002 | Struck-On Roadway | 2 | 149TH STREET/3RD AVENUE (2) | On Track in Station | MALE WAS FOUND ON S/B 2/5 TRACK BETWEEN CARS 6666 & 6667 & BIE WAS ACTIVATED. SUPT. W. NILES #651278 REPORTED THAT A PREVIOUS TRAIN HAD | 0 | 1 | Fatality | 05:30 AM |
| 29-May-16 | TA201605290001 | Struck-jumped from train (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | Between cars | MALE CUSTOMER JUMPED FROM BETWEEN CARS OF A MOVING S/B "F" TRAIN LOCATED IN THE TUNNEL APPROXIMATELY 400FT FROM SUTPHINBLVD | 0 | 1 | Fatality | 02:10 AM |
| 30-May-16 | TA201605300001 | Fell/slip-jumped to tracks | 7 | 5TH AVENUE (7) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A N/B "7" TRAIN ENTERING 5TH AVE STATION. MALE WAS REMOVED ALIVE WITH MINOR INJURIES TO HIS RIGHT | 1 | 0 | Removed by Ambulance | 11:55 AM |
| 03-Jun-16 | TA201606030001 | Struck-On Roadway | 1 | 181ST STREET (1) | On Track in Station | MALE CUSTOMER CLIMBED DOWN ONTO ROADBED AND WAS STRUCK AND KILLED BY A S/B "1" TRAIN. MALE WAS STRUCK BY THE LEAD CAR #2306 AND | 0 | 1 | Removed by Ambulance | 12:24 PM |

NYCTA-03216

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Jun-16 | TA201606060001 | Struck-Jumped from platform (suicide/attempt) | 5 | 59TH STREET (4, 5, 6) | On Platform | FEMALE JUMPED IN FRONT OF A N/B "5" TRAIN AS TRAIN WAS    ENTERING STATION AND WAS STRUCK AND KILLED. FEMALE WAS    REMOVED FROM | 0 | 1 | Fatality | 01:47 PM |
| 10-Jun-16 | TA201606100014 | Struck-on platform | J | KOSCIUSKO STREET (J) | On Platform | INTOXICATED MALE REPORTED TO ON DUTY STATION AGENT THAT HE  CAME IN CONTACT WITH A qUEENS BOUND "J" TRAIN. CUSTOMER DID NOT REPORT ANY | 1 | 0 | Refused Medical Attention | 00:34 AM |
| 14-Jun-16 | TA201606140004 | Struck-On Roadway | 1 | 18TH STREET (1) | On Track in Station | T/O REPORTED AS HE WAS ENTERING THE STATION A CUSTOMER WAS  LAYING ON THE ROADBED & TRAIN WENT OVER CUSTOMER. CUSTOMER  WAS REMOVED | 1 | 0 | Removed by Ambulance | 06:00 AM |
| 14-Jun-16 | TA201606140005 | Fell/slip-against train | E | 23RD STREET (C, E) | On Platform | FEMALE CUSTOMER WALKED INTO THE SIDE OF THE TRAIN ON    PLATFORM AND LEFT THE STATION. BI UNK FEMALE | 1 | 0 | Unknown | 05:47 PM |
| 16-Jun-16 | TA201606160002 | Fell/slip from platform to tracks | 3 | 14TH STREET (1, 2, 3) | On Platform | FEMALE CUSTOMER POSSIBLY INTOXICATED FELL TO THE TRACKS AND  WAS STRUCK BY A S/B "3" TRAIN. FEMALE'S LEGS WERE AMPUTATED AND SHE ALSO | 1 | 0 | Removed by Ambulance | 10:24 PM |
| 16-Jun-16 | TA201606160001 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | MALE CUSTOMER WHO HAD FALLEN TO TRACK WAS ATTEMPTING TO    JUMP BACK ONTO THE PLATFORM WHEN HIS RIGHT LEG GOT CAUGHT  BETWEEN THE | 1 | 0 | Removed by Ambulance | 09:33 PM |
| 18-Jun-16 | TA201606180001 | Struck-Jumped from platform (suicide/attempt) | 2 | 135TH STREET (2, 3) | On Platform | MALE CUSTOMER JUMPED FROM PLATFORM IN FRONT OF S/B "2" TRAIN AND WAS REMOVED BY EMS #16B FROM UNDER CAR #7078 UNCONSCIOUS AND | 0 | 1 | Fatality | 09:44 PM |
| 19-Jun-16 | TA201606190001 | MISCELLANEOUS PASSENGER INJURIES | 3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | MALE WAS STANDING ON THE ROADBED WITH ONE HAND ON THE    PLATFORM AND THE OTHER HAND WAVING TO TRAIN OPERATOR. T/O  PLACED TRAIN | 1 | 0 | Refused Medical Attention | 05:16 AM |
| 22-Jun-16 | TA201606220001 | Struck-On Roadway | 1 | 168TH STREET (1) | On Track in Station | T/O STATED AS HE WAS LEAVING THE STATION AND ENTERING THE  TUNNEL HE CAME FACE TO FACE WITH A MALE WALKING TOWARDS    THE FRONT OF | 1 | 0 | Removed by Ambulance | 04:25 PM |
| 26-Jun-16 | TA201606260001 | Struck on roadway (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | T/O STATED AS HE ENTERED THE STATION HE SAW AIDED NEAR THE  CATWALK GO FROM THE PLATFORM TO THE ROADBED AND SMILE AT HIMAS | 0 | 1 | Fatality | 03:51 PM |
| 29-Jun-16 | TA201606290001 | Struck-Jumped from platform (suicide/attempt) | 4 | 59TH STREET (4, 5, 6) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A S/B #4 TRAIN IN AN    APPARENT SUICIDE ATTEMPT. MALE REMOVED CONSCIOUS BY EMS    #4923 TO BELLEVUE | 1 | 0 | Removed by Ambulance | 04:10 AM |
| 02-Jul-16 | TA201607020001 | Fell/slip-against train | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | MALE CUSTOMER LOST HIS BALANCE AS TRAIN WAS COMING TO A STOP IN THE STATION STRIKING HIS HEAD ON THE REAR OF CAR #3728.  MALE WAS | 1 | 0 | Removed by Ambulance | 07:25 AM |
| 03-Jul-16 | TA201607030003 | DRAG-body outside by train gates & pulled along platform | 1 | 191ST STREET (1) | On Platform | CUSTOMER'S BAG WAS CAUGHT IN THE PANTOGRAPH GATE AND HE RAN ALONG SIDE TRAIN SUSTAINING INJURY TO THE BACK OF HIS HEAD. REMOVED BY EMS #1762 TO COLUMBIA | 1 | 0 | Removed by Ambulance | 04:47 AM |

NYCTA-03217

1987 to 08-02-2016

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|-------|--------|------|-------|----------|-------|-----------|---------|--------|-----------------|-------|
| 05-Jul-16 | TA201607050001 | Struck-On Roadway | R | 9TH STREET/4TH AVENUE (F, G, N, R) | On Track in Station | M/H/47 WAS STRUCK BY A S/B "R" TRAIN ON ROADBED. MALE WAS  LOCATED UNDER CAR #8296 CONSCIOUS WITH INJURIES TO HIS HEAD,TORSO & | 1 | 0 | Removed by Ambulance | 04:43 AM |
| 07-Jul-16 | TA201607070001 | Fell/slip-against train | L | GRAND STREET (L) | On Platform | M/H/39 WHO APPEARED HIGHLY INTOXICATED WALKED INTO THE SIDE OF THE TRAIN WHILE TRAIN WAS LEAVING THE STATION, FALLING TOTHE | 1 | 0 | Removed by Ambulance | 07:39 PM |
| 08-Jul-16 | TA201607080001 | Struck-On Roadway | 1 | 168TH STREET (1) | On Track in Station | T/O OBESRVED CUSTOMER LAYING HORIZONATALLY ACROSS THE TRACKSAND APPLIED BIE. CUSTOMER WAS REMOVED DECEASED FROM UNDER  TRAIN BY | 0 | 1 | Fatality | 01:02 AM |
| 09-Jul-16 | TA201607090002 | Struck-Jumped from platform (suicide/attempt) | D | 170TH STREET (B, D) | On Platform | F/27 WAS OBSERVED ON THE PLATFORM BY WITNESSES APPARENTLY  UPSET AND PRAYING OUT LOUD. T/O THEN OBSERVED FEMALE JUMP  IN FRONT | 1 | 0 | Removed by Ambulance | 11:06 AM |
| 09-Jul-16 | TA201607090003 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF THE TRAIN COMING IN CONTACTWITH TRAIN. REMOVED ALIVE FROM BETWEEN CARS 5826 &5827 TO  BELLEVUE | 1 | 0 | Removed by Ambulance | 00:10 AM |
| 09-Jul-16 | TA201607090004 | Fell/slip-against train | 7 | METS/WILLETS POINT (7) | On Platform | C/R REPORTED SHE ACTIVATED BIE DUE TO A CUSTOMER KICKING THETRAIN. CUSTOMER APPEARED TO SPIN AROUND HITTING HIS | 1 | 0 | Removed by Ambulance | 08:17 PM |
| 10-Jul-16 | TA201607100004 | Caught by side door-no Train movement | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door - alighting | MALE/77 GOT HIS HAND CAUGHT IN THE DOORS OF A S/B "A" TRAIN CAUSING HIM TO FALL TO THE PLATFORM HITTING HIS HEAD. MALE  BOARDED | 1 | 0 | Refused Medical Attention | 11:23 AM |
| 11-Jul-16 | TA201607110001 | Struck-Jumped from platform (suicide/attempt) | R | 77TH STREET (R) | On Platform | MALE JUMPED FROM THE N/B PLATFORM IN FRONT OF A N/B "R"   TRAIN. MALE WAS FOUND UNDER CAR #5556 AND DECLARED DECEASED ON THE SCENE. | 0 | 1 | Fatality | 09:54 AM |
| 16-Jul-16 | TA201607160004 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | T/O REPORTED A MALE CUSTOMER EXTENDED HIS ARM OUT WHILE   TRAIN WAS ENTERING THE STATION. CUSTOMER MAY HAVE HAD    CONTACT | 1 | 0 | Unknown | 11:48 PM |
| 22-Jul-16 | TA201607220002 | Struck-Jumped from platform (suicide/attempt) | L | JEFFERSON STREET (L) | On Platform | MALE CUSTOMER JUMPED FROM PLATFORM IN FRONT OF A S/B "L"  TRAIN SUSTAINING INJURIES TO HIS HEAD. REMOVED ALIVE BY FDNYTO ELMHURST | 1 | 0 | Removed by Ambulance | 09:12 PM |
| 22-Jul-16 | TA201607220001 | Struck-Jumped from platform (suicide/attempt) | A | ROCKAWAY BOULEVARD (A) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF A S/B "A"  TRAIN ENTERING THE STATION. T/O APPLIED BIE. FEMALE WAS STRUCK BY LEAD CAR #6120 AND | 0 | 1 | Fatality | 09:56 AM |
| 02-Aug-16 | TA201608020001 | Struck-fell from platform | B | ATLANTIC AVENUE (B, Q) | On Platform | T/O STATED FEMALE CUSTOMER FAINTED AND FELL BACKWARDS ONTO  TRACK. T/O PLACED BIE, BUT TRAIN CAME TO A STOP AFTER THE  FIRST CAR | 1 | 0 | Removed by Ambulance | 07:07 PM |