# Exhibit B

# Memorandum

New York City Transit

Date February 12, 2010

To John H. Johnson, Chief Transportation Officer, Rail Control Center

From Tony Abdallah, Senior Director, Support Operations, Rail Control Center

Re **TRIP REPORT - SOUTH KOREA**

The purpose of the trip to Seoul, and Jeonjoo in South Korea from January 23rd to January 28, 2010 was to allow the New York City Transit team to examine the operation, manufacturing and installation processes of a modular Platform Edge Screen Door system (PSD) and to better determine whether it is feasible to install the same or a similar system in the New York City Transit system.

The focus of the trip was to learn as much as possible about the operations and use of Platform Screen Doors (PSD) and conduct a visit to inspect and review the production of their different components at two South Korean manufacturing plants.

The Inspection Team set a goal to seek answers to certain questions and concerns such as: issues concerning the operation of the doors and their manual safety override during emergencies, and the effect of the PSD's on dwell time during station stops. Also the flexibility of the PSD's functionality needs to be clearly defined. Can their use be modified to accommodate other then a One Person Train Operation? Have any accidents been attributed to PSD's due to overcrowding on platforms? What happens if a train overruns a station? How are the PSD's controlled? The Team hoped that this trip will serve to answer these and other legitimate operational concerns.

**Inspection Team:**

Tony Abdallah, Senior Director, RTO
Kenneth Brown, Director, System Safety
Thomas Milbury, Director, DOS, Engineering
James Maciag, Manager, Car Equipment

Accompanying the Inspection Team were Z. W. Koo, Managing Director, Boston Sovereign Capital, Seok-Soon Cho, President & CEO TIS, Inc., Song Jae-Chan, R&D Chief, Seoul Metropolitan Rapid Transit Corp. (SMRT), Choi Jung Kyun, R&D Director, SMRT and Song Tae-Hee, Director, New Rail Tech (NRT). Other SMRT and NRT team members were made available for a technical and detailed review of manufacturing and production of the systems.

56-98-5000 12/97

The NYCT Inspection Team, with SMRT and NRT representatives, rode on several subway lines and systematically inspected the operation of the PSD system from the operators cab, interior car body, and from the platform. In addition the inspection team visited two other cities, Jeonjoo for manufacturing & production assembly, and Gyeonggi-do for research & development of the PSD components at NRT.

**History:**

SMRT runs the longest network subway system in Korea with 148 stations over 94 miles carrying 3 million passengers daily. SMRT had successfully completed the installation of PSD's at all 148 operating stations, with limited inconvenience to daily customers. The PSD's were welcomed at SMRT for several reasons; the primary reason was to reduce customer fatalities and operator trauma and the other were related to environmental issues. Since the SMRT stations are air conditioned the PSD's have been identified in insulating station platforms by keeping in air conditioning during the summer and heat during the winter months. SMRT has reduced air conditioning power consumption by 33.5%. Stations are much cleaner due to less steel dust in the air. Platform and waiting areas are cleaner by 35% after the installation of PSD's. Additionally, the PSD's helped reduce the station noise on platforms from trains by nearly 8%.

Prior to the installation of the PSD, SMRT averaged approximately 22 customer jumpers or fatalities per year. Operators were extremely traumatized and often couldn't operate trains properly after an incident. After installation, the customer jumper rate was reduced to zero. From their inception to the present, several generations of PSD configurations have been installed at SMRT; fully enclosed type, semi-enclosed type and half type (PSD anchored to platform but not to the station ceiling). The newest and fasted (for installation) type of PSD are the fully enclosed modular PSD units.

**Platform Edge Screen Door System:**

The PSD system is a platform safety system that operates via wireless interlocking of the train side doors with the door control unit (DCU) on the PSD's located on platforms. The current modular PSD system is factory produced and assembled. Each unit is quality tested in factory with emphasis on door open/close operation. The modular door system is delivered pre-assembled with pre-worked driving equipment to each station and easily constructed together. This new type of PSD and installation also allows for new developed connectors that easily connect to junction boxes that are product tested before construction. The modular door system is more reliable in that it is maintenance free due to door operator uses an oil free bearing screw. The construction period for one station is at most 25 days.
(Photos #1-6)

## Operation of PSD

At SMRT, there are three types of operations for the PSD; manual/manual, manual/ATO or ATO. Manual/manual is total control and operation by the Train Operator. The Train Operator operates the train as well as the doors from within his cab. Manual/ATO is when the Train Operator manually operates the train but the doors are operated electronically once the train properly berths the station whereas, ATO is total automation of the train and the opening of both the train doors and the PSD's. There are no Conductors on most SMRT lines but lines having Conductors do not have them operating any doors. Total door operation is the responsibility of the Train Operator mostly in OPTO service. After entering a station a fully berthed train doors open only after the PSD doors have opened. The train side doors will first close before the PSD doors close as the train is ready to leave the station. In either case, the open and shutdown process takes very limited time combined. (Photo #7)

The PSD system is equipped with vertical laser sensor banks for obstructions along each side of the PSD door openings. If obstructed, the PSD system is programmed to recycle three times and defaults to the open position. Once clear the PSD doors send a signal for 'train operator indication' or all doors closed so the train can leave the station. However, both PSD doors and train side doors must all be closed and locked before the signal is transmitted to the cab. Accompanying the door sensors are audible and visual warning signals directly above each opening for customer convenience. SMRT positions personnel at each station to monitor or maintain the PSD doors. (Photo #8)

Each station is equipped with a small control room which houses the Total Surveillance Control Equipment (TSCE). The TSCE manages and controls the PSD system in each station. It can also offer a log of various events for each door unit, data for easy and quick maintenance and storing software for individual DCU's. However, the TSCE can be developed into a smaller unit and housed along a platform wall or in a communications room. In other words, the functions of the can be centralized in a Master Tower and additional personnel at each station are not necessarily required. However, similar to turnstile maintenance, the PSD's will require a dedicated and trained staff for maintenance and trouble shooting functions. (Photo # 9)

## Station Dwell Time

No indices regarding dwell time were provided by SMRT. SMRT officials stated that dwell time numbers remained consistent before and after installation of the PSD systems at all 148 stations. Seoul is a city of nearly 14 million with another 10 million in its surrounding area. Some of its subway stations are as busy Grand Central or Times Square. However, dwell time factors can be attributed to ridership cultural conditioning. On station platforms and to the sides of each PSD door opening are areas marked for customers to stand as a train enters a station. These are strictly adhered to by customers in Seoul. This ridership cultural application would take some time, encouragement and possible enforcement at NYCT.

Additionally, on all trips on SMRT, no customers were observed standing or blocking train side doors entrances. (Photo #10-12)

**Incidents or Malfunctions**

During scheduled or unscheduled track repair, station cleaning or incidents such as fires or emergency repairs along the tracks, the PSD doors can be opened individually or entirely by employees. In the event of an emergency and train doors opening but PSD doors not opening, customers are able to open emergency doors with panic bar type doors (Photo #13) located on every PSD unit. In the modular PSD units, customers are also able to open the PSD doors by utilizing a manual release handles from the track side in the event of a power failure or incident (Photo #14). Each PSD modular unit contains its own circuit but it can also be network controlled by and of the following; train operator, platform personnel and operations Control Center (via Ethernet).

With regular maintenance, usually wiping the component screw with a rag, failures are averted and not common. Although in house personnel are available, the PSD units are accompanied by a 3 year warranty by the construction company. The modular units are well constructed with the mechanical equipment tightly sealed to prevent infiltration of steel dust. In the event of power malfunction (station or system blackout), the PSD system is equipped with a UPS and a minimum backup time of 30 minutes. Because the PSD modular units are equipped with optical sensing tracks to detect customers, no injures have been reported. The optical sensing system can also detect customers trapped in between the PSD doors and train.

**Safety & Security**

The full type modular PSD system add an extra layer of security at stations. These types of door systems incorporate CCTV,s that are linked directly to the SMRT Control Center. They also prevent unauthorized access to track areas from station platforms or ends, mitigating delays to Police actions due to unauthorized customers on the roadbed. Access to track areas is only permitted from the ends of the station platform via locked doors with access codes or by unlocking a PSD door unit via a key similar to the Master Door Controller Vapor Key used by train crews (Photo #15-16)

The glass panels used for the PSD units is tempered safety glass that can be improved with high strength grade safety glass meeting NYCT standards. The glass is also prone to vandalism such as scratchitti but can be easily protected with mylar protective layers similar to that used on newer subway cars.

**Operational Challenges**

New York City Transit operates over 8300 train trips per day using nearly 6500 revenue cars operated by 3335 Train Operators and 2909 Conductors. Other than OPTO operation on selected lines, NYCT Conductors control the operation of train side doors from the middle of train. Eight/ten car trains are zoned-up into two units and the Conductor operates the doors guided by NYCT procedures. Unlike NYCT, SMRT Train Operators control the opening and closing of the train side doors when the trains are not in ATO. If the PSD's were deployed on our system as currently designed then the Train Operator would be responsible for their operation. Otherwise the PSD's would have to be reconfigured for operation by the Conductor. Other equipment, such as 32" flat screen monitor, used in the train berthing and PSD operation would have to be reconfigured. It was confirmed by SMRT and TIS that a possible substitute for this screen can be the current Train Operator Display (TOD) currently on all R142 and up cars.

TIS and NRT have assured the NYCT that the signaling system required to operate the train side doors and the PSD system can easily be reconfigured at the Conductor position if desired. These signaling systems would include ground RF and car RF devices. Additionally, the RF devices can interface with train operator door enable features and CBTC operations. Either scenario may present union issues and would ultimately have to be negotiated if fully adopted system wide. (Photo #17)

Precision stopping when berthing trains in stations is an important factor in ensuring proper alignment between the train side doors and the PSD units. SMRT has mastered this by using 'track to train signal modules' in conjunction with ATO equipment that aligns the train within +/-20mm accuracy. Currently, this may only be achieved during CBTC operation on the L line. Operational stopping accuracy will have to be investigated further for NYCT. Similar to NYCT, SMRT operates various generations of car classes but all train side doors align with the PSD systems. NYCT would have to investigate if the differences in car class lengths, such as 60' verses 75' cars make a notable difference.

Other challenges include the station air flow and operation in open cuts & elevated stations; Station air flow effect caused by the "piston-effect" as trains travel through subway tunnels pushing air out generally providing ventilation to stations. The enclosed floor to ceiling modular PSD system can insulate the station from the piston effect. Additionally, the heat generated by subway train motors may also be insulated and reduced from the platforms. This would be especially helpful during summer months.

All 148 SMRT station are covered by overhangs, including outdoor stations. They have very limited experience with snow operations related to the PSD system. Given our environment and infrastructure the PSD door tracks may become obstructed with snow and ice. Current PSD thresholds are not heated. This will be investigated by TIS and NRT.

## Operational Advantages

Possible installation of the PSD system at NYCT would provide various advantages to existing problems in stations: Reduction in customer jumpers (12-9 suicides/attempts), decreased steel dust, track debris/fires, platform noise diminution and station HVAC implementation.

There were 121 customer jumpers or 12-9's in 2009. These incidents caused over 4600 train delays that can not be calculated in dollar amounts but have inconvienenced hundreds of thousands of customers. The PSD system will prevent and may possibly eliminate customers from jumping in front of on coming trains or access the tracks.

The floor to ceiling modular PSD system will increase station cleanliness by decreasing steel dust levels on platforms and mezzanine areas. Since the tracks will be blocked to customer access due to the PSD's, debris and garbage will no make its way on the tracks. This will reduce track fires and blockage of switch mechanisims and areas.

Depending on the revenue equipment and on the area within the subway system, noise levels are greater then others when metal wheels on steel tracks and loud train motors become a formula for a very loud and noisy environment. The PSD may insulate and reduce these noise levels. SMRT has boasted about its 35% HVAC efficiency increase at its stations. Combined with a solution for the piston-effect, the HVAC solutions of NYCT station can be addressed. Possible air conditioning during the summer months can be installed at stations with PSD systems installed.

## Recommendation

Overall the trip to Korea was a success. The NYCT Inspection Team walked away with a detailed description and an overall operational understanding of the PSD system. The NYCT team propose that the TIS and NRT be granted the opportunity to install several modular PSD units at the unused platform, A1 track, of Hoyt/Schermerhorn Station in Brooklyn. This will give other NYCT departments and officials an opportunity to examine the installation and operation of the PSD units.

Furthermore, key locations on the 'L' on the Canarsie Lline should be selected for a 'proof of concept' utilizing the PSD system in full operation. If we are daring enough to take a technological leap, PSD operation should be coupled with CBTC/ATO operations.

Proof of Concept installation at the recommended locations will provide all interested parties an opportunity to examine and environmentally test the gates and their effectiveness.

**Ancillary Observations:**

- The Metro Card System in Korea requires a $.05 cent deposit on each card. This practice has practically eliminated the used MetroCard litter. That policy should be explored by MTA NYC Transit.

- Arrangements can be made to utilize a cell phone to act in lieu of a MetroCard to enter the subway system. This ability opens up a new and convenient way for customers to pay their subway fare.

- The last car of some revenue trains have a space allocated specifically for bicycles. Customers with bicycle can park and strap their bicycles in a designated area of the car. (Photo #18-20)

- The underground subway in Seoul is completely equipped with WiFi service. Customers are afforded cell phone and computer use underground and aboard trains.

cc: W. Cronin
S. Grill
G. Sansone
K. Mooney
C. Kennedy
File

(Photos 1–6)

Photos of 3 Types of Platform Screen Door



Full-type PSD



Full-type PSD



Semi-type PSD



Semi-type PSD



Half-type PSD



Half-type PSD



(Photo #7)



(Photo #8)



(Photo #9)



(Photo #10)



(Photo #11)



(Photo #12)



(Photo #13)



(Photo #14)




(Photo (#15)



(Photo #16)



(Photo #17)



(Photo #18)



(Photo #19)



(Photo #20

# Platform Edge Screen Door System

## TRIP REPORT - SOUTH KOREA

The purpose of the trip to Seoul and Jeonjoo in South Korea from January 23rd to January 28, 2010 was to allow the New York City Transit team to observe the operation, manufacturing and installation processes of a modular Platform Edge Screen Door system (PSD) and to gather information for affected NYCT departments to better determine whether it is feasible to install this modular system in the New York City Transit environment.

The focus of the trip was to learn as much as possible about the operations and use of Platform Screen Doors (PSD) and conduct a visit to inspect and review the production of their different components at two South Korean manufacturing plants.

The NYCT Team set a goal to obtain information and discuss concerns such as: the operation of the doors and their manual safety override during emergencies, and the effect of the PSD's on dwell time during station stops. Also the flexibility of the PSD's functionality needs to be clearly defined. Can their use be modified to accommodate other than a One Person Train Operation? Have any accidents been attributed to PSD's due to overcrowding on platforms? What happens if a train overruns a station? How are the PSD's controlled? The Team hoped that this trip would serve to answer these questions and identify other technical and operational challenges with the PSD concepts..

**NYCT Team:**

Tony Abdallah, Senior Director, RTO
Kenneth Brown, Director, System Safety
Thomas Milbury, Director, DOS, Engineering
James Maciag, Manager, Car Equipment

Accompanying the NYCT Team were Z. W. Koo, Managing Director, Boston Sovereign Capital; Seok-Soon Cho, President & CEO TIS, Inc.; Song Jae-Chan, R&D Chief, Seoul Metropolitan Rapid Transit Corp. (SMRT); Choi Jung Kyun, R&D Director, SMRT; and Song Tae-Hee, Director, New Rail Tech (NRT). Other SMRT and NRT team members were made available for a technical and detailed review of manufacturing and production of the systems.

The NYCT Inspection Team, with SMRT and NRT representatives, rode on several subway lines and systematically observed the operation of the PSD system from the operator's cab, interior car body, station control room and from the platform. In addition the team visited two other cities, Jeonjoo where manufacturing and production assembly of PSD modules at DUANI is done, and Gyeonggi-do where research and development of the PSD components at NRT is done.

**History:**

SMRT runs the longest network subway system in Korea with 148 stations over 94 miles carrying 3 million passengers daily. SMRT had successfully completed the installation of PSD's at all 148 operating stations, with limited inconvenience to daily customers. The primary reason for the installation of PSD's was the safety of the customers. There had been a number of suicides in the system from people struck by trains so after the original PSD's (approximately 24 stations) were installed the Mayor of Seoul committed to installing PSD in all subways stations in the SMRT (5-8 lines) and Seoul Transit (1-4 lines) systems by the end of 2010. The project was in fact completed by the end of 2009 which resulted in a bonus for the contractor. Other benefits of the PSD's were environmental improvements, including a reported 7.9% reduction in platform noise, a reported 35.3% improvement in air quality from less steel dust and a reported 33.5% improvement in the efficiency of the heating and air conditioning systems. Prior to the installation of the PSD's SMRT experienced 22 customers struck by trains with 13 deaths and 9 serious injuries. Following the installation of the PSD's they have not had any customers struck by trains.

The original PSD installations were built in place and took months to complete. Subsequently SMRT joined with the manufacturer DUANI and together they developed a PSD module that allowed the installation time to be reduced to approximately 26 days per station, working 3 ½ hours per day while the system was shut down between the hours of 1 AM to 4:30 AM. The modules were constructed offsite by a vendor and after the platform edge was modified to accept the module, the modules were delivered by work car and lifted into place, bolted down and then electrically connected. Some of the platform edges were not strong enough and had to be reinforced. The PSD installation requires about 1 to 2 inches of the platform to be cut away so the module ends up flush with the platform.

SMRT installed full height, platform to ceiling PSD's, in all underground stations to take full advantage of the environmental improvements and energy saving. The outdoor stations are provided with a half height (approximately 6 feet high) PSD. All of the outdoor stations are covered completely by a canopy so the PSD's are not subject to the direct effect of the weather. Another improvement incorporated in the modular design was the change from a belt driven door opening device to a DC brushless motor and screw drive that doesn't require maintenance lubrication.



SECURITY SENSITIVE

**Platform Screen Door System:**

The PSD system is a platform safety system that operates via RF devices located in the train operator's compartment and on the right of way wall where the trains stops. The system interlocks the train side doors with the door control unit (DCU) on the PSD's. The current modular PSD system is factory produced and assembled. Each modular door system contains all necessary mechanical and electrical equipment needed for its operation. Each unit is quality tested prior to leaving the factory for proper operation. The modular door system is delivered to each station via flat car and lifted into position on the platform where it needs to be bolted to the floor. The modular door systems are plugged together after they are installed further reducing the likelihood of wiring problems and decreasing the installation time. The modular door system is more reliable in that it is designed to be virtually maintenance free. This is achieved with a door operator that uses a self lubricating drive screw mechanism and a brushless dc motor. The construction period for one station is approximately 25 days long working during the 3 ½ hours that the system is shutdown each night. (Photos #1-6)

**Visit to DUANI and NRT**

On January 26th and 27th, 2010, the NYCT Team was also given the opportunity to visit the DUANI (du Aluminum & Industrial Corp.) and NRT (New Rail Tech) facilities, manufacturers and fabricators of the PSD modules. DUANI indicated it is a leader in aluminum welding technology and aluminum fabrication for car structures, seat frames, floors, and interior panels. DUANI also specializes in advanced painting techniques for aluminum surfaces using a ceramic-urethane mixture that minimizes noise and vibration.

The NYCT was shown mock-ups of a PSD module, car shell section, and smaller aluminum components manufactured by DUANI. A model of the PSD delivery vehicle was displayed consisting of an engine and two small flat cars using a shared boom to maneuver the PSD modules at the construction site. The site visit concluded with a visit to the workshop where final assembly of the PSD modules was performed.

NRT supplies the major drive and control equipment required for PSD operation including platform, central (station-based) and railcar controls, overhead door operators, and electrical harnesses and connectors. The door operator is an overhead screw drive that requires minimal maintenance interface. Working PSD modules were also demonstrated to the participants, including maintenance access panels, manual operation, and obstruction sensing capabilities.

## Operation of PSD

The control equipment required for the operation of the PSD system resides on the train, platform side, railway side and in the Command Center. There is a Car RF Device in the train operators cab to transmit door control from the car to the ground RF Device along the right-of-way. The equipment that is needed along the railway side is the Stop Indication Device, which indicates if the train has stopped in the proper location, the Driver Operation Unit for use by operator to manually control PSD operation, Diver Monitor Screen which allows the operator to monitor the status of each PSD door unit, Train Distance Detector and the Ground RF device with communicates wirelessly through the Driver RF device in the operators cab.

The equipment on the platform side includes the Platform Operations Unit which controls the operation of the PSD doors, Station Control System (SCS) which interfaces with the Control Center equipment and controls/monitors the operations of the PSD's and the power supply and UPS units. The Center Control System is located in the SMRT Control Center and includes the center computer, monitor system and maintenance system to enable the Control Center staff to monitor and control the operation of all station PSD systems as well as oversee their maintenance needs.

Each PSD door unit contains a Door Control Unit (DCU) which interfaces with the SCS and controls the individual door operation, the door engine which consists of self lubricating screw drive to open and close the doors, locking device to ensure fail safe operation, self lubricating roller/link bracket supporting the doors and wireless dc motor. The door engine as a unit has been tested for failure-free operation of over 1 million door openings.

For the PSD open and close sequence of operations refer to the attached SMRT PSD open and close flow charts.

At SMRT, there are three modes of train door operation; Auto open/Auto close, Auto open/Manual close and manual open/manual close. For the Auto open/Auto close operation of the doors ATO train operation is required which uses an ATO open command to open the PSD doors. For the Manual open/Manual close operation the train operator must press a PSD door open/close button in the cab and the signal is then sent through the car RF device to the Ground RF device along the right of way. Most SMRT lines do not use conductors, however the lines which have conductors do not utilize them to operate any doors. The entire door (car and PSD) operation is the responsibility of the train operator mostly in OPTO service.

After entering a station the train and the PSD doors can only be opened after a precision stop is verified (train doors are aligned with PSD doors). After the customers on the train have detrained and the customers on the platform have entered the train the trains side doors will begin to close before the PSD doors close. In either case, the combined open and shutdown process takes very limited time. (Photo #7)

Platform Edge Screen Door System

The PSD system is equipped with obstruction sensors at each PSD door opening to detect an obstruction between the doors and an optical sensor for the space between the PSD doors and the train. If an obstruction is detected the PSD system is programmed to recycle to clear the obstruction for a maximum of three times and then default to the open position. Only the door where the obstruction is detected will attempt to recycle. Once closed and locked the PSD doors send a signal for 'train operator indication' of all doors closed so the train can leave the station. However, both PSD doors and train side doors must all be closed and locked before the signal is transmitted to the cab. Accompanying the door sensors are audible warning signals and a visual warning strip at the platform level in each door opening for customer convenience. SMRT has personnel at each station who monitor and/or maintain the PSD doors. (Photo #8)

Each station has a control room which houses the Station Control System (SCS). The SCS contains a control computer which controls/monitors all PSD systems and displays the status of each PSD; an Integration Control Unit which interfaces and interlocks each PSD with ATO and the UPS, and displays all status of PSD systems; an Operations Unit; outside HDD/DVD unit; interphone and power supply. The SCS also logs various events for each door unit, compiles data for easy and quick maintenance and stores software for individual DCU's. The SCS unit was relatively large, however, it can be developed into a smaller unit and be housed along a platform wall or in a communications room. In addition some of the functions of the SCS can be centralized into a Master Tower and therefore additional personnel at each station are not necessarily required. However, similar to turnstile maintenance, the PSD's will require a dedicated and trained staff for maintenance and trouble shooting functions. (Photo # 9)

**Station Dwell Time**

No indices regarding dwell time were provided by SMRT. SMRT officials stated that dwell time numbers remained consistent before and after installation of the PSD systems at all 148 stations. Seoul is a city of nearly 14 million with another 10 million in its surrounding area. Some of its subway stations are as busy Grand Central or Times Square. However, dwell time factors may be attributed to ridership cultural conditioning. On station platforms and to the sides of each PSD door opening are areas marked for customers to stand as a train enters a station. These are strictly adhered to by customers in Seoul. This ridership cultural evolution would take some time, encouragement and possible enforcement at NYCT.

Additionally, on all trips on SMRT, no customers were observed standing or blocking train side doors entrances. (Photo #10-12)

**Incidents or Malfunctions**

During scheduled or unscheduled track repair, station cleaning, or incidents such as fires or emergency repairs along the tracks, the PSD doors can be opened individually or along the entire platform length by authorized employees. In the event of an emergency and train doors opening but PSD doors not opening, customers are able to open emergency doors with panic bar type doors (Photo #13) located on every PSD unit. In the modular PSD units, customers are also able to open the PSD doors by utilizing a manual release handle from the track side in the event of a power failure or incident (Photo #14). Each PSD modular unit contains its own Door Control Unit which can be network controlled by any of the following; train operator, platform personnel and operations Control Center (via Ethernet).

**Safety and Security Issues**

The full height modular PSD system adds an extra layer of security at stations. These types of door systems incorporate CCTV's that are linked directly to the SMRT Control Center. They also prevent unauthorized access to track areas from station platforms or ends, mitigating delays due to police actions caused by unauthorized customers on the roadbed. Access to track areas is only permitted from the ends of the station platform via locked doors with access codes or by unlocking a PSD door unit via a key similar to the Master Door Controller Vapor Key used by train crews (Photo #15-16)

The glass panels used for the PSD units are tempered safety glass that can be upgraded to high strength grade safety glass meeting NYCT standards. The glass is also prone to vandalism such as scratchitti but can possibly be protected with mylar protective layers similar to that used on newer subway cars. However, NYCT safety glass may significantly increase PSD system weight and may require more substantial framing for the glass panels.

The PSD also employs many of the ADA-style features that would be required in an NYCT application. The PSD system, as designed for Seoul, incorporates warning lights located above the platform doors, speakers for audible warnings and announcements, signage for wheelchair access, and lighted flashing warning strips embedded in the PSD threshold plates mounted on the platform.

As noted above, the PSD employs programmable obstruction detection both at the passenger door level and between the PSD and train through vertical optical sensors. Evaluations of the PSD obstruction detection sensitivity would have to be conducted on NYCT property to achieve functionality compatible with our operating environment. Manual activation handles are provided in the event an individual PSD fails to open once the passengers doors have opened. A swinging emergency exit door, activated by a panic bar from the trackside, is provided. The location and geometry of these emergency doors would have to be made compatible to structural station columns in the NYCT system.

The default mode of the PSD in the event of a control system failure is to remain in the open position until maintenance personnel can perform the necessary repairs on the unit(s).

General Safety

- Installation of PSD's will reduce if not eliminate incidents of customers struck by trains as well as customers walking into the side of trains.
- SMRT also saw a reduction in customer drag incidents in so much as the obstruction sensing detectors prevent a train from leaving the station if an obstruction is detected.
- The use of full height PSD will improve the air quality and reduce noise on the platform by isolating the track (steel dust) and train from the platform. SMRT reported a 35.3% improvement in air quality and a 7.9% decrease in noise.
- PSD's should help to reduce the amount of combustible debris that enters the track way by isolating the platform from the track. This would have an impact on reducing the number of track fires by eliminating some of the materials that can burn. When asked, SMRT reported that this was not a big issue for them prior to the installation of the PSD due to their stations being very clean and customers not throwing garbage on the platform, so they did not see any change after the PSD's were installed. However we would expect to see an improvement in this area.

Emergency Operations

- Access from the track by customers evacuating a train or employees needing to quickly exit the tunnel is through unlocked platform end doors or through gates with panic hardware incorporated into each PSD module. (access to the track through platform end doors is restricted by locking device to authorized personnel only)
- Access from the platform side of the track for emergency services can be accomplished by opening all PSD's from either the control center, the actual station or through individual doors which can be opened with a special key on the platform side above the doors.
- Procedures could be developed to open PSD's when emergency service is responding.
- Trains that don't get fully berthed in a station during an emergency can be evacuated through the PSD's if lined up with the train doors, the emergency exit doors equipped with panic hardware if lined up with the train door, or to the bench wall just outside of the station and through the platform end door.
- Where emergency vent plants are located the use of PSD's will make them more effective even for smoke conditions that are more than one station away. Currently the effect of emergency vent fans is decreased if there is a station between the vent fan and the smoke condition. The use of PSD's will create the effect of a continuous tunnel through the station.

## Operational and Implementation Challenges

New York City Transit operates over 8300 train trips per day using nearly 6500 revenue cars operated by 3335 train operators and 2909 conductors. Other than OPTO operation on selected lines, NYCT conductors control the operation of train side doors from the middle of train. Eight/ten car trains are zoned-up into two sections and the conductor operates the doors guided by NYCT procedures. Unlike NYCT, SMRT train operators control the opening and closing of the train side doors when the trains are not in ATO. If the PSD's were deployed on our system as currently designed then the train operator would be responsible for their operation. Otherwise the PSD's would have to be reconfigured for operation by the conductor. Other equipment, such as 40" flat screen monitor, used in the train berthing and PSD operation would have to be reconfigured. It was confirmed by SMRT and TIS that a possible substitute for this screen can be the current Train Operator Display (TOD) currently on all R142 and up cars, though such a screen must be compatible with existing equipment

TIS and NRT have assured the NYCT that the signaling system required to operate the the PSD system can easily be reconfigured at the conductor position if desired. These signaling systems would include ground RF and car RF devices. Additionally, the car RF devices can interface with train operator door enable features and CBTC operations. Either scenario may present union issues and would ultimately have to be negotiated if fully adopted system wide. (Photo #17) ) It must be noted that electrical control schematics for the PSD and NYCT car and wayside systems have not been exchanged to date. It is unknown at this time the degree to which these systems are compatible and the amount of modifications (electrical and physical) that would be required to subway car and wayside architecture.

Precision stopping when berthing trains in stations is an important factor in ensuring proper alignment between the train side doors and the PSD units. SMRT has addressed this using 'track to train signal modules' in conjunction with ATO equipment that aligns the train within +/-20mm accuracy. Currently, this may only be possible using CBTC operation on the L line. Operational stopping accuracy will have to be investigated further for NYCT. Similar to NYCT, SMRT operates various generations of car classes but all train side doors align with the PSD systems. The car door locations on NYCT's car fleet are not standard so it would have to be investigated to see if there is a solution should this technology be utilized on a line with a mixed fleet..

All outdoor SMRT stations are covered by overhangs which isolate the PSD's from direct weather exposure and therefore they have very limited experience with snow operations related to the PSD system. Given our environment and infrastructure the PSD door tracks may become obstructed with snow and ice. Current PSD thresholds are not heated. The ability to withstand prolonged exposure to water, ice and snow, and salt contamination in outdoor applications also requires further investigation by TIS and NRT.

As noted above, the ability to protect against vandalism such as graffiti and scratchitti will be of great concern moving forward. The NYCT team also noted that the manually operated keyways and exposed fasteners used to secure the upper cover panels for the PSD door operators must be hardened and upgraded to meet NYCT's environment. The overall strength of the access panel doors to resist intrusion and vandalism must be reviewed.

Another important consideration for NYCT is the personnel requirement associated with maintaining and monitoring the PSD. SMRT has dedicated staff at each station for these functions. Although many of these functions have the potential to be centralized for NYCT application, introduction of the PSD will require additional staff with specialized training for maintenance and troubleshooting functions.

When obstructions are detected NYCT would want the PSD doors to only open enough for the obstruction to be pulled out and then attempt to close instead of opening fully each time.

Train operators would need the ability to override the PSD and be able to move the train (when given proper authority) if the obstruction circuit is not enabling the train. This would need to be controlled by rule.

**Airflow in NYCT Stations**

The subway stations in Seoul are equipped with air-tempering and ventilation systems. The full-height PSD's provide a complete separation between platform and track in order to achieve effective and efficient operation of the HVAC equipment. NYCT subway stations were never equipped with these systems and are severely constrained in terms of space and access to outside air for mechanical ventilation as well as heat rejection from air-tempering equipment.

Historically, normal ventilation in both the tunnels and stations has been achieved through piston-action of the trains. As the trains drive down a tunnel to a station, air is pushed ahead of the train and out of the tunnel and station through sidewalk vent gratings and through stairs going to the street. Conversely, when a train leaves a station, it pulls in air behind it through those same openings. Consequently, air changes are achieved and this mechanism of air movement has worked reasonably well since the system was built.

At stations with a center platform ventilation gratings are usually directly above the tracks. In this case the piston-action provides push-pull air movement from the track through these gratings, as well as simultaneous push-pull air movement through station stair openings. In the case of stations with side platforms, push-pull air movement for the tracks must travel through airspace over the platform to reach the ventilation openings to the sidewalk above. The stations with side platforms present a more difficult condition for airflow when a platform door system is installed.

Therefore, any separation installed on the platform edges must provide a level of porosity for airflow that will maintain the effects of the existing piston-action airflow. What level of porosity is required is not known at this time. Platform screen doors, which have the energy conservation benefit of completely sealing the platform from track, are not feasible with the present system of piston-action airflow. If climate control is determined to be feasible at some point, the partitions could be modified appropriately.

In order to adapt the platform screen door system in Seoul to NYCT subway stations, the following recommendations are made:

- Platform doors should be the PED (platform edge door) type, for which there is a gap between the top of the door modules and the ceiling, in order to provide an area for airflow above the doors. Otherwise a dedicated HVAC system will be required for ventilation and air-tempering of the station, as well as mechanical ventilation of the tunnels. Restricting the piston-action in the tunnels incurs the risk of pressurizing the tunnels and introducing higher air velocities in tunnels, a potential danger for employees on the tracks.

- Perform a computational fluid dynamics (CFD) evaluation of the piston-action airflow in stations to determine the impact of platform edge doors on station and tunnel airflow. Determine the minimum area of openings required along the plane of the platform edge to maintain a tenable environment in the stations (temperature and air quality) and the tunnels. Examine the current requirements of NFPA 130 with regard to ventilation in stations and their applicability to a retrofit of stations with a platform edge door system.

- If more airflow is required than can be provided above the top of the doors, convert glass area in the PED modules to a porous surface such as can be provided with louvers, grating, screen or rails. Incorporate a frame that can be modified to a glass panel in the event air-tempering is provided in stations in the future.

**Structural**

Although platform screen doors extend from platform to ceiling, the support of the doors takes place primarily at the platform, with the attachment at the ceiling serving as a support for filler panels. Platform edge doors have no attachment at a ceiling. Therefore, all of the platform door systems are primarily acting as cantilevers extending up from platform edge. The cantilever effect multiplies any lateral load applied to the platform doors and transmits it to the anchor bolts holding down the platform doors.

The platform screen doors installed in Seoul are typically installed on platform edges that have a thickness on the order of 12" or more. This thickness provides sufficient strength for the anchoring of the door modules. In some cases, columns were installed under the platform edge to transfer the applied loads directly to the track roadbed.

The platform edges in NYCT stations are not as thick as the platform edges in Seoul and are themselves a cantilever form of construction extending from the platforms. As a result, installation of platform doors will cause the platform edges to receive a concentrated loading at regular intervals along the platform. In addition, in order to level the sill of the platform doors with the platform, it is necessary to remove a depth of almost 4" of material from a width of about 12" at the platform edge. The removal of this amount of material from the NYCT platform edges is questionable.

In order to increase the strength of the platform door system to resist applied loads, and to reduce stresses on the platform, the following recommendations are made:

- All platform doors should be structurally attached at the ceiling line as well as the platform to eliminate the cantilever effect at the platform edge and to provide a better distribution of, and resistance to, applied loads. Extend posts to the ceiling at intervals in order to achieve the structural ceiling attachment.

- Platform doors should not be the PSD type because of an overhead ceiling that typically is not even, includes beam drops, and is covered with conduit runs.

**Electrical**

Power requirements for the platform door system consist of approximately 75 amps for each platform edge and approximately 20 amps for control power. These values include a factor of safety. For a station with two side platforms, the power requirements can be considered to be 75 amps, three-phase. Power would need to be fed from both normal and reserve through an existing or new automatic transfer switch at each station. The full impact on available station power and electrical distribution must be evaluated.

In Seoul, emergency power is provided through a UPS system and automatic transfer switch (ATS). The batteries are sized for 30 minutes of operation or 10 door openings and closings. There is a separate room for the UPS and ATS measuring 12' by 15' roughly. This amount of space is not available in most NYCT stations. Therefore, SMRT proposed to install individual battery backup in the compartment above each door with sufficient capacity for one opening. SMRT did emphasize that battery backup for multiple openings is preferable.

## Grounding

A dedicated grounding system is provided for the platform screen doors in Seoul. A carbon module grounding system is installed under the platform in a concrete encasement. Before pouring, the concrete is mixed with a ground resistance reducing agent.

The provision of a dedicated, low-resistance grounding system is an essential element of any platform door system because of the continuous metal conductor that is installed the length of each platform in the form of the aluminum door module frames.

In addition to possible electrical shorts within the platform door system itself, there is the potential for stray currents to jump onto the platform doors.

## Operational Advantages

The installation of the PSD system at NYCT would provide various advantages to existing problems in stations: reduction in customers struck by trains (12-9 suicides/attempts), improved air quality from decreased steel dust exposure, reduction of track debris/fires, reduction of platform noise and station HVAC implementation. Additionally, the heat generated by subway train motors would be isolated from the platform. This would be especially helpful during summer months.

There were 121 customer jumpers or 12-9's in 2009. These incidents caused over 4600 train delays that cannot be calculated in dollar amounts but have inconvenienced hundreds of thousands of customers not to mention the cost of lost time for train crews suffering from trauma related to the incident. The PSD system should at least impede, and may likely eliminate customers from being struck by trains, jumping in front of an coming train and accessing the tracks.

If an HVAC system is installed, the floor to ceiling modular PSD system should improve the air quality in stations by decreasing steel dust levels on platforms and mezzanine areas and isolating the platform from the heat from the trains. It is also expected that the PSD will prevent debris and garbage from getting on the tracks which should reduce track fires, minimize the blockage of switch mechanisms and help to reduce clogged drains.

The full height PSD may insulate and reduce the noise levels. SMRT has boasted about its 35% HVAC efficiency increase at its stations. Combined with a solution for the piston-effect, the HVAC solutions of NYCT station can be addressed. Possible air conditioning during the summer months can be installed at stations with PSD systems installed.



SECURITY SENSITIVE

**Economic Considerations**

Cost data was not obtained for the PSD system during the visit to Korea. It was the understanding of the travelers that the PSD system would be installed at a predetermined number of locations in exchange for advertising revenue generated from the PSD displays. It is unknown if the costs to be covered by the vendor are limited to the physical modules or extend to all costs associated with PSD implementation. These costs would include, but not be limited to, engineering design review costs, physical location inspection, development of specialized work equipment for PSD deployment, providing space for PSD control equipment at stations, interfaces to Rail Command Center, modifications to NYCT's railcar door and train operator control systems, deliverables such as PSD drawings and manuals required for maintenance, and NYCT personnel training.

As noted above, control schematics for the PSD and for NYCT's subway cars and wayside equipment have not been exchanged – these unknowns may require large capital expenditures to achieve PSD – NYCT operational compatibility.

**Recommendation**

Overall the trip to Korea was a success. The NYCT team was provided with a detailed description and an overall operational understanding of the PSD system.

The NYCT team proposes that TIS and NRT be granted the opportunity to provide several modular PSD units to NYCT to allow interested NYCT parties, NYPD, FDNY, etc to examine the installation and operation of the PSD units. One location that could be considered is the unused platform, A1 track, of Hoyt/Schermerhorn Station in Brooklyn.

Furthermore, key locations on the 'L' (Canarsie Line) should be selected for a 'proof of concept' utilizing the PSD system. . As part of the pilot PSD operation should be coupled with CBTC/ATO operations.

Proof of concept installation at the recommended locations will provide all interested parties an opportunity to examine and environmentally test the PSD's and their effectiveness.

**Additional Observations:**

- The Metro Card System in Korea requires a 500 won ($.50) cent deposit on each card. This practice has practically eliminated the used MetroCard litter. That policy should be explored by MTA NYC Transit.

- Arrangements can be made to utilize a cell phone to act in lieu of a MetroCard to enter the subway system. This ability opens up a new and convenient way for customers to pay their subway fare.

- The last car of some revenue trains have a space allocated specifically for bicycles. Customers with bicycle can park and strap their bicycles in a designated area of the car. (Photo #18-20)
- The underground subway in Seoul is completely equipped with WiFi service. Customers are afforded cell phone and computer use underground and aboard trains.
- Fire extinguishers are available to the public throughout the stations.
- SMRT uses illuminated way finding exit signs with directional arrows in the floors in all stations.
- Some stations utilize a tray along the stairs for a bicycle tires and strollers to assist people brining a bike up or down stairs (photo 9)
- Some stairs utilize a wheel chair lift.
- Stations have SCBA and gas mask in class enclosed cabinets within stations
- Stations have flashlights for emergency use behind break glass enclosures in all stations.
- SMRT is experimenting with magnets on the front of cars to collect steel dust in the system.
- SMRT has assigned smart phones to all of its employees and each employee is responsible for recording any defect in the system by taking a picture and entering appropriate information and then emailing it to a centralized maintenance location so the problem can be recorded and then fixed. In fact customers are also encouraged to record defects and send them to the centralized location as well.
- Most SMRT buildings had the lights in the hallways turned off to save energy.
- SMRT have signs in every station showing a basic system layout with transfer points between the lines. It is a very simple easy to read chart for negotiating around the system (photo 12).
- SMRT stations have ADA tactile way finding tiles from turnstiles to the car doors. The type of tile changes to all circular bumps for change of directions and long straight raised lines for moving in a straight line (photo 13).
- Stations use a Help Point intercom with two buttons (photo 5), Red (SOS) and Green (i) for information.

cc: W. Cronin
J. Johnson
G. Sansone
K. Mooney
C. Kennedy
File

Approved: Tony Abdallah Date: 3/8/10
Tony Abdallah
Senior Director
Support Operations, RCC

Approved: K Brown Date: 3/8/10
Kenneth Brown
Director, Risk Assessment
Office of System Safety

Approved: Thomas Milbury Date: 3/8/2010
Thomas Milbury
Director, DOS, Engineering

Approved: James Maciag Date: 3/8/10
James Maciag
Manager, Car Equipment

SMRT Platform Screen Door OPEN flow chart



## SMRT Platform Screen Door CLOSE flow chart



(Photos 1-6)

Photos of 3 Types of Platform Screen Door



Full-type PSD



Full-type PSD



Semi-type PSD



Semi-type PSD



Half-type PSD



Half-type PSD




(Photo #7)



(Photo #8)




(Photo #9)



(Photo #10)



(Photo #11)



(Photo #12)



(Photo #13)



(Photo #14)




(Photo (#15)



(Photo #16)



(Photo #17)



(Photo #18)



(Photo #19)




(Photo #20

# Exhibit C

Platform Screen Door Task Force
Evaluation Summary of Responses Received to RFI #10RFIN44
October 6, 2011

On August 24, 2011, the Platform Screen Door Task Force (PSDTF) convened to discuss and establish the necessary criteria to evaluate the responses to Request for Information (RFI) #10RFIN44 for platform screen doors (PSD), platform edge doors (PED), and platform edge gates (PEG). The intent of the RFI was to identify and obtain information from firms experienced in the design and installation of PSD, PED, and PEG arrays which have been successfully implemented in large-scale, heavy rail transit applications worldwide. NYC Transit received twelve responses to the RFI on or about March 1, 2011 as follows:

- Crown Infrastructure Solutions (Crown)
- Faiveley Transport (Faiveley)
- GE Transportation - Singapore Technologies Electronics (GE-STE),
- KABA Gilgen/Gilgen Door Systems AG (Gilgen)
- Kawasaki Rail Car Inc. (Kawasaki)
- Knorr-Bremse Rail Systems UK (KB)
- KPMG LLP (KPMG)
- Samsung SDS America (Samsung)
- Sojitz Corporation of America - Shenzhen Fangda Automatic System Co. (Sojitz-Fangda)
- Stanley Access Technologies - AECOM (Stanley-AECOM)
- SYSTRA Engineering (SYSTRA)
- TIS Partners, Inc., in association with Seoul Metropolitan Rapid Transit Corporation Authority, Halmar Transportation Systems LLC and Parsons Technology Group (TIS)

Faiveley, Gilgen, Kawasaki, KB, and Samsung are all known manufacturers of PSD arrays; SYSTRA, GE-STE, KPMG, Sojitz-Fangda, Stanley-AECOM, and TIS are project consortium groups, consisting of one or more corporate entities proposing a unified RFI response.

The PSDTF agreed that in order to consider a response to be acceptable and warrant further evaluation, the respondent must be either an Original Equipment Manufacturer (OEM), a subsidiary of an OEM, or a Qualified Contractor/Consortium with relevant experience with PSD installations, particularly retrofit installations. Although the PSD Concept of Operations (ConOps) document was not released with the RFI, several key challenges from the ConOps were incorporated into the RFI requirements, including but not limited to the ability of the PSD array to accommodate the current and future NYC Transit subway car fleet, mitigating multiple platform and subway car stopping patterns, and seamlessly integrating the PSD arrays into existing NYC Transit infrastructure. Although not a formal criterion for evaluation, the PSDTF agreed that additional consideration would be given to responses which contained solutions to one or more challenges outlined in the ConOps.

Subsequent to establishing the evaluation criteria the PSDTF conducted a preliminary review of the responses to eliminate any non-conformant responses. The PSDTF unanimously declined to evaluate the responses from Crown, KPMG, Stanley-AECOM, and SYSTRA on the grounds that they were from consultant engineering firms with no PSD experience. Kawasaki's response was declined on the grounds that it focused more on Kawasaki's industrial capabilities and longstanding business relationship with NYC Transit rather than on PSD arrays. The PSDTF

unanimously agreed to further evaluate the responses from Faiveley, GE-STE, Gilgen, KB, TIS, Samsung, and Sojitz-Fangda on the grounds that these firms were major OEMs with experience in transit applications of PSD arrays.

On September 12, 2011 the PSDTF reconvened to discuss the responses from Faiveley, Gilgen and KB. All three respondents were major OEMs with a global presence and extensive experience with both new PSD installations and retrofit PSD installations. Gilgen and KB's response contained thorough explanations of the PSD and the related control mechanisms, as well as diagrams explaining how the components interface with one another. Gilgen also is credited with the design and installation of PSD arrays for AirTrain JFK, one of the only installations of PSDs in North America. However, Faiveley's response was more impressive due to the substantial amount of technical analysis into existing challenges with NYC Transit infrastructure, including different subway car door spacing patterns, compatibility with existing signals and subway cars, and curved platforms. Faiveley's analysis also provided alternatives to each solution, complete with an explanation of the potential benefits and detriments associated with each alternative. The PSDTF concluded that the responses from Faiveley, Gilgen, and KB were all acceptable, and recommended that these three firms be included in subsequent discussions pertaining to the PSD project.

On October 4, 2011, the PSDTF reconvened a final time to discuss the responses from GE-ST, Samsung, Sojitz, and TIS. The proposals from Samsung and Sojitz were both rejected on the basis that while both companies have PSD experience, this experience is limited to only China and/or Korea; in contrast Faiveley, KB and GE-ST, have international PSD experience. Samsung and Sojitz's responses focused on ATO/CBTC-dependent operation of the PSD arrays, which is not representative of the NYC Transit system given the lack of ATO/CBTC controlled tracks (with the exception of the Canarsie and Flushing lines). The PSDTF agreed that both Sojitz and Samsung did not address any of the key challenges referenced in the RFI, which further detracted from both responses. TIS' response to the RFI contained very little pertinent information relating to PSDs, but it did highlight its successful management of the PSD retrofit project for the Seoul Metropolitan Subway via a proprietary retrofit process, and it went in depth into proposing a multi-phase build-operate-transfer (BOT) agreement with NYC Transit to install PSDs at one or more stations as part of a pilot program, which later would be expanded to the entire subway system. This agreement would be at no cost to NYC Transit in exchange for control of the revenues generated from video and fixed advertisements installed on the doors. PSDTF unanimously agreed that TIS' response was marginally acceptable, and recommended that additional information regarding the BOT agreement and TIS' proprietary retrofit process.

In contrast to the responses from Samsung, Sojitz, and TIS, the response from GE-ST was well received and favored by the PTSDF. GE-ST's response not only described the available PSD technology, but subsequently applied it towards several proposed solutions to challenges outlined in the RFI, including how to control the PSD array in the absence of an ATO/CBTC signal environment, how the PSD array can properly serve trains of various lengths, and how the PSD array can be properly supported by the platform edge. Because the GE-ST response was the only one in this evaluation group which considered and proposed solutions to the challenges outlined

in the RFI, the PSDTF agreed that the GE-ST response was acceptable, and recommended that GE-ST be included in subsequent discussions pertaining to the PSD project.

After reviewing all twelve responses to the RFI, the PSDTF unanimously agrees that the following five respondents provided acceptable responses, and recommend that they be included in future discussions pertaining to the PSD project:

- Faiveley Transport
- GE Transportation – Singapore Technologies Electronics
- KABA Gilgen/Gilgen Door Systems AG
- Knorr-Bremse Rail Systems UK
- TIS Partners, Inc.

# Exhibit D

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Jan-87 | TA198701010015 | Fell/slip-jumped to tracks | 3 | 145TH STREET (1) | On Track in Station | Aided states she was walking n s/b platform, as she was waiting form train she fell backward on tracks & hit he | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 01-Jan-87 | TA198701010001 | Struck-On Roadway | E | 179TH STREET/JAMAICA (F) | TRACK AND TRACK STRUCTURE | Man under. TO Brown #104961 flagged by TW Dolby #225640 put train in emergency. PO Gallagher #5523 responded. aided | 1 | 0 | Removed by Ambulance | 05:18 AM |
| 03-Jan-87 | TA198701030002 | Struck-fell from train | 2 | 96TH STREET (1, 2, 3) | Between cars | witn states,aided had been drinking & he went betwn the cars& stood on top of safety chains,lost his balance and fe | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 04-Jan-87 | TA198701040015 | Fell/slip-from train (bet cars, outside door, etc.) | D | AVENUE M (Q) | At Side Door - alighting | While exiting train pass fell causing inj. to hand. Re ported by TPO 5408. | 1 | 0 | Refused Medical Attention | 08:08 PM |
| 04-Jan-87 | TA198701040001 | Fell/slip-jumped to tracks | 2 | PARK PLACE (2, 3) | On Track in Station | RRC Douglas 230540 reports male jumped from platform on o roadbed. TPO 6099 EMS 3069 | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 10-Jan-87 | TA198701100001 | Drag - In process of being researched further for coding | 2 | 96TH STREET (1, 2, 3) | On Platform | Aided foot was caught in door on last car & dragged approximately two car lenghts before the train stopped. | 1 | 0 | Removed by Ambulance | 03:32 PM |
| 11-Jan-87 | TA198701110012 | Fell/slip-from train (bet cars, outside door, etc.) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided states that while exiting s/b local trn, he fell banged his head against the wall. Aided apparently into | 1 | 0 | Removed by Ambulance | 08:39 AM |
| 13-Jan-87 | TA198701130006 | Struck-On Roadway | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On track at grade | CC reported a passenger running on track in front of tr in brakes was applied. passenger was aide on platform TPA# | 1 | 0 | Removed by Ambulance | 11:29 PM |
| 13-Jan-87 | TA198701130004 | Struck-Jumped from platform (suicide/attempt) | N | GRAND AVENUE/NEWTOWN (M, R) | On Platform | male jumped onto tracks,struck,male found under car# 33 6, aided sustaned 2 missing fingers from right hand(middle | 1 | 0 | Removed by Ambulance | 06:00 AM |
| 13-Jan-87 | TA198701130034 | Struck-On Roadway | S | GRAND CENTRAL/42ND STREET (S) | On track in tunnel | M/W personnel Parziale & his helper M/W Buckley#112606 found unidentified male black (DOA) 300fts in tunnel. | 0 | 1 | Fatality | 02:27 PM |
| 14-Jan-87 | TA198701140019 | Struck-jumped from train (suicide/attempt) | 5 | MORRIS PARK AVENUE (5) | Between cars | witns.stated that aided was seated aboard train,aided g t upappeared angry and went betn the cars,witn.saw him thro | 0 | 1 | Fatality | 07:08 PM |
| 14-Jan-87 | TA198701140023 | Fell/slip-jumped to tracks | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | Aided fell on s/b track; was assisted off by unk pass'. Aided claimed inj to left arm. PO 5271 reports. | 1 | 0 | Removed by Ambulance | 09:40 PM |
| 16-Jan-87 | TA198701160007 | Struck-Jumped from platform (suicide/attempt) | D | 125TH STREET (A, B, C, D) | On Platform | PO McHugh reports the following: Witnesses reported the victim jumped in front of the train,left leg partially | 1 | 0 | Removed by Ambulance | 02:10 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jan-87 | TA198701180003 | Struck-On Roadway | 2 | WALL STREET (2, 3) | On track at grade | Male passenger staggering on roadbed, refused to climb nto train while on roadbed fell inj his left hand & head. m | 1 | 0 | Removed by Ambulance | 10:35 AM |
| 19-Jan-87 | TA198701190002 | Struck-On Roadway | 5 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | M/M states train went into emergency as it entered stat on, aided found,on track,aided stated he was urinating & th | 1 | 0 | Removed by Ambulance | 06:37 AM |
| 22-Jan-87 | TA198701220004 | Struck-on platform | 7 | BLISS/46TH STREETS (7) | On Platform | T/O reported an unidentified passenger was lying at n/e d ofstreet with his feet hanging over the edge of the platf | 1 | 0 | Refused Medical Attention | 05:10 PM |
| 23-Jan-87 | TA198701230006 | Drag - In process of being researched further for coding | C | FULTON STREET (A, C) | BOARDING | Door closed on claimant's foot and dragged her L Strain of right leg, contusions of right thigh, right | 1 | 0 | Medical Attention | 05:24 PM |
| 24-Jan-87 | TA198701240009 | Fell/slip-from train (bet cars, outside door, etc.) | N | 8TH AVENUE (N) | Unauthorized Area-boarding | Pass stated aided was hitching on the side of the train and fell to the platform. | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 24-Jan-87 | TA198701240001 | Struck-On Roadway | A | CLINTON/WASHING AVENUES (C) | TRACK AND TRACK STRUCTURE | AIDED,WALKING ACROSS TRAIN TRACKS,WAS STRUCK BY TRAIN. | 0 | 1 | Fatality | 08:50 PM |
| 25-Jan-87 | TA198701250001 | Struck-Jumped from platform (suicide/attempt) | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | witness stated to officer that aided jump onto tracks,a ded was struck,removed alive TPO#1907 responded. | 1 | 0 | Removed by Ambulance | 10:59 AM |
| 26-Jan-87 | TA198701260041 | Fell/slip-jumped to tracks | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | Complainant states he was struck on the back of his hea & pushed to the tracks by an unk person. PO 2046 reports. | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 27-Jan-87 | TA198701270001 | Struck-fell from platform | 3 | ROCKAWAY AVENUE (3) | On Platform | aided stated that he felt dizzy and fell in front of th train Aided,struck by train,removed from under car #729 | 1 | 0 | Removed by Ambulance | 04:36 PM |
| 31-Jan-87 | TA198701310018 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FREEMAN STREET (2) | Between cars | Aided fell between cars, while walking through train. inj her left leg. refused medical aid. | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 01-Feb-87 | TA198702010001 | Struck-fell from platform | UNSPEC | SMITH/9TH STREETS (F, G) | On Platform | PO Miller reports male near edge of plat.& slipped and ell under train,apparently intoxicated,M/M states the were | 1 | 0 | Removed by Ambulance | 06:37 AM |
| 04-Feb-87 | TA198702040042 | Fell/slip-from train (bet cars, outside door, etc.) | L | DEKALB AVENUE (L) | At Side Door - alighting | RRC Vargas 916560 reports female fell while exiting tra n. TPO 5298 responded. | 1 | 0 | Removed by Ambulance | 06:15 PM |
| 06-Feb-87 | TA198702060046 | Fell/slip-against train | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | Aided states she was running for train, slipped on wrap er bumping her head against train. removed to hosp by EMS# | 1 | 0 | Removed by Ambulance | 08:57 AM |

## Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Feb-87 | TA198702070017 | Struck-on platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | TPO#5482 stated as the train was making a station stop, malepassenger walked into the side of the train. aided didn | 1 | 0 | Removed by Ambulance | 10:06 PM |
| 10-Feb-87 | TA198702100051 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 161ST STREET/YANKEE STADIUM (4) | BOARDING | Aided states he slipped on icy on platform, while enter ng car. removed to hosp. | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 10-Feb-87 | TA198702100001 | STRUCK BY TRAIN | A | NOSTRAND AVENUE (A, C) | TRACK AND TRACK STRUCTURE | Decedent struck by train. Fatal. | 0 | 1 | Fatality | 06:15 PM |
| 10-Feb-87 | TA198702100052 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | ROCKAWAY AVENUE (3) | Between cars | Aided walking thru subway cars & fell between cars. | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 11-Feb-87 | TA198702110001 | Struck-On Roadway | F | JAY STREET/BOROUGH HALL (A, C, F) | On track in tunnel | A s/b f trn struck an unauthorized pass on the roadbed orthof Jay St. Pass removed deceased. | 0 | 1 | Fatality | 12:20 PM |
| 11-Feb-87 | TA198702110021 | Struck-on platform | 4 | 59TH STREET (4, 5, 6) | On Platform | Male passenger was struck by train on platform. TPO#207 responded. | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 12-Feb-87 | TA198702120010 | Fell/slip-from train (bet cars, outside door, etc.) | F | 14TH STREET/6TH AVENUE (F) | On Platform | Aided states while exiting N/B F train he tripped & fel to ground banging his forehead. Aided suffered a laceratio | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 14-Feb-87 | TA198702140012 | Fell/slip-jumped to tracks | K | 50TH STREET (C, E) | TRACK AND TRACK STRUCTURE | RRC Hudnell reports male pass w/ crutches & cast on rt oot fell to roadbed. TPO DiDonato 4416 respnded. | 1 | 0 | Removed by Ambulance | 02:50 |
| 14-Feb-87 | TA198702140018 | Fell/slip-from train (bet cars, outside door, etc.) | N | 8TH AVENUE (N) | At Side Door - alighting | Fell exiting train doors failed to open Black eye, contusions to body | 1 | 0 | Removed by Ambulance | 02:20 PM |
| 15-Feb-87 | TA198702150002 | Fell/slip-from train (bet cars, outside door, etc.) | D | BEDFORD PARK BOULEVARD (D) | Between cars | passenger fell on roadbed while walking between cars po er was removed.Police and Ems responded and removed passen | 1 | 0 | Removed by Ambulance | 02:19 AM |
| 15-Feb-87 | TA198702150001 | Drag - In process of being researched further for coding | M | SENECA AVENUE (M) | Unauthorized Area-boarding | C/R/R stated that aided was attempting to board train a train was moving,Aided states doors closed on him as he | 1 | 0 | Removed by Ambulance | 11:11 PM |
| 17-Feb-87 | TA198702170004 | Struck-on platform | A | FRANK AVENUE/BEACH 44TH STREET (A) | On Platform | Aided apparently stk by trn,WI #1 stated he saw aided s uck in doors,opened doors,saw aided (appeared wobbly & into | 1 | 0 | Removed by Ambulance | 12:35 PM |
| 20-Feb-87 | TA198702200034 | Struck-fell from platform | E | 34TH STREET/PENN STATION (A, C, E) | IN RAPID RAIL TRANSIT STATION | Aided fell from plat into N/B trackbed,he received a la ge lacer above L/eyebrow.Aided appeared intox. was treated | 1 | 0 | Removed by Ambulance | 11:22 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Feb-87 | TA198702200004 | Struck-On Roadway | H | HUDSON/80TH STREETS (A) | On Track in Station | T/O Lloyd stated that while entering Hudson st around a curve,he saw a pass.standing on the roadbed at the nort | 0 | 1 | Removed by Ambulance | 12:07 AM |
| 21-Feb-87 | TA198702210003 | Fell/slip-jumped to tracks | A | OXFORD AVENUE/104TH STREET (A) | TRACK AND TRACK STRUCTURE | TMO reports male on roadbed, male is emotionally distur ed, was removed from station by TPO 5161. | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 21-Feb-87 | TA198702210001 | Drag - In process of being researched further for coding | 1 | 168TH STREET (1) | At Side Door-boarding | aided stated while attempting to board train doors clos d he became stuck betn train and the platform as train de | 1 | 0 | Removed by Ambulance | 12:05 PM |
| 21-Feb-87 | TA198702210002 | Fell/slip-jumped to tracks | F | 169TH STREET (F) | TRACK AND TRACK STRUCTURE | A pass reported that a b/m was on roadbed.Pass was oral y woke up but not before a n/b trn came into station & 1 | 1 | 0 | Refused Medical Attention | 07:10 |
| 22-Feb-87 | TA198702220001 | Struck-on platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Aided claimed he was hit by a n/b train whilke on the l cal platform. TPO Baum 1339 responded. Aided claimed injury | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 23-Feb-87 | TA198702230045 | Fell/slip-against train | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Aided was accidently pushed in towards an oncoming trn y two unk pass. Aided had a laceration on left leg. | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 23-Feb-87 | TA198702230001 | Struck-On Roadway | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | witn.stated aised wnt on track bed to urinate,witn.obse ved train coming & informed aided,aided struck while attemp | 1 | 0 | Removed by Ambulance | 11:07 AM |
| 23-Feb-87 | TA198702230004 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | male observed on track bed trying to climb on the plat. M/M put train into emerg.train struck aided. Aided received | 1 | 0 | Removed by Ambulance | 01:46 PM |
| 24-Feb-87 | TA198702240002 | Struck-Jumped from platform (suicide/attempt) | G | 46TH STREET (M, R) | On Platform | T/O stated that he saw a flash(blur) jump in front of t ain and placed train in emergency upon his investigation he | 0 | 1 | Fatality | 02:26 PM |
| 27-Feb-87 | TA198702270001 | Struck on roadway (suicide/attempt) | 4 | MOSHOLU PARKWAY (4) | IN RAPID RAIL TRANSIT STATION | Aided was struck on the head by s/b train,TPO Det.Conti naziwent to aided residence and found suicide note,DOA | 0 | 1 | Fatality | 08:05 AM |
| 27-Feb-87 | TA198702270002 | Struck-Jumped from platform (suicide/attempt) | 7 | 90TH STREET/ELMHURST AVENUE (7) | IN RAPID RAIL TRANSIT STATION | M/M stated he observed the aided jump in front of the t ain as the train entered the station.M/M placed train into | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 28-Feb-87 | TA198702280004 | Struck on roadway (suicide/attempt) | 2 | BERGEN STREET (2, 3) | TRACK AND TRACK STRUCTURE | Aided was found sitting on roadbed, aided stated he was ill & wanted to kill himself. TPO4215 responded. | 1 | 0 | Removed by Ambulance | 12:45 AM |
| 28-Feb-87 | TA198702280005 | Struck-on platform | 6 | 33RD STREET (6) | On Platform | Male passenger on crutches got off s/b train in front o bthdoors closed on train passenger fellbackwards striking | 1 | 0 | Removed by Ambulance | 11:40 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Mar-87 | TA198703020025 | Struck-Jumped from platform (suicide/attempt) | R | 59TH STREET (N, R) | On Platform | TMO reports male jumped in front on n/b train. Removed alive to hospital w/ mutiple bruises over body. | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 04-Mar-87 | TA198703040013 | Struck-on platform | 4 | KINGSBRIDGE ROAD (4) | On Platform | Aided stated while she attempted to board train, door c osed& she struck the train with her body. causing inj to ri | 1 | 0 | Removed by Ambulance | 08:18 AM |
| 05-Mar-87 | TA198703050003 | Struck-Jumped from platform (suicide/attempt) | R | 86TH STREET (R) | IN RAPID RAIL TRANSIT STATION | male struck,DOA. Pass on N/B platform stated he saw mal pass. jumped in front of train C/R investigated saw vic | 0 | 1 | Fatality | 06:36 AM |
| 06-Mar-87 | TA198703060004 | Struck-fell from train | 2 | 116TH STREET/COLUMBIA UNIVERSITY (1) | Between cars | pass stated that a M/H was betn cars urinating and afte train stopped he didn't observe M/H betn cars. Trackmen | 0 | 1 | Fatality | 10:08 PM |
| 06-Mar-87 | TA198703060006 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | witn #1 stated the aided had jumped in front of N/B A t ain and sustained a fracture to left leg,aided informed T.P | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 07-Mar-87 | TA198703070035 | Struck-On Roadway | GG | HOYT/SCHERMHORN STREETS (A, C, G) | TRACK AND TRACK STRUCTURE | Aided on tracks as train entered station. T/O went in t emergency, but trn slid into aided. Pinning aided bet p | 1 | 0 | Removed by Ambulance | 00:20 AM |
| 07-Mar-87 | TA198703070034 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 116TH STREET/COLUMBIA UNIVERSITY (1) | Between cars | Officers #1474 & #1874 reports male riding between cars & fell. aided was hospitalized. | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 11-Mar-87 | TA198703110036 | Struck-On Roadway | 6 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | Passenger reports that homeless peoples were fighting o then/b platform one of passenger was on track. signal for | 0 | 1 | Fatality | 08:20 PM |
| 11-Mar-87 | TA198703110007 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | T/O called CC reporting a female passenger had jumped i front of his train as he was entering Tremont Ave stati | 1 | 0 | Removed by Ambulance | 12:38 PM |
| 12-Mar-87 | TA198703120011 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | SIMPSON STREET (2) | Between Cars-boarding | M/M Poore #710270 on N/B #2 Car #C2053 stated he saw ai ed cross form N/B plat. crossing tracks & attempted to boa | 1 | 0 | Removed by Ambulance | 10:05 PM |
| 15-Mar-87 | TA198703150020 | Struck-on platform | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | Aided stated that she was boarding a S/B "F" train she slipped hurting her left knee & hip.Aided fell and land | 1 | 0 | Medical Attention | 02:31 AM |
| 17-Mar-87 | TA198703170037 | Struck-on platform | K | 125TH STREET (A, B, C, D) | On Platform | T/P/O Cdr states that while trn was leaving Sta aided j mpedonto trn door trying to enter trn.Cdr put trn emgr & ai | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 22-Mar-87 | TA198703220027 | Struck-fell from platform | G | GREENPOINT AVENUE (G) | IN RAPID RAIL TRANSIT STATION | Aided stated that while at Greenpoint Ave. Sta., waitin fortrain;aide step & fall into track area sustaining lacer | 1 | 0 | Removed by Ambulance | 05:01 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Mar-87 | TA198703220023 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 79TH STREET (1) | On Platform | Aided jumped over turnstile to attempted to board s/b t ain he fell between car as the train wa beginning to move. | 1 | 0 | Removed by Ambulance | 11:40 PM |
| 23-Mar-87 | TA198703230049 | Struck-fell from train | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Aided states that while walking off S/B "F" trn, he tri ped over unknown object face down; onto Plat causing a lace | 1 | 0 | Treated At Scene | 08:55 AM |
| 23-Mar-87 | TA198703230003 | Struck-fell from platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | aided leaning over platform looking for train,lost bala ce fell in front of train,conscious,laceration to back of | 1 | 0 | Removed by Ambulance | 11:47 AM |
| 24-Mar-87 | TA198703240015 | Fell/slip-from train (bet cars, outside door, etc.) | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | Between cars | Male fell bet. cars on s/b train. Rt. wrist, elbow & k ee inj. | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 24-Mar-87 | TA198703240022 | Struck-Jumped from platform (suicide/attempt) | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided stated she jumped in front of train to kill herse f statement was made to Officer Brown #5021 & SGT Dede #5 | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 24-Mar-87 | TA198703240007 | Struck-Jumped from platform (suicide/attempt) | R | UNION STREET (M, R) | On Platform | male jumped in front of train as it was entering statio , struck,left leg amputated and his right leg partially | 1 | 0 | Removed by Ambulance | 06:29 PM |
| 25-Mar-87 | TA198703250037 | Struck-on platform | L | SUTTER AVENUE | On Platform | Pass struck by train on while standing on platform on S tterAve. Head inj. TPO 1582 responded. | 1 | 0 | Removed by Ambulance | 01:13 AM |
| 25-Mar-87 | TA198703250014 | Fell/slip-against train | 6 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Aided states she slipped & fell on platform striking hi head on n/b train which was middle in the station. aide | 1 | 0 | Removed by Ambulance | 09:25 PM |
| 25-Mar-87 | TA198703250002 | Struck-fell from platform | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | aided apparently intox she fell into track bed opposite mar-king and was hit by a n/b train run #106 car #8023.aide | 1 | 1 | Fatality | 01:16 AM |
| 25-Mar-87 | TA198703250006 | Struck-on platform | 2 | 135TH STREET (2, 3) | On Platform | RRC#752988 stated that aided walked through the gate at above station without paying and walked into side of th | 1 | 0 | Removed by Ambulance | 07:32 PM |
| 26-Mar-87 | TA198703260042 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 135TH STREET (2, 3) | On Platform | TPO#2057 reported that two brothers were riding on the sideof last car and one jumped onto the platform, inj himse | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 27-Mar-87 | TA198703270007 | Fell/slip-against train | 1 | 238TH STREET (1) | On Platform | Telephone memo; caller was leaning on door of train & conductor closed the door causing aided to fall againt | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 27-Mar-87 | TA198703270051 | Fell/slip-from train (bet cars, outside door, etc.) | E | 179TH STREET/JAMAICA (F) | On Platform | Passenger states as he was getting off train, he fell & received a cut on left side of face above the eye. | 1 | 0 | Removed by Ambulance | 11:20 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-87 | TA198703280005 | Fell/slip-jumped to tracks | J | MARCY AVENUE (J, M) | On Platform | Aided jumped in front of refuse pick-up #4. TPO 3539 responded. | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 28-Mar-87 | TA198703280001 | Struck-fell from platform | D | TREMONT AVENUE (B, D) | On Platform | witn #1 states that female jumped or fell in front of t ain witn #2 states she saw fem.running with child about 10- | 0 | 1 | Fatality | 12:56 PM |
| 30-Mar-87 | TA198703300034 | Struck-On Roadway | 6 | PARKCHESTER/EAST 177TH STREET (6) | TRACK AND TRACK STRUCTURE | Aided was found lying middle on track with cuts on his ead & lip. aided was conscious removed to hosp by EMS#3889. | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 31-Mar-87 | TA198703310008 | Fell/slip-from train (bet cars, outside door, etc.) | R | 28TH STREET (N, R) | Unauthorized area on outside of train | Pass inj. while riding on the train outside the closed doors. He jumped off the train as the train picked up | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 03-Apr-87 | TA198704030045 | Struck-on platform | L | MORGAN AVENUE (L) | On Platform | Pass was brushed by train on platform. Head injured. TPO 1583 responded. | 1 | 0 | Refused Medical Attention | 07:20 PM |
| 04-Apr-87 | TA198704040003 | Struck-fell from platform | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | wit stated that victim was one of 5,2 were playing with vic-tim,the perps.shoved victim & victim hit trkbed & was h | 0 | 1 | Fatality | 03:50 PM |
| 08-Apr-87 | TA198704080001 | Struck-On Roadway | 5 | BOWLING GREEN (4, 5) | On track in tunnel | Victim stated he tried to board the number 5 train betw en cars. As the train began to move victim fell onto the | 1 | 0 | Removed by Ambulance | 06:30 PM |
| 10-Apr-87 | TA198704100001 | Struck-fell from platform | A | GRANT AVENUE (A) | On Track in Station | M/M reports as he entered station he observed aided on /b side of island platform,conductor buzzed him and he obs | 1 | 0 | Removed by Ambulance | 02:20 AM |
| 13-Apr-87 | TA198704130010 | Struck-Jumped from platform (suicide/attempt) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | witn stated that victim jumped in front of the train.,v ctimfirst stated that he jumped than later said he tripped, | 1 | 0 | Removed by Ambulance | 08:12 PM |
| 16-Apr-87 | TA198704160044 | Fell/slip-jumped to tracks | K | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Track in Station | TPO reports male jumped frm S/B plat in front of oncomi g local train. Aided was stated to have crawled under Car | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 17-Apr-87 | TA198704170027 | Fell/slip-from train (bet cars, outside door, etc.) | R | COURT STREET (M, R) | Between cars | Pass fell while walking to next car. Att. 2162 & TPO e-sponded. Laceration above right eye. | 1 | 0 | Removed by Ambulance | 10:23 PM |
| 17-Apr-87 | TA198704170010 | STRUCK BY TRAIN | 6,4,5 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | P.O Dunas #1878 reports the following accident: MM repo ted TPO he observed a bloody body lying bet. third rail and | 1 | 1 | Removed by Ambulance | 08:30 PM |
| 18-Apr-87 | TA198704180033 | Struck-On Roadway | 2 | 72ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | M/M saw a worker on tracks & hit emergency brakes,train did not stop in time,DOA | 0 | 1 | Fatality | 11:23 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Apr-87 | TA198704210003 | Fell/slip-from train (bet cars, outside door, etc.) | R | HOYT AVENUE/ASTORIA BOULEVARD (N) | Under el structure | Aided apparently jumped or fell from elevated structure when attempted to de-train between the two South cars | 0 | 1 | Fatality | 05:30 PM |
| 21-Apr-87 | TA198704210005 | Struck-On Roadway | Q | DEKALB AVENUE (B, M, Q, R) | TRACK AND TRACK STRUCTURE | A/T/P/O M/M J. Petty #698012 stated he saw a body layin tracks,he immediately put train into emergency,1 & 1/2 | 0 | 1 | Fatality | 05:50 PM |
| 24-Apr-87 | TA198704240061 | Fell/slip-against train | A | 125TH STREET (A, B, C, D) | On Platform | Aided on plat when her bag was snatched and bumped agai st moving train-causing her to fall on plat. Aided comp. o | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 27-Apr-87 | TA198704270036 | Struck-Jumped from platform (suicide/attempt) | N | 86TH STREET (R) | On Track in Station | Pass jumped in front on train. Apparently struck but unfound. | 0 | 1 | Fatality | 05:35 PM |
| 28-Apr-87 | TA198704280002 | Struck-fell from platform | D | 7TH AVENUE (B, D, E) | On Platform | T/O observed a pass. fall off the plat.into path of tra n entering station,pass under lead car #4765,injured righ | 1 | 0 | Removed by Ambulance | 05:15 AM |
| 29-Apr-87 | TA198704290001 | Struck-fell from platform | UNSPEC | 77TH STREET (6) | On track in tunnel | P. O. Hull reports that 3 witnessess stated that aided pp. intoxicated fell to tracks. They tried to help but tra | 0 | 1 | Removed by Ambulance | 11:27 AM |
| 30-Apr-87 | TA198704300040 | STRUCK BY TRAIN | GG | FULTON STREET (G) | TRACK AND TRACK STRUCTURE | RRC Hooker 407109 reports male struck by train. Removed to hosp. TPO 5260 responded. | 1 | 0 | Removed by Ambulance | 03:10 PM |
| 01-May-87 | TA198705010001 | Struck on roadway (suicide/attempt) | 4 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | M/M stated he saw aided running on express trks going a oundthe curve, M/M put on the emergency brakes,train ran ov | 0 | 1 | Fatality | 07:52 PM |
| 01-May-87 | TA198705010002 | Struck on roadway (suicide/attempt) | 1 | 168TH STREET (1) | TRACK AND TRACK STRUCTURE | T/O reported train entering 168th St,saw pass. on roadb d, place train in emerency,unable to stop in time,eight ca | 0 | 1 | Fatality | 09:40 PM |
| 03-May-87 | TA198705030001 | Struck-On Roadway | J | CHAUNCEY STREET (J, Z) | TRACK AND TRACK STRUCTURE | T/O spotted aided on J2 track about 30 feet from south n ofplat., first car #8274 passed over aided,body,betn plat | 0 | 1 | Fatality | 03:06 AM |
| 04-May-87 | TA198705040043 | Fell/slip-from train (bet cars, outside door, etc.) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | Between cars | Aided stated to PO that he had fallen betw trn cars & h d aninj to his mouth. Po offered med aid but aided ref. PO | 1 | 0 | Refused Medical Attention | 08:11 PM |
| 04-May-87 | TA198705040029 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | CANAL STREET/BROADWAY -UL (N, Q, R) | At Side Door - alighting | Pass twisted his ankle while exiting train. TPO 1671 r - sponded. | 1 | 0 | Refused Medical Attention | 10:42 PM |
| 05-May-87 | TA198705050017 | Struck-Jumped from platform (suicide/attempt) | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | Aided on tracks, EMRU P.O.Fosse #2299 translated in Spa ish for aided,aided said he jumped in front of train becaus | 1 | 0 | Removed by Ambulance | 11:14 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-May-87 | TA198705070029 | Fell/slip-from train (bet cars, outside door, etc.) | Q | PROSPECT PARK (B, Q) | At Side Door - alighting | Pass fell while exiting train causing inj. to right kne . Att. 1547 & TPO 5560 responded. | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 07-May-87 | TA198705070045 | Fell/slip-jumped to tracks | G | 63RD DRIVE/REGO PARK (M, R) | TRACK AND TRACK STRUCTURE | Aided stated she lost her balance & fell to trk area su tainlacerations to lft knee & small cut above lft eye.Aided | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 08-May-87 | TA198705080052 | Fell/slip-jumped to tracks | G/F | ELMHURST AVENUE (M, R) | TRACK AND TRACK STRUCTURE | Aided was found on trks by M.I. Williams;aided stated t at he hurt his lft arm & hip & doesn't know how he got on | 1 | 0 | Removed by Ambulance | 00:07 AM |
| 15-May-87 | TA198705150035 | Fell/slip-from train (bet cars, outside door, etc.) | R | 53RD STREET (R) | At Side Door - alighting | Pass walked into a pillar while exiting train. Att. 39 9 & TPO 5210 responded. | 1 | 0 | Removed by Ambulance | 12:50 PM |
| 17-May-87 | TA198705170001 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | EAST 174TH STREET (2) | On Platform | Aided states while trying to remove bag from inside of /b train,doors closed & aided was dragged to N/E of N/B Pl | 1 | 0 | Removed by Ambulance | 12:25 PM |
| 18-May-87 | TA198705180047 | Fell/slip-from train (bet cars, outside door, etc.) | F | 2ND AVENUE/LOWER EAST SIDE (F) | Between cars | Aided jumped onto trn, bet cars & fell on his chest. Ai ed complained of chest pains & requested to go to the hosp | 1 | 0 | Refused Medical Attention | 00:45 AM |
| 19-May-87 | TA198705190028 | Drag - In process of being researched further for coding | A | CHAMBERS STREET(A, C) | On Platform | Pass stated that he was dragged by N/B "A" train, while caught between closed doors. Removed to Hosp. | 1 | 0 | Removed by Ambulance | 01:50 AM |
| 20-May-87 | TA198705200016 | Struck-fell from train | 4 | KINGSTON AVENUE (3) | Between cars | Witness states they saw passenger fall between cars and was struck & killed by subway train.. | 0 | 1 | Fatality | 09:11 PM |
| 21-May-87 | TA198705210038 | Struck-Jumped from platform (suicide/attempt) | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | motorman states as train was entering station male (17) dovein f/o train;male found under 2nd car #9098;rmvd to hos | 0 | 1 | Fatality | 02:20 PM |
| 21-May-87 | TA198705210028 | Fell/slip-against train | 5 | 125TH STREET (4, 5, 6) | On Platform | Officer observed aided running for train. aided tripped and fell hit his head against train. refused medical ai | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 22-May-87 | TA198705220023 | Struck on roadway (suicide/attempt) | 2 | WINTHROP STREET (2) | On track in tunnel | M/M stated he was driving train when aided stepped betw en two tracks facing the train causing aided to be struck | 0 | 1 | Fatality | 11:01 AM |
| 23-May-87 | TA198705230031 | Fell/slip-jumped to tracks | D | BEDFORD PARK BOULEVARD (D) | On Platform | Aided fell on beer bottle lacerating rt hand. Aided als jumped frm roadbed onto n/b plat. | 1 | 0 | Removed by Ambulance | 01:40 AM |
| 26-May-87 | TA198705260023 | Fell/slip-from train (bet cars, outside door, etc.) | Q | 42ND STREET/TIMES SQUARE (N, Q, R, S) | Between Cars-boarding | CTA #5192 states he observed aided trying to enter the rainby going betn cars as the train was leaving the station | 1 | 0 | Removed by Ambulance | 03:30 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-May-87 | TA198705270025 | Struck-Jumped from platform (suicide/attempt) | D | 125TH STREET (A, B, C, D) | On Platform | female aided jumped in front of train attempting suicid , causing fracture to left rib and also causing shock,tra | 1 | 0 | Removed by Ambulance | 07:12 AM |
| 27-May-87 | TA198705270042 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | NEVINS STREET (2, 3, 4, 5) | On Platform | Aided walking between cars with infant in hand, unknown w/female grabbed at infant & fell between cars. removed | 1 | 0 | Removed by Ambulance | 01:37 PM |
| 28-May-87 | TA198705280039 | Drag - In process of being researched further for coding | F | JAY STREET/BOROUGH HALL (A, C, F) | BOARDING | Train doors closed on Aided's foot causing her to be dr ggeddown the platform. Injuries to the left foot | 1 | 0 | Removed by Ambulance | 09:31 AM |
| 29-May-87 | TA198705290054 | Fell/slip-jumped to tracks | A | SEASIDE/BEACH 105TH STREET (A, S) | TRACK AND TRACK STRUCTURE | Aided stated he fell onto tracks, received cut to foreh ad. Apparently intox - stated he didn't need any help. | 1 | 0 | Refused Medical Attention | 06:10 PM |
| 31-May-87 | TA198705310022 | Fell/slip-jumped to tracks | L | LIVONIA AVENUE | On Track in Station | Passenger fell to tracks and to the ground, some forty eet below,sustained multiple fractures and paralysis. | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 31-May-87 | TA198705310011 | Fell/slip-from train (bet cars, outside door, etc.) | L | HALSEY STREET (L) | At Side Door - alighting | Pass fell from train to platform. | 1 | 0 | Refused Medical Attention | 10:21 PM |
| 01-Jun-87 | TA198706010046 | DRAGGED-Person caught by train & train moved | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door/Storm Door (Standing) on board train | Aided states doors closed on her bag,trn started off,pu led her to ground causing her to hit head(above lft eye) sc | 1 | 0 | Removed by Ambulance | 08:40 |
| 03-Jun-87 | TA198706030039 | Fell/slip-against train | 2 | CHURCH AVENUE (2) | On Platform | Passenger was struck by n/b train at above station whil leaning over platform looking for train. removed to hos | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 06-Jun-87 | TA198706060001 | Struck-On Roadway | 1 | 215TH STREET (1) | TRACK AND TRACK STRUCTURE | M/M reported that two passengers waved to him to slow d wn Motorman did not see aided,aided was in trough train we | 1 | 0 | Removed by Ambulance | 06:40 AM |
| 08-Jun-87 | TA198706080003 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | unidentified black female approx. 35, 5'6"-5'8", 200-25 lbsjumped into incoming IRT train,found under car #9200 DO | 0 | 1 | Fatality | 02:30 PM |
| 10-Jun-87 | TA198706100021 | Struck-on platform | 7 | METS/WILLETS POINT (7) | On Platform | Passenger reported to M/I Thomas that he was on the N/B Platand was leaning over the platform looking for a trai, h | 1 | 0 | Removed by Ambulance | 08:33 AM |
| 14-Jun-87 | TA198706140001 | Struck-On Roadway | 2 | 135TH STREET (2, 3) | TRACK AND TRACK STRUCTURE | Train entering station M/M observed male under edge of lat.in crouched position with his back against the wall. M/ | 1 | 0 | Removed by Ambulance | 12:30 AM |
| 16-Jun-87 | TA198706160002 | Struck-On Roadway | L | EAST 105TH STREET | TRACK AND TRACK STRUCTURE | aided while riding in his auto, drove off the road on t theS/B "L" tracks aided & car where struck,DOA | 0 | 1 | Fatality | 04:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-87 | TA198706160048 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Track in Station | Male passenger jumped onto tracks in attempted suicde removed to hosp by TA ESRU, TPO#4771 responded. | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 17-Jun-87 | TA198706170039 | Fell/slip-against train | 5 | DYRE AVENUE/EASTCHESTER (5) | BOARDING | Aided states while boarding train at the above station, he struck his head on the top of train door claiming inj. | 1 | 0 | Removed by Ambulance | 08:32 AM |
| 20-Jun-87 | TA198706200001 | Struck-Jumped from platform (suicide/attempt) | K | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | M/M # 971531 and Wit. #1 stated they observed unknown v tcimjumped onto tracks in front of oncoming train. Ems #272 | 0 | 1 | Fatality | 01:00 PM |
| 20-Jun-87 | TA198706200003 | Struck-Jumped from platform (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Platform | aided jumped in front on coming "F" train, DOA | 0 | 1 | Fatality | 02:56 PM |
| 22-Jun-87 | TA198706220003 | Struck-On Roadway | 4 | FULTON STREET (4, 5) | TRACK AND TRACK STRUCTURE | M/M reported he observed a male outstretched on the S/B tracks. Unknown how aided came to be in the track area | 1 | 0 | Removed by Ambulance | 04:05 AM |
| 25-Jun-87 | TA198706250037 | Struck-on platform | S | PARK PLACE (S) | On Platform | Kids playing in station. Teenager caught bet. train & structure in station. Inj. to hand, head & upper body. | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 27-Jun-87 | TA198706270024 | Fell/slip-from train (bet cars, outside door, etc.) | R | DEKALB AVENUE (B, M, Q, R) | Between Cars-boarding | Aided attempted to board train between cars causing inj to forehead & nose. Att. 3353 & TPO 5366 responded. | 1 | 0 | Removed by Ambulance | 08:26 PM |
| 27-Jun-87 | TA198706270025 | Fell/slip-against train | 4 | KINGSBRIDGE ROAD (4) | On Platform | Aided stated that he brushed up against train, causing inj. removed to hosp by EMS#2404. | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 30-Jun-87 | TA198706300022 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | train struck pass. leaning over near the south end of t e 125th St. platform,pass fell to platform unconscious | 1 | 0 | Removed by Ambulance | 07:29 AM |
| 03-Jul-87 | TA198707030023 | Struck-On Roadway | J | WOODHAVEN BOULEVARD(J) | TRACK AND TRACK STRUCTURE | M/M reported he observed aided cross from S/B to N/B tr cks.Train was placed in emergency.Aided was struck as he tr | 1 | 0 | Removed by Ambulance | 12:31 AM |
| 04-Jul-87 | TA198707040013 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | Upon entering 103rd St. station T/O reports he saw male jumpfrom plat. in front of his train,couldn't stop in time, | 0 | 1 | Fatality | 07:53 PM |
| 05-Jul-87 | TA198707050001 | Fell/slip-jumped to tracks | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Platform | aided jumped to tracks and touched 3rd rail,DOA,brother who was with deceased tried to help him and was burned on h | 1 | 1 | Fatality | 12:53 AM |
| 06-Jul-87 | TA198707060002 | Struck-Jumped from platform (suicide/attempt) | N | UNIDENTIFIED STATION(S) | IN RAPID RAIL TRANSIT STATION | M/M states that upon entering station he saw aided jump M/Mimmediately slammed on brakes,two and a half cars ran o | 1 | 0 | Removed by Ambulance | 02:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Jul-87 | TA198707060028 | Struck-fell from platform | F | NEPTUNE AVENUE (F) | On Platform | Aided stated that he fell on track from plat.causing in ury to lower back & rt hand . Aided had been drinking. TPO | 1 | 0 | Refused Medical Attention | 05:35 PM |
| 07-Jul-87 | TA198707070016 | Struck-jumped from train (suicide/attempt) | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | Between cars | witn. stated that male was hanging onto pantograph gate betn Cars 8204 & 8547 and person fell, DOA,victim was | 0 | 1 | Fatality | 02:57 PM |
| 07-Jul-87 | TA198707070014 | Struck-Jumped from platform (suicide/attempt) | 4 | BURNSIDE AVENUE (4) | On Platform | male passenger jumped in front of S/B #4 train and was struck by the first car,body found under the #2 end of | 0 | 1 | Fatality | 01:02 AM |
| 08-Jul-87 | TA198707080038 | Fell/slip-from train (bet cars, outside door, etc.) | C | HOWARD BEACH/JFK AIRPORT | ON BOARD TRAIN | Aided stated that while walking through car she slip & ell on wet floor injuring rt. ankle. TPO# 560 responded | 1 | 0 | Refused Medical Attention | 06:55 AM |
| 09-Jul-87 | TA198707090025 | Struck-on platform | UNSPEC | UNIDENTIFIED STATION(S) | On Platform | While operating train, T/O Frank Hoff #805583 noticed foot over platform edge. Train was placed in emergency | 1 | 0 | Removed by Ambulance | 05:10 AM |
| 09-Jul-87 | TA198707090032 | Struck-Jumped from platform (suicide/attempt) | E | PARSONS BOULEVARD (F) | On Platform | Aided struck by train amputation of left arm above elbow | 1 | 0 | Removed by Ambulance | 07:29 AM |
| 10-Jul-87 | TA198707100014 | Struck-Jumped from platform (suicide/attempt) | E | PARSONS BOULEVARD (F) | On Platform | T/O called CC reporting he had placed his train in emer encyentering Parsons Blvd as a male passenger had jumped in | 0 | 1 | Fatality | 02:33 PM |
| 10-Jul-87 | TA198707100013 | Struck-Jumped from platform (suicide/attempt) | R | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | witns stated that they observed aided jump in front of he train as it entered the station,DOA | 0 | 1 | Fatality | 04:32 PM |
| 12-Jul-87 | TA198707120008 | Struck on roadway (suicide/attempt) | JFK | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | M/M observed aided on lying tracks,was unable to stop t ain on time,striking aided,aided removed alive,expired at h | 0 | 1 | Fatality | 10:27 PM |
| 14-Jul-87 | TA198707140015 | Struck-Jumped from platform (suicide/attempt) | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | T/O James reported that as train entered station pass. as behind column at north end of plat. and jumped to track | 0 | 1 | Fatality | 10:34 PM |
| 14-Jul-87 | TA198707140023 | Fell/slip-from train (bet cars, outside door, etc.) | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door - alighting | Pass fell while exiting train. Right knee injured. | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 17-Jul-87 | TA198707170001 | STRUCK BY TRAIN | F | AVENUE I (F) | On Platform | Train entering station struck passenger who was caught etn platform & train,DOA,aided was off duty TA Employee Pas | 0 | 1 | Fatality | 04:41 PM |
| 21-Jul-87 | TA198707210043 | Drag - In process of being researched further for coding | G | GREENPOINT AVENUE (G) | On Platform | RRC Shuman 820210, reports male injured on S/B Platfor . | 1 | 0 | Medical Attention | 09:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jul-87 | TA198707210001 | Struck-on platform | F | ELY AVENUE/23RD STREET (E) | On Platform | injured passenger on platform, witn. states he saw pass walk into about the third north car #1157 as it was ent | 1 | 0 | Removed by Ambulance | 05:19 PM |
| 21-Jul-87 | TA198707210038 | Struck-fell from platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Aided was pushed on to tracks by deft Albert Franklin, all caused injury to rt hand & laceration to chin. TPO # 52 | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 22-Jul-87 | TA198707220032 | Struck-on platform | 2 | CHURCH AVENUE (2) | On Platform | Aided stated he was to closed to edge of platform & he as struck by side of train while it was stopping. removed | 1 | 0 | Removed by Ambulance | 07:18 AM |
| 23-Jul-87 | TA198707230027 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | ELDER AVENUE (6) | ON BOARD TRAIN | Aided stated he was walking between subway cars & slipp d inj his left arm. removed to hosp by EMS#3891.AA 60522 064City refused to | 1 | 0 | Removed by Ambulance | 11:56 PM |
| 23-Jul-87 | TA198707230021 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE M (Q) | On Platform | RRC Augustover 027741 reports male jumped to roadbed in front of train. Removed to Kings County Hospital Morgu | 0 | 1 | Fatality | 08:00 AM |
| 23-Jul-87 | TA198707230001 | STRUCK BY TRAIN | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | TRACK AND TRACK STRUCTURE | aided struck by N/B "D", DOA, train went into emergency & stopped on the dot. | 0 | 1 | Fatality | 01:36 PM |
| 23-Jul-87 | TA198707230002 | Struck-fell from train | 4 | FULTON STREET (4, 5) | Between Cars-boarding | witns stated that aided tried to board train while trai wasin motion leaving platform,aided lost footage & fell be | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 25-Jul-87 | TA198707250002 | Struck-fell from platform | J | FLUSHING AVENUE (J, M) | On Platform | witn stated that a passenger fell to the tracks shortly be- fore the train arrived.Passenger was approx. 2 car leng | 1 | 0 | Removed by Ambulance | 12:50 AM |
| 25-Jul-87 | TA198707250001 | Struck-On Roadway | A | WAVECREST AVENUE/BEACH 25TH STREET (A) | TRACK AND TRACK STRUCTURE | DOA on track as N/B A train entered station,train slowe down,but lead car #212 was still able to pass over DOA, | 0 | 1 | Fatality | 06:51 PM |
| 27-Jul-87 | TA198707270027 | Struck-fell from train | 6 | 116TH STREET (6) | Between Cars-Alighting | witn stated aided tried to exit train rom betwn the 2nd & 3rd cars of train,train went into emergency & stopped i | 1 | 0 | Removed by Ambulance | 08:18 PM |
| 28-Jul-87 | TA198707280033 | Drag - In process of being researched further for coding | 6 | 33RD STREET (6) | On Platform | Aided had reported to RRC that the train door closed on her purse,purse was opened by pass tried to holp removed pu | 1 | 0 | Medical Attention | 08:15 AM |
| 28-Jul-87 | TA198707280003 | Struck-fell from train | 7 | 82ND STREET/JACKSON HEIGHTS (7) | Between cars | witness informed C/R that he observed a female passenge whowas riding in car 9437 walk betn. cars 9437 & 9412 and | 0 | 1 | Fatality | 05:36 PM |
| 30-Jul-87 | TA198707300023 | DRAGGED-Person caught by train & train moved | A | 88 STREET/BOYD AVENUE (A) | On Platform | Male dragged by N/B "A" train. Medical aid refused. | 1 | 0 | Refused Medical Attention | 01:50 PM |

**Collisions with Individuals (CWIs)**
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jul-87 | TA198707300002 | Struck-Jumped from platform (suicide/attempt) | E | 50TH STREET (C, E) | On Platform | witn states that he observed aided was standing on the lat-form and just fell in front of the train,aided found un | 0 | 1 | Removed by Ambulance | 05:41 PM |
| 03-Aug-87 | TA198708030008 | Fell/slip-from train (bet cars, outside door, etc.) | CC | ROCKAWY PARK/BEACH 116TH STREET (A, S) | Between Cars-boarding | Aided 9 months preg. stat that when she walked from car 3224to 3191 she slipped on wet floor & fell landing on her | 1 | 0 | Medical Attention | 07:35 AM |
| 03-Aug-87 | TA198708030031 | Fell/slip-against train | 3 | 116TH STREET (6) | On Platform | Passenger was couching down on the platform as the trai entering sta passenger lunge toward the train passenger | 1 | 0 | Removed by Ambulance | 06:40 PM |
| 11-Aug-87 | TA198708110003 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 96TH STREET (1, 2, 3) | Between Cars-boarding | Witness states that aided attempted to board the train n between cars while the train was pulling out of the sta | 0 | 1 | Fatality | 04:05 AM |
| 13-Aug-87 | TA198708130034 | Fell/slip-against train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Aided tripped on platform during rush hour hitting his ead against train. dropped his eyeglasses on tracks. aided | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 18-Aug-87 | TA198708180038 | Fell/slip-jumped to tracks | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Male passenger was crossing track and slipped hitting h s head on 3rd rail passenger was removed from track onto | 0 | 1 | Removed by Ambulance | 02:35 AM |
| 21-Aug-87 | TA198708210039 | Struck-fell from train | 4 | 149TH STREET/GRAND CONCOURSE (4) | ON BOARD TRAIN | Aided stated he felt dizzy & fell from train onto track aided was removed to hosp by EMS#3475. | 1 | 0 | Removed by Ambulance | 04:01 PM |
| 24-Aug-87 | TA198708240053 | Fell/slip-from train (bet cars, outside door, etc.) | J | 121ST STREET/QUEENS BOULEVARD (J) | ON BOARD TRAIN | Aided states as she was walking bet. cars, the train je ked,and she fell hurting her rt/elbow and rt/hip. Aided was | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 28-Aug-87 | TA198708280024 | Fell/slip-against train | F | BERGEN STREET (F, G) | BOARDING | Aided stated while boarding N/B "F" train, causing pass ngercompound fracture to left ankle. P.O.'s 49909 & 4008. | 1 | 0 | Removed by Ambulance | 03:07 PM |
| 28-Aug-87 | TA198708280043 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | BOROUGH HALL (4, 5) | At Side Door - alighting | female alighting train;l/foot was caught betn platform train;she fell forward into the car;female went on way | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 28-Aug-87 | TA198708280016 | DRAG-obj ct/side drs/pers entangled-struck by train | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | Officer informed by witn of a fem body on trks,P/O resp nded& flagged down an oncoming train before it strk the bod | 0 | 1 | Fatality | 07:51 PM |
| 29-Aug-87 | TA198708290023 | Struck-On Roadway | 6 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | Male black approx 30yrs old was struck by n/b train, male received laceration to left elbow. removed to hosp | 1 | 0 | Removed by Ambulance | 07:18 PM |
| 01-Sep-87 | TA198709010017 | Struck-Jumped from platform (suicide/attempt) | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | aided stated to PO #3941"I had a few beers & was stdg a edgof plat & fell or slipped off,wit #1 state saw aided st | 1 | 0 | Removed by Ambulance | 02:14 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Sep-87 | TA198709030019 | Struck-fell from train | D | 167TH STREET (B, D) | Between cars | Man Under Amputation of legs. | 1 | 0 | Removed by Ambulance | 05:44 PM |
| 04-Sep-87 | TA198709040016 | Struck on roadway (suicide/attempt) | 5 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | wtn states that aided laid down in front of an oncoming train,aided was run over by L/C & suffered loss of both | 1 | 0 | Removed by Ambulance | 10:04 AM |
| 06-Sep-87 | TA198709060011 | Fell/slip-from train (bet cars, outside door, etc.) | D | 145TH STREET (A, B, C, D) | Between Cars-boarding | Aided states that while walking from one car to another he twisted his ankle causing swelling to ankle. | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 09-Sep-87 | TA198709090020 | Fell/slip-against train | C | FORDHAM ROAD (B, D) | On Platform | witn states male walking on n/b plat.& as train left st tionaided lost balance & fell hitting the side of train,aid | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 10-Sep-87 | TA198709100022 | Drag - In process of being researched further for coding | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | aided detraining,pocketbook & left leg caught by the cl singdoors of train,the train moved for approx. 3 car length | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 11-Sep-87 | TA198709110014 | Drag - In process of being researched further for coding | F | ELY AVENUE/23RD STREET (E) | IN RAPID RAIL TRANSIT STATION | Doors closed on passenger alighting. Concussion, sprain, radiculopathy. | 1 | 0 | Removed by Ambulance | 11:55 AM |
| 13-Sep-87 | TA198709130029 | Struck-Jumped from platform (suicide/attempt) | 1 | DYCKMAN STREET (1) | On Platform | Supv Mangham #555314 reports female jumped infront of s b train. removed to hosp TPO#3467 & supv Ventimigilia#919 | 1 | 0 | Removed by Ambulance | 09:11 AM |
| 14-Sep-87 | TA198709140029 | STRUCK BY TRAIN | 3 | 72ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | unidentified black male was struck by train,legs cut of below mid thigh, found under car # 2133 #2 track | 1 | 0 | Removed by Ambulance | 02:44 PM |
| 15-Sep-87 | TA198709150001 | Struck-On Roadway | R | 59TH STREET (N, R) | TRACK AND TRACK STRUCTURE | Train struck employee pass #768240 D.O.A. | 0 | 1 | Fatality | 02:20 AM |
| 15-Sep-87 | TA198709150034 | Struck-fell from platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Wittness approached P.O. & stated a man was sleep walki g onplat & fell to trks. P.O. observed aided sitting on pla | 1 | 0 | Refused Medical Attention | 01:45 PM |
| 21-Sep-87 | TA198709210001 | Struck-On Roadway | 3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On track in tunnel | 2 Officers observed male sucking tokens out of a turnst le male ran into tunnel,was struck by train,male was lying | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 21-Sep-87 | TA198709210037 | Drag - In process of being researched further for coding | L | SUTTER AVENUE | On Platform | Aided stated he was caught and dragged as he att. to bo rd train. Aided states clothing damaged and injury to face | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 22-Sep-87 | TA198709220007 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | ON BOARD TRAIN | Telephone memo; caller states she walking between cars he train jerked caused her to striking her face, wrist & e | 1 | 0 | Removed by Ambulance | 10:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Sep-87 | TA198709250026 | Fell/slip-from train (bet cars, outside door, etc.) | D | 174TH/175TH STREETS (B, D) | Between cars | While boarding S/B trn at 174th Street the aided slippe & fell trying to enter trn between cars. Aided refused | 1 | 0 | Refused Medical Attention | 06:30 AM |
| 27-Sep-87 | TA198709270019 | Struck-On Roadway | N | 8TH AVENUE (N) | TRACK AND TRACK STRUCTURE | RRC Nuesslein 656940 reports unident. male fell to s/b rackapparently intoxicated, uninjured, refused medical aid. | 1 | 0 | Refused Medical Attention | 05:15 AM |
| 28-Sep-87 | TA198709280061 | Struck-On Roadway | UNSPE C | HUNTS POINT AVENUE (6) | On Platform | Ran over by Con Rail train. Amputation of legs. | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 03-Oct-87 | TA198710030021 | DRAGGED-Person caught by train & train moved | D,M,Q | CHURCH AVENUE (B, Q) | On Platform | Witns states that aided was walking close to train,his ightfoot slipped betn car and plat. aided was dragged 35 ft | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 04-Oct-87 | TA198710040013 | Struck on roadway (suicide/attempt) | 2 | STERLING STREET (2) | TRACK AND TRACK STRUCTURE | T/O reports he placed train in emergency;because he obs rvedmale laying across the running rails,lead car #7857 pas | 1 | 0 | Removed by Ambulance | 03:01 AM |
| 04-Oct-87 | TA198710040001 | Struck-On Roadway | K | 155TH STREET (A, B) | On track in tunnel | Person struck/deceased by southbound local north of 15 th Street, A1 track. | 0 | 1 | Fatality | 04:25 PM |
| 06-Oct-87 | TA198710060020 | Drag - In process of being researched further for coding | B | 9TH AVENUE (D, M) | On Platform | Aided stated as she detrained her purse got caught in d or and she was dragged undetermined. # of feet, causing in | 1 | 0 | Removed by Ambulance | 08:05 PM |
| 06-Oct-87 | TA198710060025 | Struck-Jumped from platform (suicide/attempt) | A | ROCKAWAY AVENUE (C) | On Platform | witn.states aided jumped in front of s/b 'A' train, str ck, aided left foot and right leg were severed | 1 | 0 | Removed by Ambulance | 08:21 PM |
| 08-Oct-87 | TA198710080037 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 28TH STREET (6) | On Platform | Aided attempted to board train from between car gates, idedwas grabbed by two passenger aided then fell to platfor | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 08-Oct-87 | TA198710080028 | Fell/slip-from train (bet cars, outside door, etc.) | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | Unauthorized Area-boarding | Aided states he entered train between cars causing him o fall to roadbed. Injury to left leg. EMS 2269 treated | 1 | 0 | Treated At Scene | 09:02 AM |
| 09-Oct-87 | TA198710090001 | Struck-On Roadway | 1 | 137TH STREET/CITY COLLEGE (1) | On track in tunnel | Passenger struck by train and removed alive... Witness stated aided went into the tunnel to urinate an | 1 | 0 | Removed by Ambulance | 11:31 PM |
| 12-Oct-87 | TA198710120001 | Struck-on platform | SB K | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Passenger leaning over the edge of the platform was str ck by the train and had a severe head injury... | 1 | 0 | Removed by Ambulance | 11:32 AM |
| 15-Oct-87 | TA198710150031 | DRAGGED-Person caught by train & train moved | L | ATLANTIC AVENUE (L) | On Platform | Aided stated she was dragged as she was detraining. Doo s closed on aided's rt/arm and pocketbook and aided and h | 1 | 0 | Refused Medical Attention | 10:01 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Oct-87 | TA198710170011 | Struck on roadway (suicide/attempt) | 1 | 79TH STREET (1) | TRACK AND TRACK STRUCTURE | TO observed man lying on roadbed,attempted stop but cou d'ntstruck aided,aided removed from under car #2381,apparen | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 18-Oct-87 | TA198710180020 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPEC | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | Aided stated her hand bag got caugth in thd door of trn she was pulled along the plat. Approx. 1 1/2 car lenght | 1 | 0 | Refused Medical Attention | 12:59 PM |
| 19-Oct-87 | TA198710190045 | DRAG-body outside-by side doors, pulled along | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | Passenger stated his left arm was caught by closing doo of n/b train & dragged him as train left station. passenge | 1 | 0 | Refused Medical Attention | 04:15 PM |
| 20-Oct-87 | TA198710200044 | Fell/slip-against train | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Supv. Santiago 782151 reports male injured on S/B platf rm. Walked in the rear section of the train. | 1 | 0 | Removed by Ambulance | 07:23 AM |
| 21-Oct-87 | TA198710210029 | STRUCK BY TRAIN | 2 | 241ST STREET/WHITE PLAINS ROAD (2) | TRACK AND TRACK STRUCTURE | male struck by train found under car #7863,DOA | 0 | 1 | Fatality | 06:12 PM |
| 24-Oct-87 | TA198710240001 | Struck on roadway (suicide/attempt) | D | 182ND/183RD STREETS (B, D) | TRACK AND TRACK STRUCTURE | T/O Sokolowski observed on roadbed, applied brakes,trai passed over the male,found undera car #4490. DOA | 0 | 1 | Fatality | 09:22 AM |
| 26-Oct-87 | TA198710260042 | DRAGGED-Person caught by train & train moved | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | Psgr stated that while detraining the doors closed trap ing her betn the doors. While trn was moving she was pushed | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 26-Oct-87 | TA198710260046 | DRAG-body outside-by side doors, pulled along | 1 | 96TH STREET (1, 2, 3) | On Platform | Aided states he caught his left arm and leg in train do rs and was dragged approx. 3 poles. Aided refused medical | 1 | 0 | Refused Medical Attention | 10:15 PM |
| 27-Oct-87 | TA198710270032 | DRAGGED-Person caught by train & train moved | 1 | UNIDENTIFIED STATION(S) | BOARDING | Claimant dragged by train Multiple facial injuries | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 31-Oct-87 | TA198710310026 | Struck-on platform | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Psgr hit by train while laying on catwalk. TPO 3369 responded. | 1 | 0 | Removed by Ambulance | 07:26 PM |
| 02-Nov-87 | TA198711020027 | DRAG-in side doors, body outside train | #2 | PARK PLACE (2, 3) | On Platform | Psgr stated - trn doors closed with her elbow clamped b tn doors. Trn moved w/her arm in doors/ C/O made on effort | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 06-Nov-87 | TA198711060026 | Struck-Jumped from platform (suicide/attempt) | 6 | 51ST STREET (6) | On Track in Station | T/O reported while train was entering station passenger jum-ped to roadbed and train struck him. Found D/O/A under | 0 | 1 | Fatality | 07:10 PM |
| 08-Nov-87 | TA198711080001 | Struck-On Roadway | 1 | 225TH STREET/MARBLE HILL (1) | TRACK AND TRACK STRUCTURE | T/O reported that she had pulled her train about three ar lengths out of the station when train had brakes in eme | 0 | 1 | Fatality | 10:28 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Nov-87 | TA198711080009 | Fell/slip-jumped to tracks | N/B K | TIMES SQUARE/42ND STREET (1, 2, 3) | On track, tunnel portal | | 1 | 0 | Removed by Ambulance | 11:25 AM |
| 10-Nov-87 | TA198711100031 | Struck-fell from train | N | UNIDENTIFIED STATION(S) | Between cars | Witness reported that the deceased who said "I miss my top"jumped from his seat and dissapeared thru the storm doo | 0 | 1 | Fatality | 05:11 AM |
| 10-Nov-87 | TA198711100036 | Fell/slip-against train | L | BROADWAY JUNCTION (L) | On Platform | train door was closed and the train was moving,pass. ru ningon plat. trying to pry open doors and fell against the | 1 | 0 | Removed by Ambulance | 10:01 PM |
| 12-Nov-87 | TA198711120001 | Struck-fell from train | C | TREMONT AVENUE (B, D) | Between cars | T/O notified CC that two youths on the train had inform d him that their friend had gone bet. cars at Tremont Ave | 0 | 1 | Fatality | 04:11 PM |
| 13-Nov-87 | TA198711130032 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | Between Cars-boarding | Telephone memo; caller states she was standing in doorw y in between cars she was pushed by the crowd that was co | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 14-Nov-87 | TA198711140030 | Fell/slip-from train (bet cars, outside door, etc.) | A | 125TH STREET (A, B, C, D) | Between cars | RRC Colon 167062 reports male taken ill on trn, then fe l toroadbed. Removed to Hosp. TPO 5348 responded. | 1 | 0 | Removed by Ambulance | 02:29 AM |
| 15-Nov-87 | TA198711150030 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 96TH STREET (1, 2, 3) | Between cars | Aided was walking between cars when he slipped and fell bet.cars. Witnesses pulled aided up from bet. cars. Aided w | 1 | 0 | Removed by Ambulance | 03:20 AM |
| 18-Nov-87 | TA198711180044 | Fell/slip-against train | R | QUEENS PLAZA (E, M, R) | On Platform | Female psgr was pushed into trn at Queens Plaza, her ga e way. On the way home legs started hurting; requested me | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 20-Nov-87 | TA198711200031 | Struck-on platform | 4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | On Track in Station | T/O saw passenger walking near the edge of platform, so ndedhis whistle, was almost to a stop when passenger brushe | 1 | 0 | Removed by Ambulance | 00:20 AM |
| 20-Nov-87 | TA198711200033 | Fell/slip-jumped to tracks | UNSPE C | CHAMBERS STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | female felt dizzy & fell to tracks, TPO #2609 - Dist 2 | 1 | 0 | Removed by Ambulance | 06:45 PM |
| 23-Nov-87 | TA198711230024 | Fell/slip-from train (bet cars, outside door, etc.) | N/B | WASHINGTON/36TH AVENUES (N) | Between cars | Aided stated to P.O. Tremayre #3471 that he fell on tra ks. Aided states he slipped and fell between cars of a s/b | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 24-Nov-87 | TA198711240029 | DRAG-body outside-by train gates & pulled along | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | Between Cars-Alighting | C/R stated that as the train was moving,pass. attempted to jump from train to plat from betn cars 7838 & 7839,pass | 1 | 0 | Removed by Ambulance | 06:56 PM |
| 25-Nov-87 | TA198711250015 | Struck-Jumped from platform (suicide/attempt) | R | 45TH STREET (R) | On Platform | aided jumped in front of n/b train has it was entering tat.aid had heart attack and his right leg was amputated | 1 | 0 | Removed by Ambulance | 11:20 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Nov-87 | TA198711250032 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | Between cars | Aided slipped and fell while walking through train as t e Train was standing in station w doors open. EMS 2193 & | 1 | 0 | Removed by Ambulance | 12:42 PM |
| 26-Nov-87 | TA198711260012 | DRAG-in side doors, body outside train | 6 | 77TH STREET (6) | At Side Door-boarding | As aided attempted to board train doors closed on aided s wrist and train moved, aided was dragged about 15 ft. I | 1 | 0 | Refused Medical Attention | 03:45 PM |
| 02-Dec-87 | TA198712020028 | Struck-fell from train | NB1 | SOUTH FERRY (1) | On track in tunnel | C/R Tanaka #878735 observed a male pass. run to train a it was leaving the station, he tried to board the train an | 0 | 1 | Fatality | 01:58 PM |
| 03-Dec-87 | TA198712030028 | Struck-Jumped from platform (suicide/attempt) | SB 1 | 181ST STREET (1) | On Platform | T/O reported to CC he placed the train into emergency d e to a passenger jumping in front of his train... | 0 | 1 | Fatality | 04:09 AM |
| 05-Dec-87 | TA198712050023 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | CN #158069;male stated to officer that he was walking o theplatform & bumped into a slow moving train;male RMA | 1 | 0 | Refused Medical Attention | 11:50 PM |
| 06-Dec-87 | TA198712060012 | STRUCK BY TRAIN | NB6 | UNIDENTIFIED STATION(S) | On Platform | T/O reported entering 23rd St. he has a male passenger nderhis train/Person struck, deceased... | 0 | 1 | Removed by Ambulance | 09:05 AM |
| 07-Dec-87 | TA198712070061 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOROUGH HALL (4, 5) | Between Cars-boarding | Attempted to board train, between cars, while the train was moving out of the station. Aided sustained injury to l/ | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 09-Dec-87 | TA198712090016 | Struck-fell from platform | 1 | 103RD STREET (1) | On Platform | A pass.fell to the roadbed,T/O placed brakes into emerg ncy,pass. was struck,first car passed over him,found alive | 1 | 0 | Removed by Ambulance | 05:52 PM |
| 10-Dec-87 | TA198712100054 | Struck-fell from platform | 1,2,3 | 168TH STREET (1) | On Platform | At TPO male jumped in to tracks. Aided was removed from tracks and arrested. TPO SHD# 1871 Responded. | 1 | 0 | Removed by Ambulance | 12:14 AM |
| 11-Dec-87 | TA198712110048 | DRAGGED-Person caught by train & train moved | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | Attemping to board trn, when compl's rt ankle & rt hand wereclosed in trn doors. Dragged 100 ft before ankle slipp | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 13-Dec-87 | TA198712130007 | Struck-On Roadway | F | DELANCEY STREET (F) | On track in tunnel | Passenger on the roadbed struck by train. Removed aliv from the track, died enroute to the hospital... | 0 | 1 | Removed by Ambulance | 09:59 AM |
| 14-Dec-87 | TA198712140014 | Struck-Jumped from platform (suicide/attempt) | 1 | CORTLANDT STREET (1) | On Platform | T/O states that as he entered about 2 & 1/2 car lengths intothe station a male passenger jumped in front of the tra | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 15-Dec-87 | TA198712150022 | Struck-On Roadway | 1 | DYCKMAN STREET (1) | On track in tunnel | Person struck by train/deceased Removed by EMS 2595-Bellevue Morgue | 0 | 1 | Fatality | 06:14 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Dec-87 | TA198712160050 | DRAG-body outside-by train gates & struck fixed object | A | 145TH STREET (A, B, C, D) | On Platform | Psgr stated her handbag got caugth in trn, allegedly dr ggedby trn. Psgr was getting off train. TPO 3386 responded | 1 | 0 | Refused Medical Attention | 08:36 AM |
| 17-Dec-87 | TA198712170050 | DRAG-body mainly inside train caught by side doors | G | FLUSHING AVENUE (G) | On Platform | Aided was boarding train, doors closed on her. Personal injuries | 1 | 0 | Medical Attention | 01:30 PM |
| 19-Dec-87 | TA198712190025 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | M/M observed f/white on roadbed & put train into emerge cy train apparently strk aided,causing contusions & lacera | 1 | 0 | Removed by Ambulance | 03:50 PM |
| 21-Dec-87 | TA198712210046 | Fell/slip-from train (bet cars, outside door, etc.) | D | TREMONT AVENUE (B, D) | Between Cars-boarding | Psgr stated that she slipped on wet surface between car . P.O. & EMS responded & psgr was removed to Hosp. | 1 | 0 | Removed by Ambulance | 06:07 AM |
| 22-Dec-87 | TA198712220025 | Struck-Jumped from platform (suicide/attempt) | J | FOREST PARKWAY/85TH STREET (J) | On Platform | female jumped in front of train entering station,aided oundunder car #4931,left hand severed,skull fractured | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 22-Dec-87 | TA198712220040 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 14TH STREET (4, 5, 6) | Between Cars-boarding | male stated that while trying to exit from betn cars he was struck by the gates, male appeared to be under the infl | 1 | 0 | Refused Medical Attention | 05:40 PM |
| 22-Dec-87 | TA198712220002 | Struck on roadway (suicide/attempt) | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On track in tunnel | Track worker reported he found a body betwn the running railof B2-Trk about 50' north of 42/6th Ave station,DOA,lef | 0 | 1 | Fatality | 11:15 PM |
| 23-Dec-87 | TA198712230032 | Fell/slip-jumped to tracks | N | DITMARS BOULEVARD (N) | TRACK AND TRACK STRUCTURE | Aided states he fell from platform to roadbed. Aided re usedmedical aid. TPo 1510 responded. | 1 | 0 | Refused Medical Attention | 09:14 PM |
| 24-Dec-87 | TA198712240002 | Struck-Jumped from platform (suicide/attempt) | 6 | 77TH STREET (6) | On Platform | Aided stepped out in ront of train from platform as tra n entered the station,aided removed from under car #1826 | 0 | 1 | Fatality | 03:59 PM |
| 25-Dec-87 | TA198712250016 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 167TH STREET (4) | Between Cars-boarding | Supv. Remy 739792 reports male fell between cars of s/b train. TPO 5485 responded. No ambulance was called. Aid | 1 | 0 | Refused Medical Attention | 08:35 AM |
| 28-Dec-87 | TA198712280021 | DRAG-body outside train in side doors-strk fixed obj | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | Claimant was dragged by train Injury to chest, head, back, neck and substantial scarr | 1 | 0 | Removed by Ambulance | 06:27 PM |
| 01-Jan-88 | TA198801010005 | Struck on roadway (suicide/attempt) | 2 | CHURCH AVENUE (2) | TRACK AND TRACK STRUCTURE | TPO Sgt. Cassidy #756 stated unknown fem.blk crossed s/ trkwhile N/B #2 train was approching station and jumpd in | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 02-Jan-88 | TA198801020032 | DRAG-body outside-by side doors, pulled along platform | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | Aided was attemp. to board trn when the doors were clos ng- lt arm & lt leg got caught. Dragged 10-20 ft. & fell to | 1 | 0 | Removed by Ambulance | 02:46 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Jan-88 | TA198801040004 | Struck on roadway (suicide/attempt) | SB B | RAWSON/33RD STREETS (7) | On track in tunnel | T/O called to report a female jumped from the platform n front of his train. Two others passengers pulled her up | 0 | 1 | Removed by Ambulance | 04:32 PM |
| 05-Jan-88 | TA198801050067 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | 33RD STREET (6) | At Side Door-boarding | Side Door Drag Case Summary RRC rpts passenger had bag rap-ped in closed doors & trn left sta, trn mvd several fee | 1 | 0 | Removed by Ambulance | 05:07 PM |
| 05-Jan-88 | TA198801050001 | Struck-On Roadway | D | TREMONT AVENUE (B, D) | On Track in Station | M/M reported as he was pulling into Tremont Ave, he obs rvedahead of him a male black running down the tracks. He | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 07-Jan-88 | TA198801070029 | DRAG-body outside-by train gates & train moved | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | Unauthorized Area-boarding | Unidentified male tried to get board train by pantograp gates bet. cars 3871 and 3870, as the train started mov | 1 | 0 | Refused Medical Attention | 06:30 PM |
| 08-Jan-88 | TA198801080060 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | UNIDENTIFIED STATION(S) | Between Cars-boarding | Aided was working on a subway car and slipped and fell etw.two cars approx. 10 ft. into a pit and thus injured rt/ | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 08-Jan-88 | TA198801080080 | Struck-fell from platform | UNSPEC | UNIDENTIFIED STATION(S) | On Track in Station | Claimant fell on to the train tracks at the exit end of sta-tion & a train struck him. | 1 | 0 | Removed by Ambulance | 05:30 AM |
| 11-Jan-88 | TA198801110091 | DRAG-body outside-by side doors, pulled along platform | G | QUEENS PLAZA (E, M, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed, trapping he half in/half out& trn mvd, sh | 1 | 0 | Removed by Ambulance | 06:34 AM |
| 11-Jan-88 | TA198801110092 | DRAG-body mnly in trn by side drs-pulled alng pltfrm only | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts her foot was trapped in closed side doors as she boarded trn mvd app | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 13-Jan-88 | TA198801130045 | Struck-Jumped from platform (suicide/attempt) | L | WILSON AVENUE (L) | TRACK AND TRACK STRUCTURE | Tr. Op. Ajssan pass #372380 stated as he approached sta ion decendent stepped into path of train. Oper. att. to sto | 0 | 1 | Fatality | 09:20 PM |
| 14-Jan-88 | TA198801140034 | DRAG-obj caught in side drs w person holding on/entangled | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Complainant's mother wrote stating complainant was hold ng bag by shoulder straps when doors closed and trn moved. | 1 | 0 | Non-Applicable | 00:00 AM |
| 14-Jan-88 | TA198801140023 | DRAG-body outside train in side doors-strk fixed obj | M | CENTRAL AVENUE (M) | At Side Door-boarding | Aided was holding doors for psgrs to board train, when oorsclosed on his shopping bag, train moved and aided was dAA 60346 064 TA JOB 14255 WATERMAIN BREAK AT 34 STREET & BROADWA | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 15-Jan-88 | TA198801150001 | Struck-Jumped from platform (suicide/attempt) | N | 36TH STREET (M, R) | On Platform | T/O saw passenger jump in front of oncoming train,struc ,DOAEMS 3723 removed decedent. TPO Samuels badge #848 respo | 0 | 1 | Fatality | 11:07 AM |
| 15-Jan-88 | TA198801150002 | Struck-On Roadway | 6 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | witn. states aided who appeared to be drunk walking on dge of plat. & fell to roadbed,T/O observed pass.as trn ent | 0 | 1 | Fatality | 11:17 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jan-88 | TA198801170022 | DRAG-body outside by side doors, pulled along | G | METROPOLITAN AVENUE (G) | On Platform | Psgr rt hand was caught between doors of car #3887, she was dragged a few feet along plat. C/O noticed her and use | 1 | 0 | Removed by Ambulance | 10:40 PM |
| 18-Jan-88 | TA198801180003 | Struck-Jumped from platform (suicide/attempt) | R | 34TH STREET/HERALD SQUARE (N, Q, R) | On Platform | male pass.jumped in front of train when train was appro . 6 car lengths in station,pass.found under car# 3354,DOA | 0 | 1 | Fatality | 03:30 PM |
| 20-Jan-88 | TA198801200002 | Struck-fell from train | 2 | EAST 180TH STREET (2) | Between Cars-boarding | passenger tried to board train betn cars,fell and was p nnedbetn plat. and car body,south car #7759,pass.was trappe | 0 | 1 | Removed by Ambulance | 11:05 AM |
| 20-Jan-88 | TA198801200024 | Struck-On Roadway | 2 | 219TH STREET (2) | TRACK AND TRACK STRUCTURE | At TPO aided was struck by train while walking on track Aided was removed to Jacobi Hospital D.O.A. Attn. 3866 | 0 | 1 | Fatality | 08:58 PM |
| 21-Jan-88 | TA198801210001 | Struck-Jumped from platform (suicide/attempt) | 2 | BOROUGH HALL (2, 3) | On Platform | upon entering station T/O notice a fem.pass stdg at the edgeof the plat.and as the train approached the pass. jumpe | 1 | 0 | Removed by Ambulance | 03:36 AM |
| 22-Jan-88 | TA198801220032 | Fell/slip-against train | F | KINGS HIGHWAY (F) | On Platform | C/R Williams 965101 stated that psgr apparently intox stumbled off car #1166 as train began to move & psgr f | 1 | 0 | Refused Medical Attention | 02:05 AM |
| 24-Jan-88 | TA198801240018 | Fell/slip-jumped to tracks | 2,5, | STERLING STREET (2) | On Track in Station | RRC Crowl 189150 reports female injured on station. | 1 | 0 | Removed by Ambulance | 07:10 AM |
| 29-Jan-88 | TA198801290001 | Struck on roadway (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | witn stated to Officer that he observed a fem. blk on c t- walk,wave at motorman and then jump,train went into eme | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 29-Jan-88 | TA198801290014 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | F | PARSONS BOULEVARD (F) | BOARDING | Passenger caught in closing door. began to move causing her to fall in train... | 1 | 0 | Removed by Ambulance | 02:48 PM |
| 01-Feb-88 | TA198802010001 | Struck-Jumped from platform (suicide/attempt) | 2 | 241ST STREET/WHITE PLAINS ROAD (2) | On Platform | jumped in front of train as it was entering station,str ck, injury to head and right leg | 1 | 0 | Removed by Ambulance | 04:01 AM |
| 01-Feb-88 | TA198802010025 | Struck-fell from platform | 6 | 77TH STREET (6) | On Platform | Witn #1 states aided got off previous train and appeare to be disoriented,wlkg & stopping.Aided fell into next onc | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 03-Feb-88 | TA198802030021 | Struck-Jumped from platform (suicide/attempt) | K | SPRING STREET (C, E) | On Platform | while train was coming into the station,aided walked to ardsthe platform and jumped in front of train. As aided jum | 1 | 0 | Removed by Ambulance | 09:44 PM |
| 05-Feb-88 | TA198802050025 | Fell/slip-against train | E | QUEENS PLAZA (E, M, R) | BOARDING | Aided states while waiting for an "E" trn at Queens Pla a she was accidently pushed & her left leg slipped bt pla | 1 | 0 | Removed by Ambulance | 08:30 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Feb-88 | TA198802090038 | DRAG-in side doors, body outside train | 1 | CORTLANDT STREET (1) | At Side Door-boarding | Supv. Edwards 247650 reports male caught in side door a d dragged 50 ft. EMS 9105 removed aided to hosp. TPO Sgt. | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 09-Feb-88 | TA198802090035 | DRAG-obj ct/side drs w pers entangled-pulled | 5, | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Aided stated half her body was stuck in the doors and s e pulled her body out she then pulled her arm out, to the | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 10-Feb-88 | TA198802100038 | DRAG-obj ct/side drs w pers entangled-pulled | E | 5TH AVENUE/53RD STREET (E) | At Side Door-boarding | Side Door Drag Case Summary passenger boarding when doo s closed on handbag, trapping same, she release grip as t | 1 | 0 | Removed by Ambulance | 12:59 PM |
| 10-Feb-88 | TA198802100019 | DRAG-body outside by side doors, pulled along | E&F | 179TH STREET/JAMAICA (F) | BOARDING | Aided stated that while attempting to board the S/B-F t n the doors closed on her R/F & R/A with which she was ho | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 10-Feb-88 | TA198802100016 | Struck on roadway (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | T/O stated he saw a person on tracks #3 & #4 betn pilla s,heplaced train in emergency and heard a noise as he went | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 13-Feb-88 | TA198802130055 | Struck-jumped from train (suicide/attempt) | 1 | CORTLANDT STREET (1) | On Platform | TPO stated that passenger jumped form between cars of t ain to platform hitting his head against column. Attn# 4129 | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 13-Feb-88 | TA198802130001 | Struck on roadway (suicide/attempt) | 2 | CLARK STREET (2, 3) | On track in tunnel | T/O stated that as he was proceeding in the tunnel,he s w a body laying on tracks,he placed train in emergency, tra | 0 | 1 | Fatality | 09:42 PM |
| 18-Feb-88 | TA198802180005 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | UNSPEC | UNION SQUARE/14TH STREET (N, Q, R) | At Side Door-boarding | PAA Cummings #191314 reports: While boarding train , do rs closed, catching rt/arm of aided and dragging her appro | 1 | 0 | Refused Medical Attention | 04:00 PM |
| 18-Feb-88 | TA198802180003 | Struck on roadway (suicide/attempt) | J | ESSEX STREET (J, M) | TRACK AND TRACK STRUCTURE | a contractor working on track J-2 reported he saw someo e laying on thr tracks,witn was told aided that he wanted | 0 | 1 | Fatality | 12:25 PM |
| 21-Feb-88 | TA198802210001 | DRAG-obj ct/side drs w pers entangled-pulled | L | ATLANTIC AVENUE (L) | At Side Door-boarding | Baby's parents reported that before they could board tr in doors closed on b-carriage, therby dragging baby in car | 1 | 0 | Removed by Ambulance | 09:19 PM |
| 23-Feb-88 | TA198802230001 | Struck-Jumped from platform (suicide/attempt) | NB 2 | 14TH STREET (1, 2, 3) | On Track in Station | Passenger jump in front of train and was struck by trai . Passenger was removed deceased... | 0 | 1 | Fatality | 11:23 AM |
| 23-Feb-88 | TA198802230027 | Fell/slip-against train | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | Witness stated male did lean over S/B plat while F trn as pulling into station & was hit on the right side of hea | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 24-Feb-88 | TA198802240045 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 149TH STREET/3RD AVENUE (2) | Between cars | Officer observed f/b/27 riding betn cars, when approach d fem got her foot stuck betn 2 cars, fem RMA | 1 | 0 | Refused Medical Attention | 06:00 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Feb-88 | TA198802240041 | Fell/slip-jumped to tracks | UNSPEC | 110TH STREET/CATHEDRAL PARKWAY (1) | TRACK AND TRACK STRUCTURE | male found on roadbed, male rmvd by passengers before t ain arrived, EMS #5193, TPO #5740 responded | 1 | 0 | Removed by Ambulance | 12:02 |
| 25-Feb-88 | TA198802250006 | Struck-jumped from train (suicide/attempt) | 4 | UNIDENTIFIED STATION(S) | Between cars | witnesses stated they observed passenger walking back a d forth in car #1551,he walked betwn car #s 1551 & 1476 a | 0 | 1 | Fatality | 02:54 PM |
| 25-Feb-88 | TA198802250002 | Struck-Jumped from platform (suicide/attempt) | R | 63RD DRIVE/REGO PARK (M, R) | On Platform | T/O stated as his train pulled into station a male step ed out from behind a pillar & go to the end of plat. & jum | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 28-Feb-88 | TA198802280029 | Struck-Jumped from platform (suicide/attempt) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | TRACK AND TRACK STRUCTURE | Unidentified male lowered himself onto the roadbed & la ed face down parallel to tracks covering his head with han | 1 | 0 | Removed by Ambulance | 10:10 AM |
| 28-Feb-88 | TA198802280001 | Struck-Jumped from platform (suicide/attempt) | SB-Q | AVENUE H (Q) | TRACK AND TRACK STRUCTURE | Person struck by train/deceased. Witness states victi wassitting on bech on platform and jumped on to tracks as | 0 | 1 | Fatality | 07:12 PM |
| 01-Mar-88 | TA198803010071 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | UNION TURNPIKE/KEW GARDENS (E, F) | At Side Door-boarding | Side Door Drag Case Summary passenger boarding when doo s closed on shoulder bag & trn mvd, ran alongside trn unt | 1 | 0 | Removed by Ambulance | 06:57 AM |
| 01-Mar-88 | TA198803010052 | Fell/slip-jumped to tracks | 4 | WALL STREET (4, 5) | On track in tunnel | Passenger jumped down to road bed and crossed track to /b road bed. Pulled from roadbed by male passenger. Attn# | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 02-Mar-88 | TA198803020030 | Struck-on platform | 6 | 138TH STREET/GRAND CONCOURSE (4, 5) | On Platform | Passenger states as he entered the sta he was struck by a trn on the uptown side. Aided has multiple injuries,phy | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 02-Mar-88 | TA198803020035 | DRAG-body outside by train gates & pulled along platform | 6, | ASTOR PLACE (6) | On Platform | RRC Watson 939292 Reports male injured on station. TPO 2230 | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 03-Mar-88 | TA198803030058 | DRAG-body outside by side doors, pulled along platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | At Side Door-boarding | Side Door Drag Case Summary passenger boarding trn as d ors closing, trapping hand & plastic bag in doors, trn mvd | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 06-Mar-88 | TA198803060004 | Struck-Jumped from platform (suicide/attempt) | 2 | BURKE AVENUE (2) | On Platform | Witn. stated he observed a male at northend of s/b plat ,as the train pulled into station he saw male jump in front | 0 | 1 | Fatality | 12:05 PM |
| 08-Mar-88 | TA198803080042 | Fell/slip-jumped to tracks | 3 | VAN SICLEN AVENUE (3) | TRACK AND TRACK STRUCTURE | emotionally disturbed person crawled under train, male mvd by EMS, TPO #2126 responded | 1 | 0 | Removed by Ambulance | 06:50 AM |
| 09-Mar-88 | TA198803090017 | DRAG-body outside by side doors, pulled along platform | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | PO Passantino reports aided got off train, her hand got caught in door, dragging her. Aided was taken to hosp. | 1 | 0 | Removed by Ambulance | 06:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Mar-88 | TA198803100058 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | IN RAPID RAIL TRANSIT STATION | Witness stated that aided exited train between cars bef re the train stopped, striking his head against a steel pi | 1 | 0 | Removed by Ambulance | 09:23 |
| 10-Mar-88 | TA198803100002 | Struck-On Roadway | 4 | 138TH STREET/GRAND CONCOURSE (4, 5) | TRACK AND TRACK STRUCTURE | T/O reported that he observed nothing unusual on the ro dbedas he proceeded,his train BIE & he investigated,found b | 0 | 1 | Fatality | 07:14 PM |
| 11-Mar-88 | TA198803110043 | DRAG-body outside-by side doors, pulled along platform | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | female attempting to board train, doors closed on her, em dragged approx 35 feet before train went into emergency | 1 | 0 | Removed by Ambulance | 08:55 AM |
| 11-Mar-88 | TA198803110001 | Struck-On Roadway | NB-Q | AVENUE M (Q) | On track, elevated | T/O Jackson stated he was almost halfway into Ave. M he saw a passenger laying on the tracks bet. platform and the | 1 | 0 | Removed by Ambulance | 12:54 AM |
| 12-Mar-88 | TA198803120002 | Struck on roadway (suicide/attempt) | 5 | FREEMAN STREET (2) | TRACK AND TRACK STRUCTURE | MALE ACROSS THE RUNNING RAIL STRCK DOA. | 0 | 1 | Fatality | 09:30 PM |
| 13-Mar-88 | TA198803130001 | Struck on roadway (suicide/attempt) | 6 | PARKCHESTER/EAST 177TH STREET (6) | TRACK AND TRACK STRUCTURE | T/O Climer stated that he saw person on roadbed approx. 50 ft. in front of train laying betwn the third rail and r | 1 | 0 | Removed by Ambulance | 10:04 PM |
| 14-Mar-88 | TA198803140001 | Struck-Jumped from platform (suicide/attempt) | SB-F | 23RD STREET (C, E) | On Track in Station | Motorman reported that as he piulled into station, male jumped onto tracks, he was passed over three cars and w | 0 | 1 | Fatality | 01:39 AM |
| 14-Mar-88 | TA198803140006 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE U (F) | TRACK AND TRACK STRUCTURE | at Approx 1815 hrs M/M Robinson #754741 running 8 car l y upout of stillwell ave man came running & jumped onto s/b | 0 | 1 | Fatality | 06:15 PM |
| 15-Mar-88 | TA198803150039 | Struck-on platform | 1-2-3 | 72ND STREET (1, 2, 3) | On Platform | RRC Burst, 113872 reports s/b # 2 train made contact wi h male on platform | 1 | 0 | Refused Medical Attention | 07:15 PM |
| 17-Mar-88 | TA198803170031 | DRAG-body outside-by side doors, pulled along platform | 1 | 181ST STREET (1) | On Platform | At TPO witness states while exiting train became caught in closing doors and was dragged. Sustained injuries to he | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 18-Mar-88 | TA198803180027 | Fell/slip-jumped to tracks | J | MYRTLE AVENUE (J, M) | On Track in Station | Conductor S. Rahman #726260 stated that psgr. walked of edge of platform. Sustained head wounds and removed to | 1 | 0 | Removed by Ambulance | 10:45 |
| 18-Mar-88 | TA198803180026 | Struck-Jumped from platform (suicide/attempt) | D | CHURCH AVENUE (B, Q) | On Track in Station | female jumped in front of train,DOA Removed to hosp. by EMS 33. TPO Bonitts #4207. | 0 | 1 | Fatality | 10:05 AM |
| 19-Mar-88 | TA198803190030 | Struck-On Roadway | 1,2,3 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | TRACK AND TRACK STRUCTURE | Male was walking on tracks and was hit by express train Passenger removed alive to hospital. Attn# 5063 | 1 | 0 | Removed by Ambulance | 03:50 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Mar-88 | TA198803190012 | Struck-On Roadway | 3 | 14TH STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | M/M states while operating train he observed male walki g ontracks, aided was hit by train betn. markers #93+5 & 93 | 0 | 1 | Removed by Ambulance | 03:51 PM |
| 21-Mar-88 | TA198803210045 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Aided attempted to climb onto the train between cars an fell to the roadbed. TPO 4416 responded. | 1 | 0 | Refused Medical Attention | 09:10 AM |
| 22-Mar-88 | TA198803220047 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | N | 36TH STREET (D, M, N, R) | At Side Door-boarding | Side Door Drag Case Summary C/R observed passenger runn ng alongside trn, unk pass unside trn activated CEV, trn s | 1 | 0 | Removed by Ambulance | 08:28 AM |
| 22-Mar-88 | TA198803220021 | Struck on roadway (suicide/attempt) | 6 | 110TH STREET (6) | TRACK AND TRACK STRUCTURE | T/O Aderson stated he observed a female running towards his train fron 110th St. he placed train BIE,female sustain | 1 | 0 | Removed by Ambulance | 11:48 PM |
| 23-Mar-88 | TA198803230026 | Struck-fell from platform | UNSPEC | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Pltff. caused to fall off platform and be struck by tra n. Traumatic amputation of left forearm. | 1 | 0 | Removed by Ambulance | 05:22 AM |
| 24-Mar-88 | TA198803240027 | DRAG-body outside train in side doors-strk fixed obj | F | BERGEN STREET (F, G) | On Platform | Psgr stated that as she boarded the trn, doors closed o hershe was hlf in & hlf out of trn. As trn pulled out she | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 24-Mar-88 | TA198803240020 | Struck-on platform | 5 | 125TH STREET (4, 5, 6) | On Platform | aided,appeared intoxicated walked into the side of the rainas it was entering station and was struck by the side o | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 24-Mar-88 | TA198803240057 | DRAG-body outside-by side doors, pulled along platform | E | CANAL STREET (A, C, E) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g got her hand & shopping bag caught in closing doors, dr | 1 | 0 | Removed by Ambulance | 05:25 PM |
| 29-Mar-88 | TA198803290027 | Fell/slip-from train (bet cars, outside door, etc.) | D | UNIDENTIFIED STATION(S) | ON BOARD TRAIN | Supv. Ford 285351 reports male injured on train. TP Sg . 5292 responded. | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 29-Mar-88 | TA198803290036 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 3, | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | Caller states that condueter closed door on her briefca e . | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 30-Mar-88 | TA198803300038 | Fell/slip-jumped to tracks | L | MORGAN AVENUE (L) | On Track in Station | Aided ran towards s/b platform and jumped to tracks. Re ovedfrom tracks by 3 male. Aided jumped 2nd time and ran i | 1 | 0 | Removed by Ambulance | 12:35 |
| 02-Apr-88 | TA198804020025 | Fell/slip-jumped to tracks | N | 8TH AVENUE (N) | On Track in Station | T/O stated a psgr. has jumped to the roadbed in front o histrain, train did nit come into contact w aided. (T/O 08 | 1 | 0 | Removed by Ambulance | 11:58 AM |
| 03-Apr-88 | TA198804030007 | Fell/slip-from train (bet cars, outside door, etc.) | L | BROADWAY JUNCTION (L) | Between cars | Aided states that while walking bet. cars sh e slipped nd her l;eg became wedged betw. cars. Aided was pulled fre | 1 | 0 | Removed by Ambulance | 07:57 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Apr-88 | TA198804040018 | DRAG-body outside-by side doors, pulled along platform | G | QUEENS PLAZA (E, M, R) | On Platform | Psgr was attempting to boarded trn while the doors were closing. His foot got caught betn the closing doors. Tr | 1 | 0 | Removed by Ambulance | 04:02 PM |
| 04-Apr-88 | TA198804040061 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | 50TH STREET (C, E) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts her bag caug t in door as trn was moving unk pass pulled cord & passen | 1 | 0 | Removed by Ambulance | 08:32 AM |
| 06-Apr-88 | TA198804060040 | DRAG-body outside-by side doors, pulled along platform | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | At TPO aided states as she exited train with child, doo s were closed on her. Injuring head and lower back. Also | 1 | 0 | Removed by Ambulance | 12:35 AM |
| 08-Apr-88 | TA198804080050 | DRAG-body outside-by side doors, pulled along platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on left hand, trn moved, pass ran alongsid | 1 | 0 | Removed by Ambulance | 05:41 PM |
| 10-Apr-88 | TA198804100018 | DRAG-body outside-by side doors, pulled along platform | L | LORIMER STREET (G, L) | At Side Door-boarding | While boarding train psgr.'s hand got caught in side do r, train moved 2 car lengths. Psgr. claims no injury and | 1 | 0 | Refused Medical Attention | 06:05 PM |
| 11-Apr-88 | TA198804110049 | Fell/slip-jumped to tracks | UNSPEC | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | Claimant fell from steel girder spanning subway tracks. . | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 12-Apr-88 | TA198804120033 | DRAG-body outside train in side doors-strk fixed obj | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | RRC Doctor reports male dragged by N/B "A" trn. Rmvd to Hosp. TPO 4614 responded. | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 13-Apr-88 | TA198804130023 | Fell/slip-from train (bet cars, outside door, etc.) | R | CORTLANDT STREET [R] | Between Cars-boarding | as train was leaving the station a male passe. was at t e north end of n/b plat. ran onto catwalk & jumped in bet | 1 | 0 | Removed by Ambulance | 03:12 PM |
| 16-Apr-88 | TA198804160001 | Struck-Jumped from platform (suicide/attempt) | A | 175TH STREET (A) | On Platform | T/O states that he had approx. one car in the station w en a fem pass jumped in front of his train,he applied BIE | 1 | 0 | Removed by Ambulance | 06:35 PM |
| 17-Apr-88 | TA198804170002 | Struck-Jumped from platform (suicide/attempt) | R | COURT STREET (M, R) | On Platform | male passenger at the north end of plat. jumped in fron of train and landed in trough,was struck,three cars in sta | 1 | 0 | Removed by Ambulance | 02:40 PM |
| 18-Apr-88 | TA198804180002 | Fell/slip-jumped to tracks | R | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | a passenger was laying the the trough at the north end f Rossevelt Ave. on D1 track,train passed over the passen | 1 | 0 | Removed by Ambulance | 05:28 AM |
| 19-Apr-88 | TA198804190003 | DRAGGED-Person caught by train & train moved | B | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | a paraplegic male pass. in wheelchair was detraining wh n his wheels were caught in the space betwn train & platf | 0 | 1 | Fatality | 03:27 PM |
| 22-Apr-88 | TA198804220045 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | Between cars | Passenger fell between the cars. Aided claimed injury t hisleft rib and was removed to hospital. Attn# 6212 | 1 | 0 | Removed by Ambulance | 08:55 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-88 | TA198804240012 | Struck-On Roadway | R-N | PROSPECT AVENUE (M, R) | TRACK AND TRACK STRUCTURE | Suprv. York #991212 reports aided on roadbed, two cars ass-ed over him, aided sustain cut to forehead. TPO Ciaruin | 1 | 0 | Removed by Ambulance | 05:45 AM |
| 24-Apr-88 | TA198804240029 | DRAG-obj ct/side drs w pers entangled-pulled | A | 175TH STREET (A) | At Side Door-boarding | letter, boarding train, doors closed causing damaged to property, piece of jewelry was also lost | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 28-Apr-88 | TA198804280057 | DRAG-body outside-by side doors, pulled along | Q | PROSPECT PARK (B, Q) | At Side Door-boarding | Side Door Drag Case Summary T/O observed passenger plac foot in closing doors & trn mvd approx 3' no injuries | 1 | 0 | Removed by Ambulance | 06:09 AM |
| 28-Apr-88 | TA198804280058 | DRAG-obj ct/side drs w pers entangled-pulled | 1 | 14TH STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g trn doors closed on shoulder gag & trn moved, passenger | 1 | 0 | Removed by Ambulance | 02:37 PM |
| 28-Apr-88 | TA198804280032 | Struck-Jumped from platform (suicide/attempt) | 2 | GUN HILL ROAD (2) | On Platform | T/O stated as the tran was entering the station,he obse ved fem. pass.run up stairs & jump in front of the train, w | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 30-Apr-88 | TA198804300019 | Fell/slip-jumped to tracks | L | 1ST AVENUE (L) | TRACK AND TRACK STRUCTURE | TW/O BAyne reported that a psgr. went down on tracks an layacross trks. Another psgr. assisted psgr. back to roadb | 1 | 0 | Removed by Ambulance | 06:57 PM |
| 02-May-88 | TA198805020050 | DRAG-obj ct/side drs w pers entangled-pulled | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary CEV activated by unk passen er due to another unk passenger having shopping bag caught | 1 | 0 | Removed by Ambulance | 03:10 PM |
| 03-May-88 | TA198805030002 | Struck-On Roadway | SB A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On track in tunnel | Female passenger signaled M/M to stop train, she saw ai ed was under the overhang on platform. Aided removed aliv | 1 | 0 | Removed by Ambulance | 06:42 AM |
| 03-May-88 | TA198805030061 | DRAG-obj ct/side drs w pers entangled-pulled | R | 5TH AVENUE/59TH STREET (N, R) | At Side Door-boarding | Side Door Drag Case Summary CEV activated by unk passen er another passenger had her hand bag caught in doors as t | 1 | 0 | Removed by Ambulance | 08:52 AM |
| 04-May-88 | TA198805040036 | DRAGGED-Person caught by train & train moved | 4 | MOSHOLU PARKWAY (4) | Gap-Platform/Car-boarding | Passenger left foot became wedged in the door and the t ain and he was dragged until he was able to pull himself f | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 04-May-88 | TA198805040044 | Fell/slip-jumped to tracks | UNSPE C | KINGSTON AVENUE (3) | IN RAPID RAIL TRANSIT STATION | Aided leaped to roadbed yelling Hail Hitler and then ki sed third rail. Aided wrapped body around rail. Aided was t | 1 | 0 | Removed by Radio Motor Patrol | 12:40 AM |
| 07-May-88 | TA198805070019 | Struck-On Roadway | UNSPE C | 18TH AVENUE (D, M) | TRACK AND TRACK STRUCTURE | A man found under the tracks, Witness did not see male ell to tracks, but noticed him on trackbed ... | 1 | 0 | Removed by Ambulance | 08:16 PM |
| 09-May-88 | TA198805090058 | DRAG-body outside-by side doors, pulled along | F | DELANCEY STREET (F) | On Platform | RRC Fernandez 271534 reports male injured dragged by "F trnon S/B platform. Removed to Hosp. | 1 | 0 | Removed by Ambulance | 10:25 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-May-88 | TA198805090036 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | CYPRESS AVENUE (6) | On Platform | While departing from train passenger's coat got stuck i thedoor of train. Aided refused medical aid. | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 10-May-88 | TA198805100001 | Struck-fell from train | SB#5 | 86TH STREET (4, 5, 6) | Between cars | A witness stated he observed a M/B riding bet. cars on he outside of an out of service train. T/O reported a man | 0 | 1 | Fatality | 02:59 PM |
| 13-May-88 | TA198805130035 | Struck-on platform | B & M | BAY PARKWAY (D, M) | On Platform | aided strk by n/b trn running on exps trk,Witn.states a ded was leaning forward when she was struck by middle car # | 1 | 0 | Removed by Ambulance | 08:18 AM |
| 14-May-88 | TA198805140016 | Fell/slip-jumped to tracks | 5 | 23RD STREET (6) | On Platform | A male pass. received 2nd degree burns to face & body a ter coming in contact with 3rd rail near car marker #3+970, | 1 | 0 | Removed by Ambulance | 10:55 AM |
| 16-May-88 | TA198805160035 | STRUCK BY TRAIN | 1 | 14TH STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Aided was crossing tracks and was ascending ladder to t e platform, he was struck and sustained abrasions to righ | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 17-May-88 | TA198805170071 | DRAG-obj ct/side drs w pers entangled-pulled | G | 46TH STREET (M, R) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rv- ing pass on plat running w/bag caught in doors as train | 1 | 0 | Removed by Ambulance | 08:47 AM |
| 18-May-88 | TA198805180033 | Struck-Jumped from platform (suicide/attempt) | N | 18TH AVENUE (N) | On Platform | Witn. states aided was sitting on bench smoking a cigar tte,aided stood up as train approached station turned back | 0 | 1 | Fatality | 04:32 PM |
| 18-May-88 | TA198805180048 | Fell/slip-jumped to tracks | 1 | 79TH STREET (1) | On Platform | Aided stated she had accidently fell on tracks and rece ved lacerations on right leg. Attn# 5228 TPO SHD# 2266 Resp | 1 | 0 | Removed by Ambulance | 08:05 PM |
| 19-May-88 | TA198805190061 | DRAG-obj ct/side drs w pers entangled-pulled | E | SUTPHIN BOULEVARD (F) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts doors closed on cane & trn began moving, pulled cane out but it broke i | 1 | 0 | Removed by Ambulance | 07:41 AM |
| 19-May-88 | TA198805190022 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1, 9) | On Platform | T/O reports that passenger jumped as he was entering th station & placed train into emergency,DOA body found un | 0 | 1 | Fatality | 11:52 PM |
| 20-May-88 | TA198805200026 | STRUCK BY TRAIN | 4 | 59TH STREET/COLUMBUS CIRCLE (1) | TRACK AND TRACK STRUCTURE | Aided was struck by the above train and removed alive. Aided was removed to hospital with fractured shoulder a | 1 | 0 | Removed by Ambulance | 09:04 AM |
| 20-May-88 | TA198805200017 | Struck on roadway (suicide/attempt) | 4 | KINGSBRIDGE ROAD (4) | TRACK AND TRACK STRUCTURE | T/o reported to C/C that he observed a passenger laying on the tracks and he placed train into emergency,pass. str | 0 | 1 | Fatality | 11:11 PM |
| 21-May-88 | TA198805210018 | Fell/slip-against train | G/R | WOODHAVEN BOULEVARD (M, R) | On Platform | Aided stated that she had been drinking & lost her bala ce & fell into the moving trn. Wit stated that she looked | 1 | 0 | Removed by Ambulance | 06:55 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-May-88 | TA198805230054 | Fell/slip-jumped to tracks | 2,3 | 34TH STREET/PENN STATION (1, 2, 3) | TRACK AND TRACK STRUCTURE | Aided stated that while platform she began to feel dizz & faintd causing her to fall to tracks.TPO #4477 & 2 unk | 1 | 0 | Removed by Ambulance | 09:02 AM |
| 24-May-88 | TA198805240026 | Struck-Jumped from platform (suicide/attempt) | J | KOSCIUSKO STREET (J) | On Track in Station | RRC English #255963 reports female jumped in front of t ain.REmoved to hosp. by EMS 23347. TPO 1135 responded. Supv | 1 | 0 | Removed by Ambulance | 01:46 PM |
| 24-May-88 | TA198805240001 | Struck-Jumped from platform (suicide/attempt) | N/B 6 | ASTOR PLACE (6) | TRACK AND TRACK STRUCTURE | unknown female jumped in front of northbound train. Rem to hospital. TPO 5448 responded. | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 25-May-88 | TA198805250052 | DRAG-obj ct/side drs w pers entangled-pulled | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | Side Door Drag Case Summary CEV activated by unk pass a ter observing another unk pass w/briefcase caught in doors | 1 | 0 | Removed by Ambulance | 06:58 PM |
| 25-May-88 | TA198805250051 | DRAG-body outside-by side doors, pulled along | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on left arm & pocketbook, trn moved draggi | 1 | 0 | Removed by Ambulance | 08:05 AM |
| 27-May-88 | TA198805270059 | DRAGGED-Person caught by train & train moved | M | CANAL STREET (J, M, Z) | IN RAPID RAIL TRANSIT STATION | Passenger was dragged by the train | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 27-May-88 | TA198805270058 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | 14TH STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Aided was observed lying on tracks. Train put on emerge cy bks. Aided was rem from under car #7884. Aided was then | 1 | 0 | Removed by Ambulance | 10:07 PM |
| 27-May-88 | TA198805270001 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | 4 witns.stated they saw aided jump in front of trn/T/O eptdhe saw aided in a crouched position on plat edge/throug | 1 | 0 | Removed by Ambulance | 12:43 PM |
| 31-May-88 | TA198805310005 | DRAG-body outside-by train gates & pulled along | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Witn.stated that the pass. stepped betwn car & plat.whi e getting off train,doors closed and dragged pass.about 4 | 1 | 0 | Removed by Ambulance | 06:44 PM |
| 01-Jun-88 | TA198806010051 | Fell/slip-from train (bet cars, outside door, etc.) | R | PRINCE STREET (N, R) | Between Cars-Alighting | Aided was walking bet. train cars, slipped and hurt his leftleg, knee and ankle. EMS 3134 removed aided to hosp. | 1 | 0 | Removed by Ambulance | 09:48 PM |
| 02-Jun-88 | TA198806020002 | Struck-jumped from train (suicide/attempt) | R | GRAND AVENUE/NEWTOWN (M, R) | Between cars | witn. stated she observed victim riding betn cars(7th & 8th #s 3713 & 3712)open chain and jump from the moving trai | 0 | 1 | Fatality | 05:45 PM |
| 02-Jun-88 | TA198806020001 | STRUCK BY TRAIN | 6 | BROOK AVENUE (6) | TRACK AND TRACK STRUCTURE | Aided found DOA under car #8669 Decapitated | 0 | 1 | Fatality | 02:45 AM |
| 03-Jun-88 | TA198806030041 | Fell/slip-against train | A | FULTON STREET (A, C) | On Platform | Aided stated that she walked into train causing slight injury to left cheekbone. Rmvd to Hosp. TPO 5801 resp | 1 | 0 | Removed by Ambulance | 02:40 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jun-88 | TA198806050001 | Struck-On Roadway | 1 | 18TH STREET (1) | TRACK AND TRACK STRUCTURE | T/O stated that as he was leaving 18th st. station he s w a male pass. lying across the tracks,T/O placed trn. in eAA 60371TRUCK COLLIDED WITH ELEVATED | 0 | 1 | Fatality | 11:13 PM |
| 06-Jun-88 | TA198806060001 | Struck-On Roadway | UNSPEC | GREENWOOD AVENUE/111TH STREET (A) | TRACK AND TRACK STRUCTURE | T/O reports that he placed his train into emergency due to apass. on tracks,reports 2 cars over pass.,pass.was lyin | 1 | 0 | Removed by Ambulance | 03:44 AM |
| 06-Jun-88 | TA198806060042 | DRAG-body outside-by side doors, pulled along | J | CRESCENT STREET (J) | At Side Door-boarding | Aided states that his right arm got caught in second fr m last car. The train pulled out of station, aided freed | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 08-Jun-88 | TA198806080031 | Struck-on platform | L | 1ST AVENUE (L) | On Track in Station | Psgr. walking edge of platform with back toward train, ead car entering station hit psgr. on rt/elbow causing inju | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 08-Jun-88 | TA198806080001 | Struck-On Roadway | D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | TRACK AND TRACK STRUCTURE | M/M stated that he observed male lying on road bed as t ain was entering station. M/M put train into emerg. Male re | 1 | 0 | Removed by Ambulance | 03:38 AM |
| 08-Jun-88 | TA198806080047 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 59TH STREET (4, 5, 6) | On Platform | Aided stated train moved while doors were still opened. Aidestepped out of train & fell to platform hitting her hea | 1 | 0 | Medical Attention | 12:05 PM |
| 09-Jun-88 | TA198806090022 | DRAG-obj ct/side drs w pers entangled-pulled | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | Psgr. boarding train when doors closed on her right arm and leg, psgr. dragged by train. EMS 2040 and TPO 4341 re | 1 | 0 | Medical Attention | 07:58 AM |
| 11-Jun-88 | TA198806110031 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | METS/WILLETS POINT (7) | On Platform | As train was leaving station, aided who appeared to be drunk att. to climb bet.two cars and fell. EMS 3624/356 | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 12-Jun-88 | TA198806120001 | Struck-on platform | NB1 | 157TH STREET (1) | On Track in Station | Aided was on subway platform near the edge looking in n rth ern direction, a train blowing its horn struck aided on | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 16-Jun-88 | TA198806160034 | Fell/slip-from train (bet cars, outside door, etc.) | BRI | NEWKIRK AVENUE (B, Q) | Unauthorized Area-boarding | While psgr. was riding on outside of train, he jumped o platform and struck h is head. Psgr. refused medical ai | 1 | 0 | Refused Medical Attention | 12:05 |
| 17-Jun-88 | TA198806170026 | Struck-On Roadway | NB-1 | 145TH STREET (1) | On Track in Station | Victim under the platform overlay & out of view of the train operator when he was struck by train. No witnesses | 0 | 1 | Fatality | 01:05 PM |
| 17-Jun-88 | TA198806170047 | DRAG-CRIMINALLY-by other passnger-body outside-train | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | F/Psgr standing on plat when her pocketbook was grabbed by male on trn - held on to pocketbook she was dragged by | 1 | 0 | Removed by Ambulance | 03:50 PM |
| 20-Jun-88 | TA198806200024 | DRAG-in side doors, body outside train | E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Supv. Morris 624202 reports female dragged by N/B "E" t ain.Rmvd to Hosp. TPO 4605 responded. | 1 | 0 | Removed by Ambulance | 05:06 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jun-88 | TA198806210004 | Struck-On Roadway | NB-3 | 14TH STREET (1, 2, 3) | On Track in Station | Passenger on the roadbed struck by train, pinned bet. t ain and platform. Removed alive to the hospital... | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 26-Jun-88 | TA198806260001 | Struck on roadway (suicide/attempt) | Q | AVENUE M (Q) | TRACK AND TRACK STRUCTURE | T/O stated that a passenger was walking the roadbed as e entered the station,T/O went into emergency,pass. struc | 0 | 1 | Fatality | 09:25 PM |
| 30-Jun-88 | TA198806300018 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | M/M stated as he entered the station a passenger leaped in front of the train as though he were walking in space,2 | 0 | 1 | Fatality | 08:20 PM |
| 02-Jul-88 | TA198807020026 | Fell/slip-jumped to tracks | 4/5/6 | 116TH STREET (6) | On track at grade | CN #45393, male fell to tracks, attn #2576 | 1 | 0 | Removed by Ambulance | 07:10 AM |
| 04-Jul-88 | TA198807040026 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | ON BOARD TRAIN | Aided boarding moving train fell between cars. Aided wh wasdangling from between cars was pulled to safety by TPO | 1 | 0 | Removed by Ambulance | 09:50 PM |
| 05-Jul-88 | TA198807050031 | DRAG-body outside-by side doors, pulled along platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided stated that she was entering the last car# 350 of trn,the doors closed on lt leg& rt arm- she was dragged 5ft | 1 | 0 | Removed by Ambulance | 01:38 PM |
| 05-Jul-88 | TA198807050036 | Struck-Jumped from platform (suicide/attempt) | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Aided states that she waslked to edge of platform and d ved unto tracks. Aided was rem to hosp. TPO #5745 & ATT#37 | 1 | 0 | Medical Attention | 09:30 AM |
| 09-Jul-88 | TA198807090027 | DRAG-body outside-by side doors, pulled along platform | N | 57TH STREET/7TH AVENUE (N, Q, R) | At Side Door-boarding | Side Door Drag Case Summary T/O observed child on platf rm holding father's hand which was extended btwn closed do | 1 | 0 | Refused Medical Attention | 10:13 AM |
| 09-Jul-88 | TA198807090018 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 138TH STREET/GRAND CONCOURSE (4, 5) | On Platform | Aided stated that he fell out train as it pulled into station. Claimed no injuries ref medical aid. TPO # 200 | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 11-Jul-88 | TA198807110004 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | T/O reported while entering station on track #4 that a ale passenger jumped in front of his train and he has place | 1 | 0 | Removed by Ambulance | 12:02 PM |
| 11-Jul-88 | TA198807110002 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | T/O stated that he was entering station when a passenge on the plaform, approximately 10ft from his train jumped a | 0 | 1 | Fatality | 08:34 PM |
| 12-Jul-88 | TA198807120002 | Struck-Jumped from platform (suicide/attempt) | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | T/O reported female pass. jumped from the plat. in fron of his train as he entered station,pass. was strk,found al | 1 | 0 | Removed by Ambulance | 10:52 AM |
| 13-Jul-88 | TA198807130002 | STRUCK BY TRAIN | M | CHAMBERS STREET (J, M) | TRACK AND TRACK STRUCTURE | Electrocuted, other struck by train. Fatal. | 0 | 1 | Fatality | 06:50 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jul-88 | TA198807140003 | Struck-Jumped from platform (suicide/attempt) | J | HALSEY STREET (J) | On Platform | T/O reported observing a male leaped in front of oncomi g train.Wit #1 & #2 stated same Wit.#3 a friend of victim | 0 | 1 | Fatality | 08:46 AM |
| 15-Jul-88 | TA198807150002 | Struck-On Roadway | 2 | HOYT STREET (2, 3) | TRACK AND TRACK STRUCTURE | T/O reported train was pulling into Hoyt St. she saw a man lying on roadbed,T/O put train into emerg.,leg seve | 1 | 0 | Removed by Ambulance | 11:34 AM |
| 16-Jul-88 | TA198807160002 | Fell/slip-from train (bet cars, outside door, etc.) | N | 57TH STREET/7TH AVENUE (N, Q, R) | Between Cars-boarding | Aided stated to officer that he tried to board train fr m betn cars & fell to the tracks,aided apparently intoxic | 1 | 0 | Removed by Ambulance | 01:50 AM |
| 18-Jul-88 | TA198807180056 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | At Side Door-boarding | Side Door Drag Case Summary C/R observed passenger w/ba caught in doors, activated CEV as trn began moving, pas | 1 | 0 | Removed by Ambulance | 09:45 AM |
| 19-Jul-88 | TA198807190001 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | T/O reported a female passenger jumped from the platfor to the roadbed as his train entered station,pass. found un | 0 | 1 | Fatality | 12:21 PM |
| 20-Jul-88 | TA198807200048 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag & trn moved, passenger released | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 21-Jul-88 | TA198807210017 | Fell/slip-jumped to tracks | F | 18TH AVENUE (F) | TRACK AND TRACK STRUCTURE | T/O reported he has two cars in 18th Ave station & ther is a fem. pass. out stretched on roadbed betn running rail | 1 | 0 | Removed by Ambulance | 12:08 AM |
| 21-Jul-88 | TA198807210028 | Struck-Jumped from platform (suicide/attempt) | 3 | KINGSTON AVENUE (3) | TRACK AND TRACK STRUCTURE | Aided states that he is emotionally disturbed. Was foun on trackbed. Sustained no injuries. Aided was rem. TPO # 2 | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 22-Jul-88 | TA198807220040 | DRAGGED-Person caught by train & train moved | A | KINGSTON/THROOP AVENUES (C) | On Platform | Aided stated that while trying to get on trn the doors closed on his hand & when trn proceeded to moved he ran | 1 | 0 | Refused Medical Attention | 01:49 AM |
| 25-Jul-88 | TA198807250040 | DRAG-body outside-by side doors, pulled along platform | 2&5 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Aided states that his foot was caught in train doors an wasdragged by train about 30 ft. Aided ref medical aid. TP | 1 | 0 | Removed by Ambulance | 11:40 AM |
| 25-Jul-88 | TA198807250002 | Struck on roadway (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | TRACK AND TRACK STRUCTURE | Train leaving station,T/O observed person rolling towar train,T/O placed train in emerg.,train stopped two cars | 1 | 0 | Removed by Ambulance | 09:16 PM |
| 27-Jul-88 | TA198807270018 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE I (F) | On Platform | T/O stated he observed a passenger jump in front of his train. T/O placed train into emergency,unable to stop,p | 1 | 0 | Removed by Ambulance | 08:02 AM |
| 27-Jul-88 | TA198807270051 | DRAG-body outside-by side doors, pulled along platform | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rv- ing passenger with hand between closed doors, inj unk | 1 | 0 | Removed by Ambulance | 09:13 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jul-88 | TA198807280038 | Fell/slip-jumped to tracks | L | EAST 105TH STREET | On Track in Station | Reportedly, aided jumped to tracks to track 1. Power wa removed by MI Devine #216839. Aided was removed to plat | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 28-Jul-88 | TA198807280037 | DRAG-body outside-by side doors, pulled along platform | R | 34TH STREET/HERALD SQUARE (N, Q, R) | At Side Door-boarding | Aided stated while boarding train she was caught bet. t e doors as they were closing. An unidentified psgr. pulle | 1 | 0 | Removed by Ambulance | 12:51 |
| 29-Jul-88 | TA198807290002 | Struck-Jumped from platform (suicide/attempt) | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | T/O informed CC that he placed train BIE due to fem. pa s. jumping in front of his train as train was entering sta | 1 | 0 | Removed by Ambulance | 02:21 AM |
| 30-Jul-88 | TA198807300002 | Struck-fell from train | A | 88 STREET/BOYD AVENUE (A) | Between Cars-Alighting | male snatched female's bag,was attempting to detrain be wn. Car # 363 & 362 when he fall to the tracks,body found,w | 1 | 1 | Fatality | 01:17 PM |
| 30-Jul-88 | TA198807300003 | Struck-Jumped from platform (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | On Track in Station | T/O stated that as he was hafl-way into the station he aw a female jump in front of his train,struck,DOA | 0 | 1 | Fatality | 08:00 PM |
| 02-Aug-88 | TA198808020033 | Struck-Jumped from platform (suicide/attempt) | 7 | BROADWAY/74TH STREET (7) | On Platform | T/O states that victim leaped off of plat. as train ent red station. Victim strk frt door of car #9689 & was knocke | 0 | 1 | Fatality | 10:40 AM |
| 02-Aug-88 | TA198808020067 | DRAG-body outside-by side doors, pulled along platform | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | Passenger got his hand caught in train door & the train was about to move he pulled his hand out & lost his shoppin | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 04-Aug-88 | TA198808040022 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | CN #56660, male attempted to board train betn cars as t ain began to pull out of station, foot slipped & became wed | 1 | 0 | Removed by Ambulance | 05:09 PM |
| 06-Aug-88 | TA198808060002 | Struck-on platform | A | DYCKMAN/200TH STREETS (A) | On Platform | Aided was sitting on orange line at edge of plat. as tr in was entering station.Aided swung legs to the left into | 1 | 0 | Removed by Ambulance | 09:42 PM |
| 08-Aug-88 | TA198808080029 | DRAG-body outside train in side doors-strk by train | IRT | FULTON STREET (2, 3) | On Platform | Aided stated while on platform, a person riding s/b tra n out and dragged complainant on platform, trying to remo | 1 | 0 | Removed by Ambulance | 08:43 AM |
| 08-Aug-88 | TA198808080043 | Struck-on platform | B | 79TH STREET (D, M) | On Platform | Aided stated that as train pulled off he walked into tr in. He further stated he had been drinking. Refused medical | 1 | 0 | Refused Medical Attention | 07:00 PM |
| 09-Aug-88 | TA198808090023 | STRUCK BY TRAIN | NB-1 | 28TH STREET (1) | On track in tunnel | Person struck by train. Removed alive to hospital | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 09-Aug-88 | TA198808090027 | DRAG-in side doors, body outside train | UNSPEC | TOMPKINVILLE (SI) | On Platform | male stated at hospitatl that he was running for train hen doors closed on his arm causing train to drag him, CPO | 1 | 0 | Removed by Ambulance | 01:02 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Aug-88 | TA198808090032 | Struck-Jumped from platform (suicide/attempt) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Aided state4s that he was lying on tracks because he wa ted to die. Aided was rem from tracks and taken to hosp. | 1 | 0 | Medical Attention | 11:15 PM |
| 17-Aug-88 | TA198808170057 | DRAG-body outside-by side doors, pulled along | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | Side Door Drag Case Summary C/R observed passenger stic ing hand btwn closed doors running alongside w/hand in door | 1 | 0 | Removed by Ambulance | 01:40 PM |
| 19-Aug-88 | TA198808190032 | DRAG-body outside-by side doors, pulled along | D | 174TH/175TH STREETS (B, D) | On Platform | CN #61354, female was dragged by train when her handbag got caught in doors of train | 1 | 0 | Refused Medical Attention | 09:46 AM |
| 19-Aug-88 | TA198808190026 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | METS/WILLETS POINT (7) | On Platform | Aided stated he was going from train car to train car ( ia platform) when he tripped sustaining injuries. Treated | 1 | 0 | Treated At Scene | 12:00 |
| 23-Aug-88 | TA198808230012 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | Passenger jumpe in front of the train as it was enterin station on track A3,pass. under the #2 truck of car 193 | 0 | 1 | Removed by Ambulance | 04:47 PM |
| 25-Aug-88 | TA198808250021 | Struck-fell from platform | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | T/O states as he pulled into station, aided appeared to be off balance & fell on trks, L/C #1396,ran over aided,ai | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 26-Aug-88 | TA198808260040 | Fell/slip-from train (bet cars, outside door, etc.) | J | CHAMBERS STREET (J, M) | Between cars | Aided stated he and a friend were riding bet. cars when he lost his balance and jumped off moving train to platfor | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 29-Aug-88 | TA198808290034 | DRAG-body outside-by side doors, pulled along | 4 | 59TH STREET (4, 5, 6) | On Platform | Allegedly dragged by train. Comminuted fracture of 5th metatarsal left foot along w | 1 | 0 | Medical Attention | 04:10 PM |
| 03-Sep-88 | TA198809030022 | STRUCK BY TRAIN | A | 168TH STREET (A, B) | On Platform | Aided states that he was struck by moving train. Aided received mouth injury. Aided was rem to hosp. TPO #612 | 1 | 0 | Medical Attention | 00:35 AM |
| 04-Sep-88 | TA198809040024 | Struck-on platform | A | LIBERTY AVENUE [C] | On Platform | Foot went between train and platform Laceration to the right foot, physical and emotional pa | 1 | 0 | Medical Attention | 05:03 AM |
| 07-Sep-88 | TA198809070017 | Struck on roadway (suicide/attempt) | 4 | 176TH STREET (4) | TRACK AND TRACK STRUCTURE | Male black sitting on catwalk at south end of N/B plat. hit by shoebeam,body found adjacent to car #1557, DOA | 0 | 1 | Fatality | 08:25 PM |
| 12-Sep-88 | TA198809120014 | DRAG-body outside train in side doors-strk fixed obj | 4 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | On Platform | Witn stated youth had detrained from the last car & was run-ing along side the train when incident happened,aided f | 1 | 0 | Removed by Ambulance | 04:46 PM |
| 13-Sep-88 | TA198809130023 | Struck-Jumped from platform (suicide/attempt) | SB4 | 167TH STREET (4) | On track in tunnel | TO stated that a male, black passenger jumped to tracks while train was entering the station. Removed alive t | 1 | 0 | Removed by Ambulance | 09:38 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Sep-88 | TA198809140026 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | K | 116TH STREET (B, C) | On Platform | M/B jumped T/S then he stuck his foot in closed door of trn,which moved a couple of inches before stopping. Fare e | 1 | 0 | Refused Medical Attention | 05:33 PM |
| 16-Sep-88 | TA198809160006 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 51ST STREET (6) | Walking Between Cars-on board train | T/D Chatham #146890 reports that there was an injured p gr. abroad the train. Aided observed by witness, jumping be | 1 | 0 | Removed by Ambulance | 04:16 PM |
| 16-Sep-88 | TA198809160014 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | 5TH AVENUE (7) | Between Cars-Alighting | Aided states that he was feeling hot she he went betwee cars to get air. Aided slipped. Aided ref med aid and l | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 17-Sep-88 | TA198809170001 | Struck-Jumped from platform (suicide/attempt) | SB E | PARSONS BOULEVARD (F) | On Ramp | Passenger struck by train as it was entering the statio ... T/O reported passenger was under the first car (1078), | 0 | 1 | Fatality | 05:27 PM |
| 22-Sep-88 | TA198809220002 | Struck-on platform | 6 | BUHRE AVENUE (6) | On Platform | M/M states as he was pulling into station he observed v ctimlying on platform with his head over edge of platform. | 0 | 1 | Removed by Ambulance | 03:42 PM |
| 23-Sep-88 | TA198809230002 | Struck-On Roadway | SB 6 | 59TH STREET (4, 5, 6) | On Track in Station | MM observed male in white shirt and jeans crossing subw y local track at 59th street, he seemed to stagger, motor | 0 | 1 | Fatality | 05:05 PM |
| 23-Sep-88 | TA198809230003 | Struck-fell from platform | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | witness states aided was standing on s/b plat marker #B 15Y & as thetrain was started to enter station aided leaned | 1 | 0 | Removed by Ambulance | 05:33 PM |
| 23-Sep-88 | TA198809230038 | Fell/slip-jumped to tracks | 4 | 125TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Aided states that she fell to tracks and was helped up. Aided states that she had had nothing to eat and had a | 1 | 0 | Refused Medical Attention | 00:48 AM |
| 26-Sep-88 | TA198809260023 | Struck-Jumped from platform (suicide/attempt) | Q | ATLANTIC AVENUE (B, Q) | TRACK AND TRACK STRUCTURE | Aided jumped in front of train as stated by witness. Removed to hosp via EMS 3739. TPO Papa #518 responded. | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 30-Sep-88 | TA198809300001 | Fell/slip-jumped to tracks | 1 | 79TH STREET (1) | TRACK AND TRACK STRUCTURE | Aided was lying on track area and when train approached unk rolled over to the roadbed. Aided was bleeding from | 1 | 0 | Removed by Ambulance | 09:51 PM |
| 01-Oct-88 | TA198810010014 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | On Platform | Aided states h e was struck by train sustaining lacera ion to r/leg below knee. TPO Harrington Sh. # 1308 responde | 1 | 0 | Removed by Ambulance | 11:05 PM |
| 04-Oct-88 | TA198810040001 | Struck-On Roadway | M/B | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | M/M reported seeing something move on n/b track area. p t train into emergency brake, lead car 8067 passed over a | 0 | 1 | Fatality | 11:47 AM |
| 04-Oct-88 | TA198810040033 | DRAGGED-Person caught by train & train moved | 5 | 86TH STREET (4, 5, 6) | BOARDING | Passenger was dragged along the platform when she was caught between train doors... | 1 | 0 | Removed by Ambulance | 09:45 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Oct-88 | TA198810050022 | DRAG-body outside by side doors, pulled along platform | 2 | PARK PLACE (2, 3) | On Platform | Claimant dragged by train Emotional, minor soft-tissue | 1 | 0 | Removed by Ambulance | 05:46 PM |
| 06-Oct-88 | TA198810060057 | DRAG-obj ct/side drs w pers entangled-pulled alng pltfrm | R | WOODHAVEN BOULEVARD (M, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag, train proceeded out of station | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 07-Oct-88 | TA198810070033 | Struck-On Roadway | NB-1 | 18TH STREET (1) | TRACK AND TRACK STRUCTURE | T/P/O reported a victim was apparently sleeping on road bed and was struck by train. Aided was D.O.A. and was remo | 0 | 1 | Removed by Ambulance | 06:57 AM |
| 07-Oct-88 | TA198810070029 | DRAG-body outside by side doors, pulled along platform | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Leg caught in subway doors, dragged 8 feet. Back, neck, mental trauma. | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 07-Oct-88 | TA198810070052 | DRAG-body outside by side doors, pulled along platform | A | FULTON STREET (A, C) | On Platform | Female entering train doors closed on her rt hand. Doo s closed and she ran along trn doors w/trn 25ft. Pulled | 1 | 0 | Refused Medical Attention | 03:15 PM |
| 09-Oct-88 | TA198810090015 | DRAGGED-Person caught by train & train moved | 3 | 135TH STREET (2, 3) | On Platform | Aided states that when boarding train doors closed on h r rtleg train mvd then stopped which time Aided fell to pla | 1 | 0 | Refused Medical Attention | 01:04 AM |
| 13-Oct-88 | TA198810130037 | Struck-Jumped from platform (suicide/attempt) | 3 | FULTON STREET (2, 3) | TRACK AND TRACK STRUCTURE | Person struck/alive. M/I Sitar stated that a man about one car length from the south end of the station jumped in | 1 | 0 | Removed by Ambulance | 09:29 PM |
| 15-Oct-88 | TA198810150004 | Struck-fell from platform | 4 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | Person struck/Deceased. M/I further stated that he inte viewed three witnesses and they stated they were drinking o | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 16-Oct-88 | TA198810160008 | DRAG-body outside by side doors, pulled along platform | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Aided states that she was dragged by train approx. 20 f while she was trying to board. Aided clmd inj to rt/arm | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 18-Oct-88 | TA198810180001 | STRUCK BY TRAIN | 7 | GRAND CENTRAL/42ND STREET (7) | TRACK AND TRACK STRUCTURE | Person struck/Alive. Homeless male that lived in the su way had been drinking and was strk by train. Aided lt/foot | 1 | 0 | Removed by Transit Police | 03:23 AM |
| 18-Oct-88 | TA198810180056 | DRAG-body outside by side doors, pulled along platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on arm & packages & trn moved, pulled arm | 1 | 0 | Removed by Ambulance | 04:05 PM |
| 18-Oct-88 | TA198810180038 | Fell/slip-from train (bet cars, outside door, etc.) | G | GREENPOINT AVENUE (G) | ON BOARD TRAIN | Aided stated that while exiting trn- he was pushed out f trn due to overcrowding. Sustained a cut on left hand | 1 | 0 | Removed by Ambulance | 05:02 PM |
| 20-Oct-88 | TA198810200002 | Fell/slip-jumped to tracks | 5 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Male was pushed to tracks. Rem to hosp. Clmd inj to cut on rt/arm and bruises to his head. TPO #4349 responded. | 1 | 0 | Removed by Ambulance | 07:24 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Oct-88 | TA198810210037 | STRUCK BY TRAIN | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Aided was hit by train. Clmd inj to his rt. leg. Rem to hospTPO #4469 & ATT #9415 responded. | 1 | 0 | Removed by Ambulance | 09:14 PM |
| 23-Oct-88 | TA198810230023 | Struck-fell from platform | UNSPEC | UNIDENTIFIED STATION(S) | On Platform | passenger was pushed from platform and struck by train | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 25-Oct-88 | TA198810250030 | DRAG-CRIMINALLY-by other passnger-body outside-train | 1 | 72ND STREET (1, 2, 3) | On Platform | Aided states that as her bag was being pulled from her he held on to it and was dragged by train along p/form. Ai | 1 | 0 | Refused Medical Attention | 07:07 PM |
| 28-Oct-88 | TA198810280023 | Fell/slip-from train (bet cars, outside door, etc.) | J/M | CANAL STREET (J, M, Z) | On Platform | While waiting for train,aided was robbed of $60.00 & pu hed to trks betwn cars of M train already in station,aidedMS19881028 21Aided states that perp. | 1 | 0 | Removed by Ambulance | 11:46 AM |
| 29-Oct-88 | TA198810290001 | DRAG-body outside train in side doors-strk fixed obj | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Witns. states to PO that aided was dragged for approxim tely20-25 ft. by train doors. Aided struck steel pillar kno | 1 | 0 | Removed by Ambulance | 12:35 AM |
| 01-Nov-88 | TA198811010052 | DRAG-body outside-by train gates & pulled along | 4 | 149TH STREET/GRAND CONCOURSE (4) | Between Cars-boarding | Aided states he att. to board train from betw. cars an was dragged along platf. when train moved. Aided freed | 1 | 0 | Refused Medical Attention | 12:15 |
| 01-Nov-88 | TA198811010046 | Struck-on platform | D | OCEAN PARKWAY (B) | On Platform | Aided walked into a moving train while on s/b platform. Aided was removed to hosp. TPO Doyle # 1645 responded. | 1 | 0 | Removed by Ambulance | 03:12 AM |
| 01-Nov-88 | TA198811010047 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | MAIN STREET/FLUSHING (7) | Between Cars-boarding | Car Cleaner # 622840 observed aided att. to board train frompanograph gate, train went into BIE and he was unable t | 1 | 0 | Removed by Ambulance | 04:09 PM |
| 02-Nov-88 | TA198811020038 | Fell/slip-jumped to tracks | UNSPEC | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Catwalk | Male jumped on track area crossing to track as train en eredstation. Aided then jumped hitting side of train & boun | 1 | 0 | Removed by Ambulance | 06:50 AM |
| 03-Nov-88 | TA198811030001 | Struck-On Roadway | 6 | 149TH STREET/GRAND CONCOURSE (4) | On track in tunnel | aided on track struck by train,DOA, body found at car # 770 pass. clms he was riding in operating car #1815 & obser | 0 | 1 | Fatality | 01:54 PM |
| 05-Nov-88 | TA198811050058 | Fell/slip-jumped to tracks | 2 | GUN HILL ROAD (2) | On Track in Station | female (33) jumped to tracks (fem stated she wanted to ie),TPO 2816 responded, EMS #3120 | 1 | 0 | Removed by Ambulance | 12:20 |
| 05-Nov-88 | TA198811050037 | Fell/slip-jumped to tracks | 2,5 | 149TH STREET/GRAND CONCOURSE (4) | TRACK AND TRACK STRUCTURE | Aided states that she felt dizzy and fell on tracks in rt of oncoming train. Witness states that she Aided jumped | 1 | 0 | Removed by Ambulance | 01:19 PM |
| 05-Nov-88 | TA198811050020 | Struck-On Roadway | 4,6 | 23RD STREET (6) | On Track in Station | witn. stated that their companion climbed down the stai s atthe south end of station to relieve herself on tracks,t | 0 | 1 | Fatality | 02:24 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Nov-88 | TA198811050021 | Struck-On Roadway | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On track in tunnel | T/O states that a male pass. appeared to be crossing fr m A3track to A4 track north of 4nd St.& stepped in front of | 1 | 0 | Removed by Ambulance | 11:17 PM |
| 06-Nov-88 | TA198811060025 | Fell/slip-from train (bet cars, outside door, etc.) | D | 155TH STREET (B, D) | ON BOARD TRAIN | Aided stated he was riding between cars on train when h fell. TPO 2139 responded. | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 07-Nov-88 | TA198811070045 | Fell/slip-against train | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | TW/O Feddera, 268005, on duty, reported an unident fema e psgr reported a male psgr had fallen close to train & h | 1 | 0 | Removed by Ambulance | 09:40 AM |
| 08-Nov-88 | TA198811080010 | Struck on roadway (suicide/attempt) | R | 59TH STREET (N, R) | On Track in Station | T/O states fem pass. approx. 30yrs old ran across the t acksfrom F4 to F2 & straight into his train,T/O placed trai | 0 | 1 | Fatality | 06:21 AM |
| 08-Nov-88 | TA198811080017 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | On Platform | Aided states that she made a misstep and stepped betw c r body and p/form. Clmd inj to her rt. leg from knee down | 1 | 0 | Refused Medical Attention | 05:28 PM |
| 09-Nov-88 | TA198811090023 | Fell/slip-jumped to tracks | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Platform | Aided fell on tracks due to seizure. Aided was rem to h sp TPO# 1122 & ATT #1570 responded. | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 10-Nov-88 | TA198811100049 | Struck-On Roadway | K | 125TH STREET (A, B, C, D) | TRACK AND TRACK STRUCTURE | Wit #1 stated that aided was walking on track & was str ck by trn. Wit #2 stated that aided was app drunk & decid | 1 | 0 | Removed by Ambulance | 08:02 AM |
| 12-Nov-88 | TA198811120013 | Struck on roadway (suicide/attempt) | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | apparent suicidal aided laid his body upon #1 local tra k bed and was struck by on coming s/b#1 train, struck, DO | 0 | 1 | Fatality | 03:53 AM |
| 13-Nov-88 | TA198811130001 | Struck-Jumped from platform (suicide/attempt) | G | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | Aided apparently jumped in front of train,struck,suffer d injury to right hand, near amputation of left wrist,dee | 1 | 0 | Removed by Ambulance | 06:01 AM |
| 14-Nov-88 | TA198811140032 | Struck-on platform | J | MYRTLE AVENUE (J, M) | On Platform | Aided states he was leaning over to see if train was ap ro. when he was struck by train at back of his head. Report | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 14-Nov-88 | TA198811140028 | Struck-on platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided states that he was leaning close to the edge of p formand part of train hit him on the head. Clmd inj to brid | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 15-Nov-88 | TA198811150001 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | Caller stated she was boarding train when doors closed n half of her body. She further states she was dragged al | 1 | 0 | Medical Attention | 09:25 AM |
| 15-Nov-88 | TA198811150025 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | Aided while riding outside of train was hit by rail on at- walk at end of station & fell to road bed,received inju | 1 | 0 | Removed by Ambulance | 10:06 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Nov-88 | TA198811170015 | Struck-On Roadway | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | Male passenger attemped to cross from Lexington Ave. is and plat over tracks to n/b local #2 plat.,aided to remount | 1 | 0 | Removed by Ambulance | 12:23 PM |
| 19-Nov-88 | TA198811190014 | Struck-Jumped from platform (suicide/attempt) | 7 | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | Victim jumped in front of train as it came into the sta ion.D.O.A. | 0 | 1 | Fatality | 12:25 PM |
| 19-Nov-88 | TA198811190015 | Struck-on platform | J | VAN SICLEN AVENUE (J) | On Platform | Aided states he was leaning over edge of platform, yell ng down to the street, when he was struck by oncoming trai | 1 | 0 | Removed by Ambulance | 04:36 PM |
| 25-Nov-88 | TA198811250034 | Fell/slip-against train | G | QUEENS PLAZA (E, M, R) | On Platform | Supt. Lewis reported an intox psgr had fallen and struc hishead against car # 697. | 1 | 0 | Removed by Ambulance | 10:38 PM |
| 27-Nov-88 | TA198811270002 | Struck on roadway (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | Person struck by train/Deceased. T/O Buchanan stated th t heplace his train BIE as he was leaving 2nd Ave. he notic | 0 | 1 | Removed by Ambulance | 12:14 AM |
| 29-Nov-88 | TA198811290002 | Struck-Jumped from platform (suicide/attempt) | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | An apparent sucide attempt aided jumped in front of an n- coming train,he was hit by L/C #9200,aided under car#92 | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 29-Nov-88 | TA198811290001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | TRACK AND TRACK STRUCTURE | T/O reported he was entering the station he saw a femal passenger jump in front of his train but was unable to | 0 | 1 | Removed by Ambulance | 06:53 AM |
| 03-Dec-88 | TA198812030016 | Fell/slip-from train (bet cars, outside door, etc.) | G | 71ST AVENUE/FOREST HILLS (E, F, G, R) | ON BOARD TRAIN | Aided stated he was drinking vodka when he fell between cars. Sustained laceration to his head. TPO Herrmann #4 | 1 | 0 | Removed by Ambulance | 02:05 AM |
| 03-Dec-88 | TA198812030001 | STRUCK BY TRAIN | J | 111TH STREET (J) | TRACK AND TRACK STRUCTURE | Male passenger found under the south end of 111th St. station platform. The passenger does not appear to have | 1 | 0 | Removed by Ambulance | 03:44 AM |
| 04-Dec-88 | TA198812040009 | Struck-Jumped from platform (suicide/attempt) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | T/O stated as she was entering station and elderly whit manjumped in front of her train, she placed train in emerg | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 04-Dec-88 | TA198812040030 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | Walking Between Cars-on board train | Aided while walking between train car he opened the doo and end sign cover above the door did swing hitting him | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 05-Dec-88 | TA198812050001 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | In yard | Caller states train struck rear of parked van. No furt er information provided. | 1 | 0 | Non-Applicable | 09:00 AM |
| 05-Dec-88 | TA198812050060 | DRAG-obj ct/side drs w pers entangled-pulled | B | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | Side Door Drag Case Summary T/O placed BIE hearing scre ms on plat, passenger rpts large bag caught in doors as tr | 1 | 0 | Removed by Ambulance | 09:31 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Dec-88 | TA198812060038 | DRAG-body outside by side doors, pulled along platform | R | 59TH STREET (N, R) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on right hand & trn moved, dragged a few i | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 10-Dec-88 | TA198812100003 | Struck on roadway (suicide/attempt) | 6 | ZEREGA AVENUE (6) | On Track in Station | witness observed male laying down on s/b track,the in-c mings/b train ran over male,it appeared to witness to a sui | 0 | 1 | Fatality | 02:55 PM |
| 13-Dec-88 | TA198812130002 | STRUCK BY TRAIN | UNSPEC | SOUTH FERRY (1) | On Track in Station | Witness states she heard screams as the train was leavi g station, she saw aided between the train and the platfo | 0 | 1 | Fatality | 05:41 PM |
| 13-Dec-88 | TA198812130060 | DRAG-body outside by train gates & pulled along platform | 6 | 77TH STREET (6) | On Platform | Aided stated injury to her back and l/knee while being rag-ged by a perp who was riding between cars. Aided dragge | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 15-Dec-88 | TA198812150001 | Struck-On Roadway | SB M | SENECA AVENUE (M) | On track, elevated | Person struck/deceased. Mutilated body found on the tracks, part of the body wa | 0 | 1 | Removed by Ambulance | 11:39 AM |
| 16-Dec-88 | TA198812160010 | Struck-fell from platform | F | 7TH AVENUE (F) | On Track in Station | Several witnesses reported the male fell to tracks and as attempting to get up when struck by train,removed alive | 0 | 1 | Removed by Ambulance | 10:26 AM |
| 18-Dec-88 | TA198812180006 | Struck-Jumped from platform (suicide/attempt) | G | BROADWAY (G) | On Platform | female passenger jumped from the platform to the roadbe , struck,removed alive | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 19-Dec-88 | TA198812190064 | DRAG-body outside by side doors, pulled along platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts he hand caug t between closed doors as trn moved C/R activated CEV & | 1 | 0 | Removed by Ambulance | 10:26 AM |
| 20-Dec-88 | TA198812200056 | DRAG-body outside by side doors, pulled along platform | Q | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on right arm, pulled arm free as train lef | 1 | 0 | Removed by Ambulance | 04:47 PM |
| 20-Dec-88 | TA198812200029 | DRAG-body outside by side doors, pulled along platform | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Aided stated the conductor closed the doors on her righ ankle leg then her leg was caught in doors and the | 1 | 0 | Removed by Ambulance | 09:08 PM |
| 21-Dec-88 | TA198812210049 | Fell/slip-from train (bet cars, outside door, etc.) | R,F | 75TH/PURITAN AVENUES (E, F) | Between cars | Aided stated he fel between cars to track. Aided fell u der train but was not injured. Refued medical att. TPO John | 1 | 0 | Refused Medical Attention | 04:10 AM |
| 21-Dec-88 | TA198812210045 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 14TH STREET (4, 5, 6) | Between Cars-boarding | T/O Dupree# 240884 was informed a male passenger has fa len or tripped entering train between cars. train was | 1 | 0 | Removed by Ambulance | 07:23 AM |
| 21-Dec-88 | TA198812210001 | Struck on roadway (suicide/attempt) | F | UNION TURNPIKE/KEW GARDENS (E, F) | TRACK AND TRACK STRUCTURE | female on roadbed,struck by train,body found under s/b body was severed onto two parts. Car # 798 ran over aid | 0 | 1 | Fatality | 06:55 PM |

Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Dec-88 | TA198812230001 | Struck-On Roadway | D | PARKSIDE AVENUE (Q) | On Track in Station | T/P/O R/R/C Moore #620-463 was informed by unident m/w passof a male on tracks,male was found wedged betn 3rd rail | 0 | 1 | Fatality | 11:40 PM |
| 24-Dec-88 | TA198812240023 | Struck-fell from platform | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided departed from s/b #6 trn when train pulled away f om station,aided leaned against trn & fell betn cars #s 18 | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 24-Dec-88 | TA198812240001 | Struck-On Roadway | 1 | 103RD STREET (1) | On Track in Station | officer states he observed M/H/43 on north end of s/b t ack apporx 50ft. from tunnel,unknown if aided jumped or fel | 1 | 0 | Removed by Ambulance | 01:37 AM |
| 28-Dec-88 | TA198812280030 | Fell/slip-against train | UNSPEC | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Witness stated aided was standing on platform when trai pulled in, aided fell into train. removed to hosp by EM | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 29-Dec-88 | TA198812290044 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | Aided states while he was on s/b platform, train entere station and his left hand was struck by train. removed | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 30-Dec-88 | TA198812300037 | Fell/slip-jumped to tracks | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | male entered tracks to retrieve $3.00, when he spotted rainentering station he dove under the platform, no inj clm | 1 | 0 | Removed by Ambulance | 10:40 PM |
| 30-Dec-88 | TA198812300033 | Fell/slip-against train | C | 23RD STREET (C, E) | On Platform | PAR, male states he fell & hit face as train pulled int station | 1 | 0 | Refused Medical Attention | 04:55 PM |
| 31-Dec-88 | TA198812310002 | Struck-fell from train | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | Between Cars-boarding | Aided pinned under car #2091 rear wheel,Multiple injuri s no bleeding.Witns.state that aided attempted to board b | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 02-Jan-89 | TA198901020001 | Struck-Jumped from platform (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Witness stated a man just jumped in front of train. PO observed a m/w hispanic under car 1397. Removed to h | 1 | 0 | Removed by Ambulance | 11:10 PM |
| 06-Jan-89 | TA198901060007 | Struck-fell from train | 1 | CORTLANDT STREET (1) | Standing Between Cars on board train | Aided apparently was riding btwn cars 2415 & 2401 & as rainwent into a right turn he lost his alance and fell to r | 0 | 1 | Fatality | 04:35 PM |
| 06-Jan-89 | TA198901060009 | Struck-fell from platform | 4 | KINGSTON AVENUE (3) | On Platform | C/R reported as train was leaving station, he observed em. pass. walk into pillar and then fall to plat. & roll on | 1 | 0 | Removed by Ambulance | 06:03 PM |
| 08-Jan-89 | TA198901080001 | Struck-Jumped from platform (suicide/attempt) | SB 7 | BLISS/46TH STREETS (7) | TRACK AND TRACK STRUCTURE | T/O McMahon stated he had slowed his train while roundi g the curve and as he entered the station a male got up f | 0 | 1 | Removed by Ambulance | 02:57 AM |
| 09-Jan-89 | TA198901090004 | Struck-fell from train | 6 | 68TH STREET/HUNTER COLLEGE (6) | Standing Between Cars on board train | Witn.reports he saw male board train at 68th St. betwn. cars(opened the pantagraph gate),male remained btwn car rea | 1 | 1 | Fatality | 08:25 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-89 | TA198901100038 | Fell/slip-against train | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Wit #1 & C/R stated that the aided, who appeared to be ntoxlost his balance & fell against a moving tran hitting c | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 11-Jan-89 | TA198901110001 | Struck-Jumped from platform (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | On Platform | Aided apparent victim of suicide in she was observed by 3 witns.,aided jumped in front of train as it entered sta | 0 | 1 | Removed by Ambulance | 12:58 PM |
| 13-Jan-89 | TA198901130006 | DRAG-body outside by train gates & pulled along | R | 95TH STREET/BAY RIDGE (R) | Between Cars-boarding | Aided reported that while attempting to board a moving /b train he slipped and was dragged by the train for an un | 1 | 0 | Removed by Ambulance | 08:35 PM |
| 23-Jan-89 | TA198901230015 | DRAG-body outside by side doors, pulled along | R | WHITEHALL STREET [R] | At Side Door-boarding | Aided was detraining when she was caught by closing doo s & dragged. Aided was freed when conductor activated eme | 1 | 0 | Refused Medical Attention | 05:10 PM |
| 24-Jan-89 | TA198901240052 | DRAG-obj ct/side drs w pers entangled-pulled | 5, | NEW LOTS AVENUE (3) | At Side Door-boarding | Passenger reports while attempting to board the door cl se and her pocketbook remained in the car. while standing | 1 | 0 | Removed by Ambulance | 04:33 PM |
| 24-Jan-89 | TA198901240029 | Struck-Jumped from platform (suicide/attempt) | SB-JFK | 23RD STREET (C, E) | On Track in Station | A passenger jumped in front of train. | 0 | 1 | Fatality | 04:15 PM |
| 25-Jan-89 | TA198901250014 | Struck-On Roadway | NB-E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | Perp. was arguing with victim at train platform, perp. swing the pipe at victim and he felt on to track as on | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 26-Jan-89 | TA198901260001 | Struck-On Roadway | NB-2 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | Person struck/alive. EMS removed the female pass. aliv to hospital. Female have no injuries and will be seen by | 1 | 0 | Removed by Ambulance | 09:25 AM |
| 27-Jan-89 | TA198901270001 | Struck-Jumped from platform (suicide/attempt) | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | T/O stated that aided removed jacket and jumped onto tr cks of on coming s/b train, DOA | 0 | 1 | Fatality | 03:10 AM |
| 28-Jan-89 | TA198901280015 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | BROADWAY/74TH STREET (7) | Between Cars-Alighting | Psgr. while att. to exit train from betw. cars, fell to platform striking his head. Removed to hosp. via EMS 54 | 1 | 0 | Removed by Ambulance | 05:35 AM |
| 28-Jan-89 | TA198901280001 | Struck-On Roadway | A | 175TH STREET (A) | On track in tunnel | T/O stated he placed train BIE due to a passenger walki g on the contact rail protection board north of 175th St. | 1 | 0 | Removed by Ambulance | 05:37 AM |
| 28-Jan-89 | TA198901280029 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | Between Cars-Alighting | female fell between cars, TPO 3207 responded, female wa walking thru train | 1 | 0 | Removed by Ambulance | 07:43 AM |
| 28-Jan-89 | TA198901280002 | Struck-On Roadway | S | GRAND CENTRAL/42ND STREET (S) | On track in tunnel | T/O reported he saw what looks like a mannequin on trac s while going from GC Station to Times Square, investigat | 0 | 1 | Fatality | 12:35 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jan-89 | TA198901290018 | Struck-on platform | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided states that he leaned over to pick up change he h d dropped,& departing train struck him on the forehead,su | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 31-Jan-89 | TA198901310020 | Struck-On Roadway | M | CENTRAL AVENUE (M) | On track in tunnel | T/O reported he saw a shadow dart by automatice signal nd he placed the train's brakes into emergency,male found | 0 | 1 | Fatality | 10:30 PM |
| 31-Jan-89 | TA198901310029 | Struck-Jumped from platform (suicide/attempt) | M | KNICKERBOCKER AVENUE (M) | On Platform | Motorman/072628 states male jumped in front of train, 8 carsrolled over him, severing r/leg. Male expired @ 2250 as | 0 | 1 | Fatality | 10:36 PM |
| 01-Feb-89 | TA198902010053 | DRAG-obj ct/side drs w pers entangled-pulled | 1, | 14TH STREET (1, 2, 3) | At Side Door-boarding | Passenger's handbag was stuck in the doors. | 1 | 0 | Removed by Ambulance | 09:47 AM |
| 01-Feb-89 | TA198902010025 | Struck-fell from train | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | TRACK AND TRACK STRUCTURE | T.A. Trackman discovered a male black at marker #247+40 lay-ing betwn 3rd rail & steel column on n/b express trk,DO | 0 | 1 | Fatality | 08:05 PM |
| 02-Feb-89 | TA198902020033 | Fell/slip-from train (bet cars, outside door, etc.) | A | 125TH STREET (A, B, C, D) | On Platform | Aided stated that he fell from train and hit his head o platform. Aided stated he had been drinking & was | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 03-Feb-89 | TA198902030051 | DRAG-body outside-by train gates & pulled along | 3 | 148TH STREET/LENOX AVENUE (2) | On Platform | male leaning on gates betn cars (3&4) when train was le vingstation, bookbag caught on gate & dragged male to end o | 1 | 0 | Removed by Ambulance | 02:57 PM |
| 07-Feb-89 | TA198902070028 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 14TH STREET (4, 5, 6) | Walking Between Cars-on board train | male walking betn cars & fell (male appeared to have seizure), EMS #5169 TPO 5937 responded | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 08-Feb-89 | TA198902080050 | DRAG-obj ct/side drs w pers entangled-pulled | N, | 59TH STREET (N, R) | On Platform | Passenger stated that when her hand bag got caught in d ors she walked a few steps beside train when it started to | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 10-Feb-89 | TA198902100001 | Struck-On Roadway | 6 | WHITLOCK AVENUE (6) | On Catwalk | T/O Haernok stated that he saw a male on catwalk s/e of n/b plat. signal 4363(P)as he was going into station,went e | 1 | 0 | Removed by Ambulance | 06:57 PM |
| 17-Feb-89 | TA198902170054 | DRAG-obj ct/side drs w pers entangled-pulled | A, | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | The door closed passenger could not free her bag from between the doors and held onto it while the train move | 1 | 0 | Removed by Ambulance | 07:41 AM |
| 17-Feb-89 | TA198902170034 | STRUCK BY TRAIN | R | WHITEHALL STREET [R] | TRACK AND TRACK STRUCTURE | TMO reports male struck by train. Removed to Beekman Ho p. TPO 5745 responded. No further info. available. @ this | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 19-Feb-89 | TA198902190001 | Struck-Jumped from platform (suicide/attempt) | SB-N | 14TH STREET/8TH AVENUE (A, C, E) | TRACK AND TRACK STRUCTURE | Person struck/deceased. Passenger jumped in front of t ain and is deceased. Removed to hospital morgue by EMS. | 0 | 1 | Removed by Ambulance | 02:01 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Feb-89 | TA198902190016 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 125TH STREET (4, 5, 6) | Walking Between Cars-on board train | Aided stated he was hit by door on the right side of fa e area of eye, while walking from one car to another. rem | 1 | 0 | Removed by Ambulance | 12:20 AM |
| 20-Feb-89 | TA198902200017 | Struck-On Roadway | 4 | ASTOR PLACE (6) | TRACK AND TRACK STRUCTURE | T/O reported a passenger struck by train at above stati n T/O put the train in emergency, power was removed but n | 0 | 0 | Fatality | 05:24 AM |
| 21-Feb-89 | TA198902210027 | Struck on roadway (suicide/attempt) | UNSPEC | PELHAM PARKWAY (5) | On Track in Station | witn. observed aided sitting on train tracks as train w s pulling into station,aided jumped in front of train as | 1 | 0 | Removed by Ambulance | 12:46 PM |
| 24-Feb-89 | TA198902240016 | Struck-fell from train | 4 | 51ST STREET (6) | Between cars | Aided found under 5th car # 1610 about 50 feet into the tunnel,aided apparently fell betwn the 4th & 5th cars, | 1 | 0 | Removed by Ambulance | 09:50 PM |
| 24-Feb-89 | TA198902240035 | Struck-Jumped from platform (suicide/attempt) | F | 5TH AVENUE/53RD STREET (E) | On Platform | Supv. Hemchand 383414 reports male jumped in front of S B train. Rmvd to Hosp. TPO 5379 responded. | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 24-Feb-89 | TA198902240037 | Fell/slip-from train (bet cars, outside door, etc.) | E/F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | Female/white bleeding from head, dizzness, head cut, lu p onforehead - fell from train to platform. Rmvd to Hosp. | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 24-Feb-89 | TA198902240034 | Struck-Jumped from platform (suicide/attempt) | E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Supv. King 473165 reports male jumped in front of S/B t ain TPO 4323 responded. Rmvd to Hosp. | 1 | 0 | Removed by Ambulance | 06:57 AM |
| 26-Feb-89 | TA198902260001 | Struck-On Roadway | F | CHURCH AVENUE (F, G) | On track, tunnel portal | T/O reported to CC that he found a human body part unde the3rd Car taht caused the BIE,Train just outside the port | 0 | 1 | Fatality | 10:08 AM |
| 27-Feb-89 | TA198902270019 | Struck-fell from platform | R | DEKALB AVENUE (B, M, Q, R) | On Platform | Aided stated that he was descending stwy P-3 to the pla . hebelieves he fell to the platform,then to the roadbed,ai | 1 | 0 | Removed by Ambulance | 07:10 AM |
| 27-Feb-89 | TA198902270026 | DRAG-body outside train in side doors-strk fixed obj | SB-7 | 111TH STREET (7) | BOARDING | Passenger attempted to board a train and her body was caught between doors of a train car... | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 28-Feb-89 | TA198902280030 | DRAG-body outside-by side doors, pulled along platform | R | WHITEHALL STREET [R] | On Platform | Aided stated she was dragged approx. 15 feet when train doors closed on her left arm. She further stated that h | 1 | 0 | Refused Medical Attention | 03:32 PM |
| 28-Feb-89 | TA198902280059 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag & trn mvd, pass dragged approx | 1 | 0 | Removed by Ambulance | 07:54 AM |
| 01-Mar-89 | TA198903010046 | DRAG-in side doors, body outside train | F | 50TH STREET (C, E) | At Side Door-boarding | female boarding train, doors closed on hand, train star ed to pull out of station, fem pulled hand out but droppe | 1 | 0 | Removed by Ambulance | 05:15 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Mar-89 | TA198903020031 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | SPRING STREET (6) | Gap-Platform/Car-boarding | Aided stated that while att. to retrieve her pocketbook fromtrain doors she fell betw. trn. & platf. Aided did not | 1 | 0 | Refused Medical Attention | 04:55 PM |
| 03-Mar-89 | TA198903030045 | Fell/slip-jumped to tracks | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Track in Station | male spotted lying on tracks, male brought up from trac s & complained of stomach pains, male apparently intox did | 1 | 0 | Removed by Ambulance | 04:45 AM |
| 03-Mar-89 | TA198903030039 | DRAG-body outside-by side doors, pulled along platform | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Aided was entering train car #9435 when doors closed on her with her rt ankle & bag inside car while the rest of bo | 1 | 0 | Removed by Ambulance | 12:24 PM |
| 03-Mar-89 | TA198903030061 | DRAG-body outside-by side doors, pulled along platform | 6, | GRAND CENTRAL/42ND STREET (4, 5, 6) | BOARDING | Passenger right hand was caught between the door, while train was in motion witness pull her waist and freeded | 1 | 0 | Removed by Ambulance | 12:38 PM |
| 07-Mar-89 | TA198903070050 | Fell/slip-jumped to tracks | 2 | HOYT STREET (2, 3) | On Platform | Passenger in suicide attempt did not appear to be struc by train. witness states passenger jumped onto s/b road | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 09-Mar-89 | TA198903090023 | DRAG-body outside-by side doors, pulled along platform | 2 | 34TH STREET/PENN STATION (1, 2, 3) | BOARDING | Telephone memo; caller stated doors closed on her arm & her bag containing property, train started to moved pass pu | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 09-Mar-89 | TA198903090032 | Fell/slip-against train | E | 23RD STREET/6TH AVENUE (F) | On Platform | Aided accidentally brushed his hand by train (first car Rmvd to Hosp. | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 10-Mar-89 | TA198903100048 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | CANAL STREET (6) | On Platform | Wit stated aided became stuck in closing train doors wh n leaving the train. Aided was dragged about 40ft along p | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 13-Mar-89 | TA198903130035 | Fell/slip-against train | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | Wit stated that as a the N/B trn enter the station on l cal track, a male psgr walked into on coming trn - Injured | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 13-Mar-89 | TA198903130018 | Struck-Jumped from platform (suicide/attempt) | NB JK | NOSTRAND AVENUE (A, C) | TRACK AND TRACK STRUCTURE | Passenger jumped in front of train. Deceased | 1 | 0 | Removed by Ambulance | 10:02 PM |
| 14-Mar-89 | TA198903140014 | Struck-On Roadway | F | 63RD DRIVE/REGO PARK (M, R) | TRACK AND TRACK STRUCTURE | T/O reported pass. stepped in front of his train & he p acedit in emergency. Pass. stepped from n/b D2 track walkin | 1 | 0 | Removed by Ambulance | 05:01 PM |
| 14-Mar-89 | TA198903140040 | DRAGGED-Person caught by train & train moved | F | 14TH STREET/6TH AVENUE (F) | On Platform | Psgr stated that while boarding trn - doors closed on h m & dragged him 30 FT. Psgr refused medical aid. TPO 14 | 1 | 0 | Refused Medical Attention | 12:25 PM |
| 16-Mar-89 | TA198903160067 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | 168TH STREET (A, B) | On Platform | Female passenger bag was caught in doors of above car a d train started to proceed. female let bag go emergency c | 1 | 0 | Removed by Ambulance | 11:14 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Mar-89 | TA198903160002 | Struck-On Roadway | A | HOWARD BEACH/JFK AIRPORT | TRACK AND TRACK STRUCTURE | Aided was involved in a family dispute & was on the roa bed chasing his son when he was struck by the train. | 1 | 0 | Removed by Ambulance | 08:54 PM |
| 17-Mar-89 | TA198903170051 | DRAG-body outside by side doors, pulled along platform | C | FULTON STREET (A, C) | On Platform | Aided stated to TPO 1833 his left arm & napsack was clo ed in the doors. The trn moved about 100ft then he freed | 1 | 0 | Refused Medical Attention | 04:04 PM |
| 17-Mar-89 | TA198903170044 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | SUTTER AVENUE/RUTLAND ROAD (3) | On Platform | Witness stated that aided attempted to board train betw en car & platform around the abdoman area, pinned by above | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 17-Mar-89 | TA198903170060 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | EAST BROADWAY (F) | On Platform | C/R states a male pass stuck his shopping bag in the do rs of train, as doors was closed.C.R states she observed t | 1 | 0 | Removed by Ambulance | 08:43 PM |
| 18-Mar-89 | TA198903180020 | Struck-on platform | 1 | 72ND STREET (1, 2, 3) | On Platform | Aided stated he was struck by N/B #4 train while standi g on platform. Claimed inj to left arm, left ankle & rt h | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 20-Mar-89 | TA198903200029 | Struck-on platform | F | CARROLL STREET (F, G) | Gap-Platform/Car-alighting | witness onk the platform saw injured passenger face dow with arm betwn platform and train as the train pulled o | 1 | 0 | Removed by Ambulance | 01:35 PM |
| 20-Mar-89 | TA198903200067 | DRAG-body outside by side doors, pulled along platform | Q | UNIDENTIFIED STATION(S) | On Platform | Passenger states while detraining from cars, above d/pa el closed on handbag strap,she was pulled along platform t | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 20-Mar-89 | TA198903200037 | Struck-fell from platform | 6 | SPRING STREET (6) | On Track in Station | Male sleeping under N/B plat apparently rolled over on o Trk #4 as the N/B #4 pulled into station. Train struck | 1 | 0 | Removed by Ambulance | 09:10 PM |
| 21-Mar-89 | TA198903210052 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | TMO B2 reports male dragged by N/B "E" train. TPO resp Supv. Black 073196 assigned. | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 22-Mar-89 | TA198903220026 | Fell/slip-against train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | C/R stated that a male pass & his friend detrained from S/B #5 train,as train was leaving the station pass fell bac | 1 | 0 | Refused Medical Attention | 07:40 PM |
| 23-Mar-89 | TA198903230001 | Struck-On Roadway | 2 | PROSPECT AVENUE (2) | TRACK AND TRACK STRUCTURE | N/B #2 L/C 7818 struck aided who was on roadbed attempt ng to get up onto plat. Witn.stated that aided had been on | 0 | 1 | Fatality | 10:42 PM |
| 26-Mar-89 | TA198903260003 | Fell/slip-from train (bet cars, outside door, etc.) | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | Between Cars-Alighting | Psgr. stated she was walking betw. cars when she slippe & fell. Pulled back onto train by L. Marino (witness). | 1 | 0 | Removed by Ambulance | 06:39 AM |
| 26-Mar-89 | TA198903260019 | Fell/slip-jumped to tracks | D | NEWKIRK AVENUE (B, Q) | TRACK AND TRACK STRUCTURE | RRC F. Kaye #460670 stated unknown female stated that t ere was a male psgr. on track att. to committ suicide. PO P | 1 | 0 | Removed by Ambulance | 10:55 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-89 | TA198903270040 | DRAG-body outside-by side doors, pulled along | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | TMO reports female dragged by train on S/B platform. TPO 2685 responded. | 1 | 0 | Removed by Ambulance | 02:04 PM |
| 29-Mar-89 | TA198903290027 | DRAG-in side doors, body outside train | D | WEST 8TH STREET/NEW YORK AQUARIUM | At Side Door-boarding | Psgr. stated that his daughter's foot was caught in tra n drs. CPO Lewis # 1351 stated that said psgr. was alone | 1 | 0 | Removed by Ambulance | 12:30 |
| 30-Mar-89 | TA198903300001 | Struck-Jumped from platform (suicide/attempt) | D | OCEAN PARKWAY (B) | TRACK AND TRACK STRUCTURE | Jumped in front of tracks. | 1 | 0 | Removed by Ambulance | 09:11 AM |
| 31-Mar-89 | TA198903310002 | Struck-Jumped from platform (suicide/attempt) | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | Aided detrained from a n/b train & crossed over to s/b ide,aided then leaned over plat. took 2 steps & jumped in f | 0 | 1 | Removed by Ambulance | 03:40 PM |
| 03-Apr-89 | TA198904030001 | Struck-Jumped from platform (suicide/attempt) | R | 46TH STREET (M, R) | TRACK AND TRACK STRUCTURE | T/O reported male jumped in front of train, passenger f und under 2nd front car bleeding from head, removed alive | 1 | 0 | Removed by Ambulance | 12:14 AM |
| 04-Apr-89 | TA198904040037 | DRAG-body outside-by train gates & train moved | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | BOARDING | Aided attempted to boarded train from between cars as i wasleaving the station conductor#717380 notice aided betwe | 1 | 0 | Removed by Ambulance | 01:20 AM |
| 04-Apr-89 | TA198904040040 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | WOODLAWN ROAD (4) | Between Cars-boarding | Aided attempted to board train between cars above from he off side , but he fell to roadbed train did not move. | 1 | 0 | Removed by Ambulance | 07:18 PM |
| 06-Apr-89 | TA198904060046 | Fell/slip-against train | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Aided stated that he became dizzy while walking on plat orm and fell against a moving train. removed to hosp by EMS | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 07-Apr-89 | TA198904070062 | DRAG-obj ct/side drs w pers entangled-pulled | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | Female passenger detraining from cars, the train doors loseher handbag which was i/side cars, train started to mov | 1 | 0 | Removed by Ambulance | 09:32 PM |
| 07-Apr-89 | TA198904070063 | DRAG-obj ct/side drs w pers entangled-pulled | D | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Passenger states doors closed as he was entering the tr in. passenger stepped back ou to the platform and bag remai | 1 | 0 | Removed by Ambulance | 09:44 PM |
| 07-Apr-89 | TA198904070046 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided stated he was on train decided to get off,doors c osedon him, he fell betn train & platform. train dragged hi | 1 | 0 | Removed by Ambulance | 11:57 PM |
| 09-Apr-89 | TA198904090030 | DRAG-body outside-by side doors, pulled along | F | FORT HAMILTON PARKWAY (F, G) | On Platform | Female psgr had handbag caught in door and alledgedly dragged. No report given to RRC in R 543 by psgr. | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 09-Apr-89 | TA198904090036 | DRAGGED-Person caught by train & train moved | UNSPEC | 59TH STREET (4, 5, 6) | On Platform | Passenger's jacket got caught in the train door, when h tried to freed himself he fell to the platform... | 1 | 0 | Removed by Ambulance | 03:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Apr-89 | TA198904090001 | Struck-On Roadway | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On track in tunnel | Aided alledgely committed a grand larceny at 149th & 3r Aveand was chased by persons unkown,feld on s/b #2 tracks | 0 | 1 | Fatality | 04:04 PM |
| 10-Apr-89 | TA198904100001 | Struck-fell from platform | 4 | 183RD STREET (4) | On Platform | Aided stated he was drinking and stumbled at edge of pl t. &fell onto n/b track as train pulled into station struck | 1 | 0 | Removed by Ambulance | 04:06 AM |
| 11-Apr-89 | TA198904110001 | Struck-Jumped from platform (suicide/attempt) | 1 | 191ST STREET (1) | On Platform | T/O reported a man under; T/O placed train into emergen y. T/O further stated the passenger was behind a column an | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 11-Apr-89 | TA198904110026 | Fell/slip-jumped to tracks | A | KINGSTON/THROOP AVENUES (C) | On Track in Station | Female psgr jumped to N/B roadbed and the trn passed ov r her - psgr was removed without injuries. SGT. 859 res | 1 | 0 | Removed by Ambulance | 07:42 AM |
| 13-Apr-89 | TA198904130061 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Conductor observed a male pass at the rear of car comin around curved portion of platform moving w/the train an | 1 | 0 | Removed by Ambulance | 12:38 PM |
| 14-Apr-89 | TA198904140038 | Fell/slip-against train | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Witness states aided was wobbling down platform as trai pulled into station aided fell into train with legs goi | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 15-Apr-89 | TA198904150030 | Struck-on platform | 1 | 242ND STREET/VAN CORTLANDT PARK (1) | On Platform | C/R Montgomery telephoned cc from above street to repor that a passenger claimed he was standing on platform at | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 16-Apr-89 | TA198904160002 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | PO was alerted by a pass. that they saw aided took 3 or 4 steps then jump in front of the train. The witn.made sa | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 17-Apr-89 | TA198904170001 | Struck on roadway (suicide/attempt) | 2 | JACKSON AVENUE (2) | TRACK AND TRACK STRUCTURE | M/M reported when pulling into station s/b #2 observed /B lying face down on N/E of s/b local trk. Placed trn in | 0 | 1 | Fatality | 05:50 AM |
| 18-Apr-89 | TA198904180056 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | C | LIBERTY AVENUE [C] | On Platform | TPO Hugh states f/pass about 28yrs old stuck her bag in doorof car above as doors were closing. TPO states he order | 1 | 0 | Removed by Ambulance | 07:27 AM |
| 19-Apr-89 | TA198904190019 | DRAG-body outside-by side doors, pulled along platform | 2 | WALL STREET (2, 3) | At Side Door-boarding | Aided stated that she was aboarding train when doors st rtd to closed,her right foot was caught,train started to mo | 1 | 0 | Refused Medical Attention | 03:02 PM |
| 20-Apr-89 | TA198904200003 | Struck-fell from platform | 4 | MOUNT EDEN AVENUE (4) | On Platform | Man under train, removed alive and taken to the hospita . Aided stated that he was standing on the platform and f | 1 | 0 | Removed by Ambulance | 02:06 AM |
| 20-Apr-89 | TA198904200041 | DRAG-body outside-by train gates & pulled along platform | 4 | 161ST STREET/YANKEE STADIUM (4) | Between Cars-boarding | male attempting to board betn cars, male slipped causin legto be caught & he was dragged along platform, male pull | 1 | 0 | Removed by Ambulance | 05:54 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Apr-89 | TA198904230018 | Fell/slip-against train | 2 | BERGEN STREET (2, 3) | On Platform | T/O stated he called 3/times on his radio but; got no responded so he called his C/R and informed him of a wo | 1 | 0 | Removed by Ambulance | 10:33 PM |
| 24-Apr-89 | TA198904240042 | Fell/slip-against train | 4 | 161ST STREET/YANKEE STADIUM (4) | Between Cars-boarding | Aided attempted to reenter train through safety gates o caraided was knocked to platform. causing inj to right arm | 0 | 0 | Fatality | 12:57 PM |
| 27-Apr-89 | TA198904270035 | Struck-fell from platform | E | PARSONS BOULEVARD (F) | On Platform | TPO called to E plat via plat speakers. Upon arrival observed aided fall from plat on to tracks. Aided climb | 1 | 0 | Removed by Ambulance | 06:56 AM |
| 28-Apr-89 | TA198904280001 | Struck-On Roadway | Q | KINGS HIGHWAY (B, Q) | TRACK AND TRACK STRUCTURE | C/F Boorks stated that he was walking s/b on A-4 track clearing up for the n/b train to pass a s/b exp was app | 0 | 0 | Removed by Ambulance | 09:11 AM |
| 29-Apr-89 | TA198904290001 | Struck-On Roadway | 1 | 145TH STREET (1) | TRACK AND TRACK STRUCTURE | T/o stated that he was entering 145th & had Bie, went t investigate,found person lying on the roadbed, pass. fo | 1 | 0 | Removed by Ambulance | 06:57 PM |
| 29-Apr-89 | TA198904290002 | Struck-On Roadway | 6 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | M/M stated as train entered the station he observed the aided laying on the rails,face down. M/M placed train | 0 | 1 | Fatality | 09:04 PM |
| 01-May-89 | TA198905010001 | Struck-Jumped from platform (suicide/attempt) | 2 | BURKE AVENUE (2) | On Platform | unknown white female jumped in front of s/b #2 train, D A | 0 | 1 | Fatality | 09:22 AM |
| 02-May-89 | TA198905020001 | Struck-On Roadway | SB H | HOLLAND AVENUE/BEACH 90TH STREET (A, S) | On track, elevated | Passenger was struck by train at Holland Avenue M/M stated that upon entering station he noticed victim | 1 | 0 | Removed by Ambulance | 02:07 AM |
| 02-May-89 | TA198905020042 | Struck-fell from platform | 1 | 191ST STREET (1) | IN RAPID RAIL TRANSIT STATION | Aided fell to N/B trk & head made contact with third ra l. Power was turned off & aided was removed from trk. Aide | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 05-May-89 | TA198905050024 | Struck-Jumped from platform (suicide/attempt) | F | KINGS HIGHWAY (F) | On Platform | Aided states that as the ttrain entered the station and came nearer to him he jumped in front of it. | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 06-May-89 | TA198905060034 | DRAGGED-Person caught by train & train moved | D | TREMONT AVENUE (B, D) | On Platform | Closing train doors caught l/hand-train moved before fr ed. Shoulder, hand, back. | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 08-May-89 | TA198905080037 | Fell/slip-jumped to tracks | 1 | 242ND STREET/VAN CORTLANDT PARK (1) | On track in tunnel | Aided was found crawling between stations, aided was re ovedto staion and refused medical aid, aided was issued a | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 09-May-89 | TA198905090014 | Struck-Jumped from platform (suicide/attempt) | 1 | CORTLANDT STREET (1) | On Platform | T/O stated approaching Cortlandt, that a fem pass., a c r length in station on the yellow line as train approache | 0 | 1 | Fatality | 08:23 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-May-89 | TA198905100036 | Fell/slip-jumped to tracks | UNSPE C | SAINT GEORGE (SI) | On Track in Station | female (29) ran down platform on Track 5 & jumped to tr cks,2 SIRTOA employees stopped her before she went near 3rd | 1 | 0 | Medical Attention | 08:00 AM |
| 11-May-89 | TA198905110038 | DRAGGED-Person caught by train & train moved | R | 75TH/PURITAN AVENUES (E, F) | At Side Door-boarding | Aided stated that while baording train, doors closed ca ch- ing r/leg & knocking her to floor of train. Aided's leg | 1 | 0 | Removed by Ambulance | 09:55 AM |
| 13-May-89 | TA198905130014 | Struck-On Roadway | UNSPE C | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | M/M found DOA dismembered under subway car #8688 and #1 74. EMS #9424, Removed to hospital morgue. | 0 | 1 | Fatality | 01:18 AM |
| 13-May-89 | TA198905130029 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | 90TH STREET/ELMHURST AVENUE (7) | ON BOARD TRAIN | Aided stated she injured her knee when she slipped whil walking bet. cars on train. Refused medical att. TPO 46 | 1 | 0 | Refused Medical Attention | 05:40 PM |
| 15-May-89 | TA198905150053 | DRAG-body outside-by side doors, pulled along platform | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | RRC Robinson 754968 reports female was dragged on S/B p at. TPO 4459 responded. | 1 | 0 | Removed by Ambulance | 04:17 PM |
| 16-May-89 | TA198905160043 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | Motorman states he observed aided jumped infront of tra n he was drivig. aided sustained inj and was an apparent | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 16-May-89 | TA198905160032 | Fell/slip-jumped to tracks | D | KINGS HIGHWAY (B, Q) | On Platform | Attempted suicide. Male jumped in front of train. Not s re if train hit the man. The man rolled out from under th | 1 | 0 | Removed by Ambulance | 10:32 AM |
| 19-May-89 | TA198905190028 | Fell/slip-against train | R | WHITEHALL STREET [R] | On Platform | Sgt. stated he observed aided who was intoxicated & ble dingat back of his head, lying against a moving train. P.O. | 1 | 0 | Removed by Ambulance | 03:20 PM |
| 19-May-89 | TA198905190025 | Fell/slip-from train (bet cars, outside door, etc.) | L | DEKALB AVENUE (L) | Between Cars-Alighting | Aided attempted to enter train by jumping between movin cars, resulting in injury to his arm. Aided refused med | 1 | 0 | Refused Medical Attention | 09:45 PM |
| 21-May-89 | TA198905210028 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | C | 23RD STREET (C, E) | On Platform | Doors closed on his lt arm causing him to drop his whit shopping bag in the car. | 1 | 0 | Removed by Ambulance | 07:48 AM |
| 22-May-89 | TA198905220048 | Fell/slip-against train | 4 | 86TH STREET (4, 5, 6) | On Platform | Aided states he was running on n/b express platform to atchthe train and he ran onto train struck his head on top | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 22-May-89 | TA198905220065 | DRAG-obj caught in side drs w person holding on/entangled | A | 125TH STREET (A, B, C, D) | On Platform | Supv. Peterson 695870 reports a female was dragged on S/B platform. | 1 | 0 | Removed by Ambulance | 11:48 AM |
| 23-May-89 | TA198905230034 | Fell/slip-against train | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | CC report as train was leaving the above station he obs rvedpassenger appeared to be intoxicated, stumble and fall | 1 | 0 | Removed by Ambulance | 06:23 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-May-89 | TA198905240034 | Struck-fell from train | 4 | 125TH STREET (4, 5, 6) | On Track in Station | Male passenger fell to n/b express tracks, passenger cl ims train passout him. removed to hosp by EMS#4563. | 1 | 0 | Removed by Ambulance | 10:12 |
| 25-May-89 | TA198905250038 | Struck-on platform | C | CLINTON/WASHING AVENUES (C) | On Platform | male swinging r/arm, train door cut r/palm while train as moving, male walking on platform, atn #2956 | 1 | 0 | Removed by Ambulance | 03:10 PM |
| 25-May-89 | TA198905250040 | DRAG-body outside by side doors, pulled along platform | B/C | 23RD STREET (C, E) | On Platform | P/O was app by male (10) at 9:20 PM stating that as tra n was leaving station it caught male's arm in train door | 1 | 0 | Refused Medical Attention | 08:50 PM |
| 27-May-89 | TA198905270001 | Struck-On Roadway | 2 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On track in tunnel | M/M observed m/b running from n/b plat. onto the track rea & then onto s/b track area, victim was struck by s/b #2 | 0 | 1 | Fatality | 04:20 AM |
| 28-May-89 | TA198905280001 | Struck-Jumped from platform (suicide/attempt) | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | victim jumped onto n/b tracks in front of n/b "C" train M/Mput train into emerg, 8 cars passed over victim, DOA | 0 | 1 | Fatality | 07:00 PM |
| 31-May-89 | TA198905310049 | DRAG-body outside by side doors, pulled along platform | D | FORDHAM ROAD (B, D) | On Platform | Aided stated that while trying to board train the doors closed on her rt hand & rt wrist- train moved approx - | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 31-May-89 | TA198905310001 | DRAG-body outside by side doors, pulled along platform | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Telephone memo; caller stated she was standing on platf rm waiting to boarded train, caller claim her arm was caug | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 02-Jun-89 | TA198906020001 | DRAG-obj caught in side drs w person holding on/entangled | 5 | MORRIS PARK AVENUE (5) | On Platform | Telephone memo; caller stated while getting off train w th child in one hand and pocketbook in the other door open | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 03-Jun-89 | TA198906030030 | DRAG-body outside by side doors, pulled along platform | B | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | Psgr struck his rt arm in door hopeing that the C/R wou d reopen the door. As trn was pulling out psgr pulled hi | 1 | 0 | Refused Medical Attention | 01:55 PM |
| 07-Jun-89 | TA198906070041 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 149TH STREET/GRAND CONCOURSE (4) | Walking Between Cars-on board train | male slipped & fell while walking betn cars. male state thesteel plates were wet (anti-climbers) & he hit his elbo | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 07-Jun-89 | TA198906070037 | Fell/slip-from train (bet cars, outside door, etc.) | D | 7TH AVENUE (B, D, E) | ON BOARD TRAIN | Psgr stated he had been drinking and fell to tracks. TPO 2377 responded. | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 08-Jun-89 | TA198906080051 | DRAG-in side doors, body outside train | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | Aided stated she was boarding a n/b train at the above station and the train doors closed trapping half of bod | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 08-Jun-89 | TA198906080050 | DRAG-body mnly in trn by side drs-pulled alng pltfrm ext | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | Witness stated ailded boarded train while the door were closing passenger dragged 2-5fts. the train stop and ai | 1 | 0 | Removed by Ambulance | 06:41 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jun-89 | TA198906090042 | DRAGGED-Person caught by train & train moved | 3 | SARATOGA AVENUE (3) | BOARDING | Passenger was injured when her clothing was caught and rainpulled out of the station... | 1 | 0 | Refused Medical Attention | 09:00 PM |
| 09-Jun-89 | TA198906090025 | Struck-on platform | 4 | BOWLING GREEN (4, 5) | On Platform | Victim (intoxicated) was standing on plat.when he appar ntlyslipped and his head was caught betn train & plat., vic | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 09-Jun-89 | TA198906090030 | Struck-On Roadway | SB -4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | M/M stated he observed an und.youth pointing towards th roadbed. Two cars passed over aided, who was removed al | 0 | 1 | Fatality | 01:51 PM |
| 09-Jun-89 | TA198906090016 | Fell/slip-against train | L | MORGAN AVENUE (L) | On Platform | 3 mls left from s/b "L",as train left stat. one of the alesapparently intox.stumbled into side of trn with his sho | 1 | 0 | Removed by Ambulance | 12:46 AM |
| 09-Jun-89 | TA198906090070 | STRUCK BY TRAIN | 1 | HOUSTON STREET (1) | TRACK AND TRACK STRUCTURE | letter from mother of child of decedent stating that he was struck by train | 0 | 1 | Fatality | 00:00 AM |
| 09-Jun-89 | TA198906090061 | DRAG-obj ct/side drs w pers entangled-pulled | R | 179TH STREET/JAMAICA (F) | On Platform | Female blk/psgr's pocketbook was stuck in s/b "R" train Psgr refused med aid and left on s/b "R" train. | 1 | 0 | Refused Medical Attention | 08:06 AM |
| 10-Jun-89 | TA198906100010 | Struck-On Roadway | R | UNION SQUARE/14TH STREET (N, Q, R) | TRACK AND TRACK STRUCTURE | Pass. officer of a man on the tracks, aided was removed conscious, parts of leg and flesh missing, died at 2208 | 0 | 1 | Fatality | 08:05 PM |
| 12-Jun-89 | TA198906120001 | Struck-On Roadway | 2 | BURKE AVENUE (2) | On Track in Station | T/O reportss that as he entered the station, he saw a p rson(unknown it dead or alive), laying across the tracks,he | 0 | 1 | Fatality | 12:27 AM |
| 13-Jun-89 | TA198906130026 | Struck-On Roadway | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | Person struck by train entering station, DOA, aided fou d under the eighth car #2348 | 0 | 1 | Fatality | 12:39 PM |
| 14-Jun-89 | TA198906140048 | DRAG-body outside by side doors, pulled along | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | female boarding train, r/leg & arm were caught in doors train moved, fem dragged approx 30 ft, unidet people pu | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 14-Jun-89 | TA198906140052 | Fell/slip-jumped to tracks | E | WEST 4TH STREET (A, B, C, D, E, F, M) | TRACK AND TRACK STRUCTURE | Aided dropped his hat on the tracks - he jumped on trac to retrieve it & fell hitting his head on roadbed-appeare | 1 | 0 | Removed by Ambulance | 06:18 PM |
| 14-Jun-89 | TA198906140027 | Struck-fell from platform | L | WILSON AVENUE (L) | On Platform | Witnesses state male apparently intoxicated did exit tr in, as train pulled out of station,male fell backwards betn | 0 | 1 | Fatality | 10:24 PM |
| 16-Jun-89 | TA198906160043 | Struck-on platform | F | 50TH STREET (C, E) | On Platform | female att to board train tripped over unk pass causing her to fall & stk head against train as it was sitting in | 1 | 0 | Removed by Ambulance | 05:10 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Jun-89 | TA198906190029 | Struck-Jumped from platform (suicide/attempt) | 5 | 125TH STREET (4, 5, 6) | On Platform | T/O reported as he was pulling into station, victim jum ed in front of train. T/O put train into emerg. & notified | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 19-Jun-89 | TA198906190028 | Struck on roadway (suicide/attempt) | C | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | T/O reported he saw victim laying across tracks & attem ted to stop the train. Witns #1 & #2 stated they saw victim | 0 | 1 | Removed by Ambulance | 02:09 PM |
| 21-Jun-89 | TA198906210053 | STRUCK BY TRAIN | F | 4TH AVENUE (F) | TRACK AND TRACK STRUCTURE | Aided stated that while chasing 2/m/blks on tracks-he as struck by trn. Complained of pains to rt side & back, | 1 | 0 | Removed by Ambulance | 02:20 AM |
| 21-Jun-89 | TA198906210023 | Struck-on platform | 6 | 28TH STREET (6) | On Platform | Injured passenger. A witness stated the injured passen er leaned over the platform as train was moving into the | 1 | 0 | Removed by Ambulance | 05:16 PM |
| 22-Jun-89 | TA198906220001 | Struck-on platform | J | KOSCIUSKO STREET (J) | On Track in Station | Person struck by train/deceased. Aided was lying on edge of platform and was brushed by | 0 | 1 | Fatality | 02:47 AM |
| 22-Jun-89 | TA198906220036 | Fell/slip-jumped to tracks | 3 | 116TH STREET (2, 3) | On Platform | Witnesses stated they saw aided jump from the plat. to he roadbed. He tripped and fell & was wedged under the 3rd | 0 | 1 | Fatality | 09:17 PM |
| 23-Jun-89 | TA198906230035 | Struck-Jumped from platform (suicide/attempt) | L | HALSEY STREET (L) | On Platform | Det. Samuels reports that 2 witnesses observed female p gr. jump in front of train. EMS 3276 removed aided to hosp. | 1 | 0 | Removed by Ambulance | 10:17 |
| 23-Jun-89 | TA198906230056 | DRAG-body outside-by side doors, pulled along | CC | HOWARD BEACH/JFK AIRPORT | On Platform | T.A. Dispatcher O'Conner #660438 took a complaint frm f malewho stated that her foot was caught in a trn door and t | 1 | 0 | Refused Medical Attention | 11:15 AM |
| 23-Jun-89 | TA198906230029 | Struck-fell from train | 7 | LOWERY/40TH STREETS (7) | Standing Between Cars on board train | A 15 years old was riding between cars standing on safe y chains. Youths head was apparently struck by over hang | 0 | 1 | Removed by Ambulance | 07:32 PM |
| 24-Jun-89 | TA198906240015 | DRAG-body outside-by side doors, pulled along | B | 50TH STREET (D, M) | BOARDING | Aided stated that as he was about to board train he was hit by the doors and knocked to the ground. EMS 3899 remove | 1 | 0 | Removed by Ambulance | 12:54 PM |
| 24-Jun-89 | TA198906240038 | DRAG-obj ct/side drs w pers entangled-pulled | A | CHAMBERS STREET(A, C) | On Platform | While attempting to board trn -the doors closed on her rm and hand-bag was caught in door, trn moved 5 steps- abl | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 27-Jun-89 | TA198906270046 | DRAG-body outside-by side doors, pulled along | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | Aided stated that while holding the closing doors, the rs. caught him and he was dragged along platf. Att 5677 rem | 1 | 0 | Removed by Ambulance | 09:05 PM |
| 28-Jun-89 | TA198906280024 | DRAG-body outside-by side doors, pulled along | A | 125TH STREET (A, B, C, D) | On Platform | Supv. Johnson 439622 reports femal injured on N/B platf rm. Removed to Mt. Sinai Hospital. TPO 2221 responded. Det | 1 | 0 | Removed by Ambulance | 05:45 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jun-89 | TA198906290030 | Fell/slip-from train (bet cars, outside door, etc.) | R | CORTLANDT STREET [R] | ON BOARD TRAIN | Aided stated that while crossing bet. cars, train jerke & she slipped inj. her leg. Aided refused medical att. | 1 | 0 | Refused Medical Attention | 08:30 AM |
| 01-Jul-89 | TA198907010024 | Fell/slip-against train | 2 | GRAND ARMY PLAZA (2, 3) | On Platform | Witness states aided stumbles and brushed against a n/b train that was pulling out of sta. aided fell onto p/fo | 1 | 0 | Removed by Ambulance | 12:58 AM |
| 02-Jul-89 | TA198907020002 | Struck-Jumped from platform (suicide/attempt) | NB 3 | GRAND ARMY PLAZA (2, 3) | On Track in Station | A person jumped in front of train, was removed alive to hospital. | 1 | 0 | Removed by Ambulance | 02:56 PM |
| 03-Jul-89 | TA198907030001 | Struck-fell from platform | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | T/O observed fem. pass. fall to the roadbed,T/O placed rainin emerg.,after placing BIE fem pass. attempted to jump | 1 | 0 | Removed by Ambulance | 08:08 AM |
| 04-Jul-89 | TA198907040018 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 242ND STREET/VAN CORTLANDT PARK (1) | Between Cars-boarding | TPO Taub#6122 reported that mother of aided was walking aided through the train when, aided fell to the roadbed | 2 | 0 | Removed by Ambulance | 09:05 PM |
| 04-Jul-89 | TA198907040001 | Struck-fell from train | R | QUEENS PLAZA (E, M, R) | Standing Between Cars on board train | Witness stated aided was coughing on train, he put his ags down and stepped between cars 3646 & 3647 and fell betw | 0 | 1 | Fatality | 05:52 PM |
| 07-Jul-89 | TA198907070001 | Struck-Jumped from platform (suicide/attempt) | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | T/O reported that the train was entering the station, t e platform was crowded, he was about 2 cars into the stat | 0 | 1 | Fatality | 03:20 PM |
| 08-Jul-89 | TA198907080001 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | P.O. responded to a man under, P.O. entered tunnel and oundvictim, DOA | 0 | 1 | Fatality | 09:02 PM |
| 09-Jul-89 | TA198907090001 | Struck-On Roadway | 2 | SIMPSON STREET (2) | On Track in Station | T/O reports that as he was entering the station he saw something lying in the roadbed that looked like a pile | 1 | 0 | Removed by Ambulance | 03:01 AM |
| 12-Jul-89 | TA198907120016 | Struck-On Roadway | 7-ASH | 82ND STREET/JACKSON HEIGHTS (7) | On Track in Station | M/M stated he saw what appeared to be multi-colored pie es of paper. When the M/M struck the object, he realized h | 0 | 1 | Fatality | 02:20 AM |
| 12-Jul-89 | TA198907120026 | Struck-on platform | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | Aided reported to T/D Gerardi # 312020, that he was too close to platform edge when train entered station and s | 1 | 0 | Refused Medical Attention | 06:40 AM |
| 12-Jul-89 | TA198907120017 | Struck-on platform | 7 | JUNCTION BOULEVARD (7) | On Platform | Unidentified youth was looking s/b as the train entered the station, then turned around brushing the 2nd or 3rd car | 1 | 0 | Removed by Ambulance | 05:03 PM |
| 14-Jul-89 | TA198907140042 | Struck-On Roadway | A | 190TH STREET (A) | On Track in Station | Unknown pass. jumped onto roadbed. TPO 1790 resp. EMS. 495 D.O.A. | 0 | 1 | Fatality | 12:28 |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jul-89 | TA198907140032 | Fell/slip-jumped to tracks | 1 | 125TH STREET (1) | On Track in Station | Wit stated he observed aided fall from plat to track ar a. Aided complained of dizzyness & pain from lacerations. | 1 | 0 | Removed by Ambulance | 07:00 AM |
| 14-Jul-89 | TA198907140001 | Struck-Jumped from platform (suicide/attempt) | A | 190TH STREET (A) | On Platform | M/M states he saw aided jump feet first in front of tra n. M/M pulled emergency cord. The first four cars went ov | 0 | 1 | Fatality | 12:28 PM |
| 16-Jul-89 | TA198907160025 | DRAG-body outside train in side doors-strk by train | #1 | 72ND STREET (1, 2, 3) | On Platform | Aided states the door close and his loose fitting shirt got caught in the train doors. Aided was dragged into one c | 1 | 0 | Medical Attention | 01:39 PM |
| 17-Jul-89 | TA198907170042 | DRAG-body outside-by side doors, pulled along platform | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Aided stated that while boarding train doors closed on is r/foot dragging him along platf. approx. 1ft. Att 1927 | 1 | 0 | Removed by Ambulance | 06:48 AM |
| 17-Jul-89 | TA198907170009 | Struck-Jumped from platform (suicide/attempt) | M | BOWERY STREET (J, M) | On Platform | As the n/b "M" entered the station, a passenger standin on the platform, jumped to the roadbed and laid down on th | 1 | 0 | Removed by Ambulance | 04:46 PM |
| 18-Jul-89 | TA198907180025 | Fell/slip-against train | 3 | SARATOGA AVENUE (3) | On Platform | Wit stated that aided was drunk & stumbled backwards in o a S/B #3 train leaving the station, & then fell on plat. | 1 | 0 | Removed by Ambulance | 11:32 AM |
| 21-Jul-89 | TA198907210024 | DRAG-body outside-by train gates & train moved | R | WHITEHALL STREET [R] | Between Cars-Alighting | A/T/P/O 2 males were play fighting & one pushed the oth r into the train where his shirt sleeve become caught in | 1 | 0 | Removed by Ambulance | 06:18 PM |
| 22-Jul-89 | TA198907220028 | Struck-fell from platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | M/M states that he did not see a thing and was notified of conditiion by wit. Witness states he saw a man standing | 1 | 0 | Removed by Ambulance | 04:30 AM |
| 22-Jul-89 | TA198907220027 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | Male passenger jumped on to the track and started crawl ng towards the 3rd rail. Male was struck and killed | 0 | 1 | Fatality | 02:41 PM |
| 24-Jul-89 | TA198907240040 | Fell/slip-from train (bet cars, outside door, etc.) | B | 125TH STREET (A, B, C, D) | ON BOARD TRAIN | Aided states he fell while walking bet. cars, attn #513 | 1 | 0 | Removed by Ambulance | 11:27 PM |
| 25-Jul-89 | TA198907250001 | Struck-Jumped from platform (suicide/attempt) | N | PROSPECT AVENUE (M, R) | On Platform | male pass. jumped in front of train as it entered stati n, train went into emerg.,did not stop in time, train pass | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 25-Jul-89 | TA198907250042 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | Aided states while waiting for train, unknown youths pu hed him into the side of a moving n/b train. aided received | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 29-Jul-89 | TA198907290032 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | FULTON STREET (4, 5) | Standing Between Cars on board train | Aided stated he accidentally, slipped between cars and nj his right leg under his knee. refused medical aid. | 1 | 0 | Removed by Ambulance | 05:10 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jul-89 | TA198907290019 | Fell/slip-jumped to tracks | L | MORGAN AVENUE (L) | On Track in Station | Supv. Roman 759928 reports male pass fell to roadbeds, PO 3208 responded | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 31-Jul-89 | TA198907310026 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided states she was dragged by s/b E train. TPO 3352 r sp. and escorted Aided home. | 1 | 0 | Removed by Transit Police | 06:55 PM |
| 02-Aug-89 | TA198908020004 | Struck-On Roadway | 4 | 149TH STREET/GRAND CONCOURSE (4) | On track in tunnel | T/O states train went BIE north of 149th St., saw body bout2 to 3 car lengths behind train in trough, DOA. T/O re | 0 | 1 | Fatality | 09:21 AM |
| 07-Aug-89 | TA198908070036 | DRAG-in side doors, body outside train | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | male boarding train, doors closed on his hand & brief c se, male dragged, briefcase was inside of train, TPO #2923 | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 08-Aug-89 | TA198908080052 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | female passenger dragged | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 10-Aug-89 | TA198908100017 | Struck-Jumped from platform (suicide/attempt) | 2 | EAST 180TH STREET (2) | On Platform | Wtn.stated she was sitting on bench next to aided, as t ain was entering staion aided leaped in front of train | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 12-Aug-89 | TA198908120011 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Platform | Witness stated thatd while train was entering station, idedjumped onto tracks and was struck by train, DOA | 0 | 1 | Fatality | 02:45 PM |
| 13-Aug-89 | TA198908130025 | STRUCK BY TRAIN | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | An unidentified pasenger reported to RRC Deygoo#217716 tha a female was struck by s/b train approx 04:40 pm. p | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 15-Aug-89 | TA198908150029 | Fell/slip-from train (bet cars, outside door, etc.) | Q | DEKALB AVENUE (B, M, Q, R) | ON BOARD TRAIN | Aided blacked out & fell while exiting train. TPO 5007 esp. | 1 | 0 | Removed by Ambulance | 08:35 |
| 16-Aug-89 | TA198908160031 | Fell/slip-jumped to tracks | 6 | HUNTS POINT AVENUE (6) | On Track in Station | Aided removed from n/b track by other passenger, aided as intoxicated and was not struck by train. removed to hos | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 17-Aug-89 | TA198908170044 | DRAG-body outside by side doors, pulled along platform | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | male clms he got his hand & foot caught in door panel w en train started to leave station, pass stated he was drag | 1 | 0 | Removed by Ambulance | 05:58 AM |
| 19-Aug-89 | TA198908190001 | Struck-Jumped from platform (suicide/attempt) | 4 | 86TH STREET (4, 5, 6) | On Platform | Aided an apparent suicide attempt was observed by M/M i that aided jumped in front of oncoming train. Aided | 0 | 1 | Fatality | 02:54 PM |
| 19-Aug-89 | TA198908190024 | Struck-on platform | 1 | 103RD STREET (1) | On Platform | Aided claims that he was sitting then changed stmt. to e was lying on platform & was hit by train entering statn | 1 | 0 | Removed by Ambulance | 10:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Aug-89 | TA198908210027 | Struck-on platform | 7 | JUNCTION BOULEVARD (7) | On Platform | Witness stated assisted leaned against side of train as if faint; struck his head betw.cars as train pulled out of | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 24-Aug-89 | TA198908240042 | DRAG-body outside by side doors, pulled along platform | B | 55TH STREET (D, M) | BOARDING | male att to board train, hand became caught betn closin doors, train mvd & he ran down platform approx 13' befo | 1 | 0 | Refused Medical Attention | 04:39 PM |
| 25-Aug-89 | TA198908250011 | Struck-On Roadway | Q | DEKALB AVENUE (B, M, Q, R) | On track in tunnel | T/O stated train proceeding towards station,when his tr in went into emerg. upon investigation he found aided unde | 1 | 0 | Removed by Ambulance | 08:52 AM |
| 25-Aug-89 | TA198908250012 | Struck-On Roadway | 6 | BUHRE AVENUE (6) | TRACK AND TRACK STRUCTURE | Person struck/deceased. Wall reported to C/C that pass ngerwas laying on the roadbed when he was struck. Body rem | 1 | 0 | Removed by Ambulance | 01:06 AM |
| 29-Aug-89 | TA198908290001 | Struck-fell from train | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between Cars-boarding | Aided did attempt to enter train from in between cars and fell to track under moving train, DOA | 0 | 1 | Fatality | 08:32 AM |
| 02-Sep-89 | TA198909020001 | Struck-Jumped from platform (suicide/attempt) | 2 | PELHAM PARKWAY (2) | On Platform | As s/b #2 train was entering station witnesses state th t aided jumped ink front of moving train, aided was mutil | 0 | 1 | Fatality | 04:47 AM |
| 02-Sep-89 | TA198909020009 | Struck-on platform | 3 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Passenger appreared to be intoxicated states he was sta dingon platform and was struck by train as it enter station | 1 | 0 | Removed by Ambulance | 04:20 PM |
| 06-Sep-89 | TA198909060004 | Fell/slip-jumped to tracks | 4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | On Platform | Female pasenger climed on roadbed claims she wants to d e removed from roadbed unharmed. TPO#5052 | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 06-Sep-89 | TA198909060026 | Fell/slip-jumped to tracks | D | 161ST STREET (B, D) | On Platform | Witness reported to P.O. that aided walked off S/B "D" lat.Aided RMA & WOW. TPO # 1389 | 1 | 0 | Refused Medical Attention | 05:25 PM |
| 07-Sep-89 | TA198909070001 | Struck-Jumped from platform (suicide/attempt) | R | SUTPHIN BOULEVARD (F) | On Platform | As train approached Supthin Blvd station, fem. pass. le ped from platform in front the on coming train,T/O went in | 1 | 0 | Removed by Ambulance | 10:19 AM |
| 10-Sep-89 | TA198909100006 | Struck-On Roadway | A | 50TH STREET (C, E) | On track in tunnel | male stated he felt sick & walked into tunnel area to t row up & was stk by train, Motorman Madryn #549328 observed | 1 | 0 | Removed by Ambulance | 02:38 PM |
| 13-Sep-89 | TA198909130001 | STRUCK BY TRAIN | 4 | 176TH STREET (4) | On Platform | Train struck youth's foot at 176th St. Youth was take to hospital. | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 14-Sep-89 | TA198909140075 | DRAG-obj ct/side drs w pers entangled-pulled alng pltfrm | 5 | FULTON STREET (4, 5) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rvinpassenger running alongside trn w/handbag caught in doo | 1 | 0 | Removed by Ambulance | 06:11 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Sep-89 | TA198909150017 | Fell/slip-against train | R | CITY HALL [R] | On Platform | Aided fell from plat. onto train inj.R.knee & unable to walkTPO # 4910 | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 19-Sep-89 | TA198909190039 | DRAG-body outside by train gates & pulled along platform | 7 | MAIN STREET/FLUSHING (7) | On Platform | Aided stated that while trying to board,train doors clo d onR.foot & she was dragged 10-15ft.outside train until ab | 1 | 0 | Medical Attention | 05:00 PM |
| 21-Sep-89 | TA198909210019 | Struck-Jumped from platform (suicide/attempt) | D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | Motorman and witneses stated that the victim jumped in rontof the n/b "D" train, DOA | 0 | 1 | Fatality | 12:50 PM |
| 21-Sep-89 | TA198909210034 | Fell/slip-jumped to tracks | R | 36TH STREET (D, M, N, R) | On Platform | Aided stated that she fell onto s/b tracks.WI helped ai ed back onto plat. WI #1 stated aided jumped to tracks. Ai | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 22-Sep-89 | TA198909220008 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided states her bag and hand was caught in doors of s/ train, train started moving aided was dragged along pla | 1 | 0 | Removed by Ambulance | 08:26 AM |
| 24-Sep-89 | TA198909240008 | DRAG-body outside by side doors, pulled along platform | 4 | 59TH STREET (4, 5, 6) | On Platform | Aided states she and her daughter was trying to board s b train, doors closed on her hand and daughter arm train | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 25-Sep-89 | TA198909250025 | Fell/slip-against train | 2 | PARK PLACE (2, 3) | On Platform | Aided states she was walking on platform, when he tripp d hitting his head on s/b train that was in station. aide | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 25-Sep-89 | TA198909250045 | DRAG-body outside by side doors, pulled along platform | 5 | JACKSON AVENUE (2) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV observing passenger's leg caught in closed doors, trn mvd 8' befo | 1 | 0 | Removed by Ambulance | 07:42 PM |
| 25-Sep-89 | TA198909250021 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Aided states while exiting n/b train, the doors closed n her r/ankle and her purse got caught inbet the drs of t | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 26-Sep-89 | TA198909260030 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | GASTON AVENUE/BEACH 67TH STREET (A) | On Platform | Injured person was on crutches attempting to board trai & doors closed preventing entry - crutch was struck in th | 1 | 0 | Removed by Ambulance | 07:04 AM |
| 27-Sep-89 | TA198909270039 | Fell/slip-against train | 6 | 103RD STREET (6) | On Platform | Aided states he fell asleep under overhang of platform nd he was struck by train motorman and conductor states th | 1 | 0 | Removed by Ambulance | 04:40 AM |
| 30-Sep-89 | TA198909300001 | Struck-fell from train | J | MARCY AVENUE (J, M) | Walking Between Cars-on board train | female passenger on board train, got up from her seat, nd attempted to cross from one car to another and fell,fem | 0 | 1 | Fatality | 08:39 PM |
| 02-Oct-89 | TA198910020070 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag & trn mvd, passenger dragged 10 | 1 | 0 | Removed by Ambulance | 04:50 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Oct-89 | TA198910030036 | Fell/slip-against train | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | T/o J. Kitson#476490 reported via telephone that as he ntersta at above st, a male pass acted as if he wanted to j | 1 | 0 | Removed by Ambulance | 02:33 PM |
| 04-Oct-89 | TA198910040002 | Struck on roadway (suicide/attempt) | C | 125TH STREET (A, B, C, D) | On Platform | T/O states he saw a aided moving his hand on the trks a he came into station,& put train into emerg., wit. states | 0 | 1 | Fatality | 09:28 PM |
| 11-Oct-89 | TA198910110001 | STRUCK BY TRAIN | F | PROSPECT PARK (B, Q) | TRACK AND TRACK STRUCTURE | Person struck/Deceased. Witness stated he was on platfo m, when he observed aided attempting to get onto platform | 0 | 1 | Fatality | 06:50 PM |
| 12-Oct-89 | TA198910120052 | DRAG-obj ct/side drs w pers entangled-pulled | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Aided states while exiting train his napsack was stuck n between car doors causing him fall and lost his napsack | 1 | 0 | Removed by Ambulance | 11:28 PM |
| 13-Oct-89 | TA198910130052 | DRAG-body outside-by side doors, pulled along | 1 | 145TH STREET (1) | On Platform | Aided states he got his right hand stuck in train doors and was dragged three colums on n/b platform. aided suf | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 16-Oct-89 | TA198910160029 | Struck-On Roadway | NB-7 | JUNCTION BOULEVARD (7) | On Track in Station | Person struck/alive. M/M reported that as he approache into station he saw like debris but when he realized it | 1 | 0 | Removed by Ambulance | 01:58 AM |
| 16-Oct-89 | TA198910160026 | Struck-On Roadway | UNSPEC | 14TH STREET (1, 2, 3) | On track in tunnel | Aided was struck by kn/b #2 Train while on tracks causi g multiple injuries to head,aided was passed over by 4 ca | 0 | 1 | Fatality | 09:09 AM |
| 18-Oct-89 | TA198910180050 | DRAG-body outside train in side doors-strk fixed obj | 6 | CANAL STREET (1) | On Platform | Aided states his foot became stuck in train doors, of t ain train starting moving forward about six-right feets,cau | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 19-Oct-89 | TA198910190036 | DRAG-body outside-by side doors, pulled along | L | 6TH AVENUE (L) | On Platform | Aided got foot caught in door as she tried to board, & as dragged by train about 1/2-1 car length.She suffered br | 1 | 0 | Removed by Ambulance | 07:57 AM |
| 20-Oct-89 | TA198910200001 | Struck-fell from platform | Q | KINGS HIGHWAY (B, Q) | On Platform | Female was squating on plat.,she got up as train pulled in &fell into track & was struck by train. Sustained leg am | 1 | 0 | Removed by Ambulance | 06:28 AM |
| 24-Oct-89 | TA198910240042 | DRAG-body outside-by side doors, pulled along | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | Supv. Reece 734671 reports a male was injured on N/B pl t. Rmvd to Hosp. TPO 2553 responded. | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 26-Oct-89 | TA198910260043 | DRAG-in side doors, body outside train | 2 | PELHAM PARKWAY (2) | BOARDING | Aided that while he was entering a S/B #2 train, the do rs closed on his right hand & leg & proceeded o move.Aided | 1 | 0 | Refused Medical Attention | 11:55 PM |
| 26-Oct-89 | TA198910260028 | DRAG-body outside-by side doors, pulled along | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Supv. Ahluwalia 005577 reports female injured on n/b pl t. TPO 4523 responded. | 1 | 0 | Removed by Ambulance | 05:08 PM |

Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Oct-89 | TA198910260018 | Struck-Jumped from platform (suicide/attempt) | G | NASSAU AVENUE (G) | On Platform | Female pass. apparently jumped in front of s/b"G" causi g death, witness states "I saw her jump" | 0 | 1 | Fatality | 01:57 PM |
| 30-Oct-89 | TA198910300036 | Fell/slip-from train (bet cars, outside door, etc.) | C | NOSTRAND AVENUE (A, C) | ON BOARD TRAIN | Aided stated that while walking through N/B "C" train she fell between cars causing injury to her rt leg. Ai | 1 | 0 | Removed by Ambulance | 08:57 AM |
| 30-Oct-89 | TA198910300044 | Fell/slip-jumped to tracks | 5 | CHURCH AVENUE (2) | On Platform | Aided jumped from plat. to tracks & was run over by tra n. She suffered a contusion to L.arm & was sent to Psych.W | 1 | 0 | Removed by Radio Motor Patrol | 08:10 PM |
| 31-Oct-89 | TA198910310024 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | EAST 174TH STREET (2) | TRACK AND TRACK STRUCTURE | Witness observed aided jumping in a fetal position onto the subway tracks, while train was coming into station. Ai | 0 | 1 | Fatality | 03:40 PM |
| 02-Nov-89 | TA198911020009 | Struck-fell from train | 6 | 86TH STREET (4, 5, 6) | Between Cars-boarding | Conductor states that aided tried to board train betwn ars 1693 & 1691, and fell onto tracks | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 03-Nov-89 | TA198911030048 | DRAG-body outside-by side doors, pulled along | 6 | 51ST STREET (6) | On Platform | Aided was entering n/b train and leg was caught by clos ng doors, train then proceeded dragged aide 1/2 fts until | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 04-Nov-89 | TA198911040001 | Struck-On Roadway | E | 46TH STREET (M, R) | TRACK AND TRACK STRUCTURE | T/O stated he saw what appeared to be a bundle of cloth ng on the tracks,train ran over bundle & train went into e | 0 | 1 | Fatality | 02:45 AM |
| 06-Nov-89 | TA198911060033 | Fell/slip-jumped to tracks | SB-R | PARSONS BOULEVARD (F) | TRACK AND TRACK STRUCTURE | A passenger was on the roadbed and was found dead on D- track. Body removed to Queens General Morgue. Detectiv | 0 | 1 | Fatality | 08:33 AM |
| 06-Nov-89 | TA198911060001 | Struck on roadway (suicide/attempt) | D | AVENUE U (Q) | TRACK AND TRACK STRUCTURE | T/O states he observed m/w/30-35 dive under train from e- hind signal# A1644. Aided was found under 4th car of t | 0 | 1 | Fatality | 06:03 PM |
| 10-Nov-89 | TA198911100001 | STRUCK BY TRAIN | R | 75TH/PURITAN AVENUES (E, F) | TRACK AND TRACK STRUCTURE | Person struck by train/Alive. Removed to Bellevue Hosp tal.Passenger had a severed left hand and his leg was hangi | 1 | 0 | Removed by Ambulance | 00:07 AM |
| 11-Nov-89 | TA198911110025 | Fell/slip-jumped to tracks | C | 23RD STREET (C, E) | TRACK AND TRACK STRUCTURE | RRC stated that a psgr jumped to the roadbed. T/O notif ed CC psgrs rmvd the psgr from track area. TPO 5699 resp. | 1 | 0 | Removed by Ambulance | 07:33 AM |
| 11-Nov-89 | TA198911110045 | DRAG-body outside-by side doors, pulled along | 1 | 137TH STREET/CITY COLLEGE (1) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV observing arm & leg of passenger caught in doors, pass dragged 50' be | 1 | 0 | Removed by Ambulance | 10:54 PM |
| 13-Nov-89 | TA198911130029 | DRAG-body outside train in side doors-strk fixed obj | A | 125TH STREET (A, B, C, D) | On Platform | Valise got caught in subway. Aided was dragged while holding on valise recovered at 207th street. Inj to b | 1 | 0 | Removed by Ambulance | 06:45 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-89 | TA198911140060 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passengers walking cane cau ht in closed door & trn mvd, dragged 5' before C/R activat | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 14-Nov-89 | TA198911140036 | Fell/slip-from train (bet cars, outside door, etc.) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | Between Cars-boarding | TPO observed aided walking between cars and then aided ell striking his head on unknown object causing laceration | 1 | 0 | Removed by Ambulance | 09:24 PM |
| 15-Nov-89 | TA198911150024 | Struck-On Roadway | UNSPEC | 18TH STREET (1) | On Track in Station | Aided was on s/b track area and was struck by s/b train removed unconscious to St. Vincent's Hosp. at 0953 hrs. | 0 | 1 | Removed by Ambulance | 09:25 AM |
| 15-Nov-89 | TA198911150040 | Struck-on platform | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Witness states aided was stumbling on plats into incomi g moving train and was strk on head then aided fell on pl | 1 | 0 | Removed by Ambulance | 08:15 PM |
| 18-Nov-89 | TA198911180019 | Struck-On Roadway | J | HEWES STREET (J, M) | TRACK AND TRACK STRUCTURE | T/O Cook stated entering Hewes St. station, he saw an o jecton the roadbed under the platform over hang.T/O investi | 1 | 0 | Removed by Ambulance | 11:31 PM |
| 19-Nov-89 | TA198911190001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | CPO states that he witness male white standing on s/b p at. while train was entering the station unkn male while ju | 0 | 1 | Fatality | 01:20 PM |
| 21-Nov-89 | TA198911210037 | DRAG-body outside-by side doors, pulled along platform | 1 | CHAMBERS STREET (1, 2, 3) | On Platform | Aided attempted to board train, train doors closed with aided arm in the door train pullout and aided ran along | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 21-Nov-89 | TA198911210016 | Struck-fell from platform | R | PARSONS BOULEVARD (F) | On Platform | Witness stated that aided was drinking & swaying near t e edge of the pla.(north end of the s/b) & fell between c | 0 | 1 | Fatality | 04:45 PM |
| 22-Nov-89 | TA198911220033 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | STRAITON AVENUE/BEACH 60TH STREET (A) | On Platform | Aided stated via telephone interview that she rec'd inj ry to rt wrist as she rmvd same frm her bag strap which wa | 1 | 0 | Refused Medical Attention | 05:25 PM |
| 23-Nov-89 | TA198911230037 | Fell/slip-against train | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | ON BOARD TRAIN | Aided stated that he fell in to train door glass & wind w broke - aided started talking crazy- mentally ill-rmvd | 1 | 0 | Removed by Ambulance | 09:18 PM |
| 24-Nov-89 | TA198911240048 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | Wit #1 & #2 aided fell into oncoming trn causing injury to her head. Aided is 5 months pregnant. TPO 5379 respon | 1 | 0 | Removed by Ambulance | 08:35 PM |
| 24-Nov-89 | TA198911240036 | DRAGGED-Person caught by train & train moved | 2 | GUN HILL ROAD (2) | On Platform | Aided opened closed doors on #2 train, stuck foot in tr in while train was pulling out, was dragged by train. Aide | 1 | 0 | Refused Medical Attention | 08:50 PM |
| 26-Nov-89 | TA198911260014 | Struck-Jumped from platform (suicide/attempt) | JFK | BROADWAY/EAST NEW YORK (A, C) | On Platform | T/O stated that a male pass. went to the edge of the so th end of n/b plat. as train entered station,1 car length | 0 | 1 | Fatality | 05:59 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Nov-89 | TA198911260028 | STRUCK BY TRAIN | 3 | 145TH STREET/LENOX AVENUE (2) | ON BOARD TRAIN | Passenger was caused to suffer personal injuries when t e train ran over her... | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 27-Nov-89 | TA198911270002 | Fell/slip-from train (bet cars, outside door, etc.) | A | UTICA AVENUE (A, C) | Between Cars-boarding | Aided attempted to board train from between cars. He slipped and sustained lacerations to his left leg. | 1 | 0 | Removed by Ambulance | 06:03 PM |
| 28-Nov-89 | TA198911280001 | STRUCK BY TRAIN | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | TRACK AND TRACK STRUCTURE | Aided struck and killed by n/b #1 train, Aided found on tracks. EMS #9461. TPO #1404. | 1 | 1 | Fatality | 00:35 AM |
| 29-Nov-89 | TA198911290001 | Struck-On Roadway | 1 | 66TH STREET/LINCOLN CENTER (1) | On Track in Station | Passenger was crossing the track from in betwn the colu n and was struck by the train as he attemped to climb up | 1 | 1 | Fatality | 05:22 AM |
| 01-Dec-89 | TA198912010001 | Struck-fell from platform | FS | PARK PLACE (S) | On Track in Station | female stated to officer that she was walking along the platform when she felt dizzy & fell onto tracks, T/O pl | 0 | 1 | Removed by Ambulance | 06:31 PM |
| 07-Dec-89 | TA198912070027 | Struck-On Roadway | UNSPE C | 207TH STREET/INWOOD (1) | On Track in Station | T/O found discovered a body of a male lying face up on /b track, 30 ft from signal light #2972 BB & 200 ft south | 0 | 1 | Fatality | 02:55 AM |
| 08-Dec-89 | TA198912080045 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | Aided states while boarding n/b train he got caught in oorsand was dragged from /RC of train to front of n/b platf | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 08-Dec-89 | TA198912080036 | DRAG-body outside by train gates & pulled along platform | C | NOSTRAND AVENUE (A, C) | Between Cars-boarding | 2 males boarding between cars and platform one male was dragged by leg | 1 | 0 | Removed by Ambulance | 05:51 PM |
| 09-Dec-89 | TA198912090001 | Fell/slip-jumped to tracks | 3 | 72ND STREET (1, 2, 3) | On Platform | Witness states aided was standing on n/b platform, when a n/b #3 was entering station he saw aided jump onto trac | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 11-Dec-89 | TA198912110058 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag & trn mvd, dragged approx 25' u | 1 | 0 | Removed by Ambulance | 05:36 PM |
| 13-Dec-89 | TA198912130044 | Fell/slip-against train | 6 | SPRING STREET (6) | On Platform | Aided apparently intoxicated while attempting to board rainaided stumbled stricking the train and falling to platf | 1 | 0 | Removed by Ambulance | 01:20 PM |
| 18-Dec-89 | TA198912180026 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | T/O stated that as train entered station he saw male ju p in front of train,struck, was found 25 feet south of ma | 1 | 0 | Removed by Ambulance | 07:24 AM |
| 18-Dec-89 | TA198912180042 | Struck-on platform | B | BAY PARKWAY (D, M) | On Platform | Youth struck by train/Alive. C/R stated that after he pen ed the doors, a youth informed him that his friend had | 1 | 0 | Removed by Ambulance | 09:14 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Dec-89 | TA198912180037 | SKYLARKING/HITCHI NG ONTO TRAIN | F | 179TH STREET/JAMAICA (F) | Unauthorized area on outside of train | Witness states aided came running down staircase and ju ped betwn cars 883 & 707 of moving s/b "F" train, injury to | 1 | 0 | Removed by Ambulance | 12:32 PM |
| 19-Dec-89 | TA198912190025 | Struck-On Roadway | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | T/O observed male walking on tracks as he struck him en er- ing station, DOA body found under car# 2409,train 7 car | 0 | 1 | Fatality | 08:10 PM |
| 22-Dec-89 | TA198912220080 | STRUCK BY TRAIN | 6 | BROOK AVENUE (6) | TRACK AND TRACK STRUCTURE | CLAIMANT POSSIBlY STRUCK BY A TRAIN. | 1 | 0 | Removed by Ambulance | 12:45 AM |
| 22-Dec-89 | TA198912220030 | STRUCK BY TRAIN | J | CHAUNCEY STREET (J, Z) | On Platform | C/R stated a pass told her that a female pass was struc by the train ahead of her train. The pass stated she was s | 1 | 0 | Removed by Ambulance | 10:06 PM |
| 22-Dec-89 | TA198912220056 | Struck-on platform | R | 34TH STREET/HERALD SQUARE (N, Q, R) | On Platform | TP reported unk. male passenger stated he was hit on he d bytrain leaving station. Aided was intoxd. | 1 | 0 | Medical Attention | 06:57 PM |
| 22-Dec-89 | TA198912220002 | Struck-On Roadway | 5 | BAYCHESTER AVENUE (5) | On Track in Station | Aided states he slipped on the tracks while crossing fr m downtown to uptown side.T/O stats hat he observed m/H w | 1 | 0 | Removed by Ambulance | 06:27 PM |
| 22-Dec-89 | TA198912220034 | Struck-on platform | R | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | Aided stated train brushed up against his face. TPO #5511 | 1 | 0 | Removed by Ambulance | 12:05 AM |
| 22-Dec-89 | TA198912220032 | DRAG-in side doors, body outside train | F | PROSPECT PARK/15TH STREET (F) | At Side Door-boarding | Passenger was trying to board train when train doors cl sed on her foot. Train started to move her foot came out & | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 23-Dec-89 | TA198912230001 | Struck-On Roadway | 5 | 149TH STREET/GRAND CONCOURSE (4) | On track in tunnel | T/O reported train was proceeding slowly from 3rd Ave. stopped after observing a male laying on track #2 about | 0 | 1 | Fatality | 10:50 AM |
| 26-Dec-89 | TA198912260023 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | 148TH STREET/LENOX AVENUE (2) | ON BOARD TRAIN | Aided he was leaning on doors of train, as train was he d betn station,doors opened aided fell onto track area an | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 29-Dec-89 | TA198912290022 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | NEVINS STREET (2, 3, 4, 5) | On Platform | Aided fell out the door of n/b train and fell face firs onto platform. causing inj to mouth. aided was bleeding | 1 | 0 | Removed by Ambulance | 09:19 PM |
| 03-Jan-90 | TA199001030048 | DRAG-obj ct/side drs w pers entangled-pulled | F | 179TH STREET/JAMAICA (F) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shopping bag & trn moved, pass ran alongside | 1 | 0 | Removed by Ambulance | 06:39 AM |
| 05-Jan-90 | TA199001050026 | DRAG-in side doors, body outside train | L | BROADWAY JUNCTION (L) | On Platform | Aided stated right foot caught in doors he slipped bet. plat. and car and was dragged about 10 feet. | 1 | 0 | Refused Medical Attention | 05:24 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Jan-90 | TA199001070012 | Struck-On Roadway | N | TREMONT AVENUE (B, D) | TRACK AND TRACK STRUCTURE | struck by train, DOA | 0 | 1 | Fatality | 06:48 PM |
| 08-Jan-90 | TA199001080024 | Struck-Jumped from platform (suicide/attempt) | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | T/O stated that male took a step back and dived in fron of train; this claim was backed by witness who saw inciden | 1 | 0 | Removed by Ambulance | 11:48 AM |
| 10-Jan-90 | TA199001100063 | DRAG-body outside-by side doors, pulled along platform | F | BROADWAY/LAFAYETTE STREET (B, D, F) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do r closed on lft arm & trn moved, pass ran alongside trn b | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 13-Jan-90 | TA199001130024 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | GRAND CENTRAL/42ND STREET (7) | ON BOARD TRAIN | Aided stated while trying to board train bet. cars he f ll &was dragged bet. train and plat. Aided's left leg was c | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 15-Jan-90 | TA199001150023 | Struck-On Roadway | 6 | EAST 138 STREET/3RD AVENUE (6) | On track, tunnel portal | Aided was apparently deficating inside of tunnel and wa struck by the contact shoe of s/b train. pronounced DOA | 0 | 1 | Fatality | 05:40 AM |
| 16-Jan-90 | TA199001160035 | DRAG-body outside-by train gates & train moved | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided stated to P.O. that he was dragged by train, caus ng inj to his elbow. conductor Baptiste stated aided was r | 1 | 0 | Removed by Ambulance | 07:28 PM |
| 17-Jan-90 | TA199001170007 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | Male passenger jumped in front of train as it pulled in o station, DOA | 0 | 1 | Fatality | 07:45 AM |
| 18-Jan-90 | TA199001180023 | Struck-Jumped from platform (suicide/attempt) | L | 3RD AVENUE (L) | On Platform | T/O observed aided jump in front of train, removed aliv | 1 | 0 | Removed by Ambulance | 05:22 AM |
| 18-Jan-90 | TA199001180001 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | M/M stated he observed male running from center of trac to local track. Male looked at train as it entered statio | 0 | 1 | Fatality | 12:50 AM |
| 19-Jan-90 | TA199001190021 | Struck-On Roadway | D | AVENUE M (Q) | On track in tunnel | Aided was crossing tracks at Ave M & East 16th St., whe he was struck by n/b D, DOA | 0 | 1 | Fatality | 08:05 AM |
| 22-Jan-90 | TA199001220020 | Struck-Jumped from platform (suicide/attempt) | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | As train was entering station, passenger jumped in fron of train, struck, removed alive | 1 | 0 | Removed by Ambulance | 11:07 AM |
| 22-Jan-90 | TA199001220019 | Struck-Jumped from platform (suicide/attempt) | N | 18TH AVENUE (N) | On Platform | Passenger jumped in front of train, DOA | 0 | 1 | Fatality | 09:16 PM |
| 23-Jan-90 | TA199001230021 | Struck-fell from train | 6 | HUNTS POINT AVENUE (6) | Walking Between Cars-on board train | Passenger was walking betwn the 8th & 9th cars,when wit ess noticed that he no longer saw passenger, DOA | 0 | 1 | Fatality | 11:10 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Jan-90 | TA199001240036 | Fell/slip-against train | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided states she tripped and struck her head on subway ar causing inj to nose area, cut to bridge of nose. aided | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 24-Jan-90 | TA199001240034 | Struck on roadway (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Aided tried to commit sucide than changed his mind, tra n hit his right leg. aided was removed to hosp by EMS#188 | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 25-Jan-90 | TA199001250036 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 96TH STREET (1, 2, 3) | Between cars | Witness states aided was playing bet cars, aided was cl mbinon the rear of the train, when he slipped and fell betn | 1 | 0 | Removed by Ambulance | 05:08 PM |
| 25-Jan-90 | TA199001250023 | Struck-fell from platform | D | 155TH STREET (B, D) | TRACK AND TRACK STRUCTURE | Aided stepped off platform into track area in front of oncoming train. M/M was unable to sto and 4 cars passe | 1 | 0 | Removed by Ambulance | 09:12 PM |
| 26-Jan-90 | TA199001260036 | DRAGGED-Person caught by train & train moved | N | 20TH AVENUE (N) | On Platform | witness stated: male exited train & was walking paralle with train swinging an umbrella, male either got hooked | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 26-Jan-90 | TA199001260041 | Struck-On Roadway | D | 110TH STREET/CATHEDRAL PARKWAY (B, C) | TRACK AND TRACK STRUCTURE | Aided was crossing tracks & was struck by lead car #255 n/b "D" train. Rmvd to Hosp. | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 28-Jan-90 | TA199001280016 | Struck-Jumped from platform (suicide/attempt) | R | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | unknown male white reported by tpo was emotionally dist rbedjumped from n/b platform onto road bed approx 2025 hrs. | 1 | 0 | Medical Attention | 08:25 PM |
| 30-Jan-90 | TA199001300042 | DRAG-body outside by side doors, pulled along platform | A | 168TH STREET (A, B) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on rt arm & trn moved, pass dragged 5' before fr | 1 | 0 | Removed by Ambulance | 08:05 AM |
| 31-Jan-90 | TA199001310030 | Fell/slip-from train (bet cars, outside door, etc.) | E/F/R | QUEENS PLAZA (E, M, R) | End Of Car-alighting | Aided went in betn the cars to get off trn -trn started to move & he was knocked around betn the tunnel walls & th | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 02-Feb-90 | TA199002020017 | Struck-Jumped from platform (suicide/attempt) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | While pulling into station, aided jumped in front of tr in from the s/b #1 platform. Aided pronounced to DOA | 0 | 1 | Fatality | 04:35 AM |
| 04-Feb-90 | TA199002040022 | DRAG-body outside by train gates & pulled along platform | N | 36TH STREET (D, M, N, R) | On Platform | victim was heavily intoxicated when his umbrella got ca ght on the side of the train and was dragged. he sustained | 1 | 0 | Refused Medical Attention | 03:00 AM |
| 05-Feb-90 | TA199002050052 | Struck-Jumped from platform (suicide/attempt) | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Platform | Passenger jumped in front of n/b train received head tr uma removed to hosp by EMS#1147. | 1 | 0 | Removed by Ambulance | 02:45 AM |
| 06-Feb-90 | TA199002060034 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | STERLING STREET (2) | Between Cars-boarding | Aided states she tried to board n/b train between train carswhen she fell between train cars causing inj to r/arm & | 1 | 0 | Removed by Ambulance | 08:05 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Feb-90 | TA199002060035 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | JUNIUS STREET (3) | On Platform | CC reports that when he opened the doors a passenger fe l out the above car and landed on the platform, causing i | 1 | 0 | Removed by Ambulance | 07:23 PM |
| 07-Feb-90 | TA199002070054 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | ON BOARD TRAIN | Aided states she was riding train, when motorman slippe and struck aided with his hand breaking glasses and cau | 1 | 0 | Removed by Ambulance | 07:26 AM |
| 08-Feb-90 | TA199002080019 | Struck-fell from platform | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | Witness states as train was entering the station his fr end had a seizure attack and fell onto the tracks. Aided in | 1 | 0 | Removed by Ambulance | 02:01 PM |
| 08-Feb-90 | TA199002080018 | Struck-fell from train | C | 96TH STREET (B, C) | Standing Between Cars on board train | A/T/P/O witness states aided was in between 2nd & 3rd c rs of moving train urination. When witness looked a secon | 0 | 1 | Fatality | 03:03 PM |
| 08-Feb-90 | TA199002080049 | DRAG-body outside-by side doors, pulled along platform | A | CHAMBERS STREET(A, C) | At Side Door-boarding | Side Door Drag Case Summary TA employee observed pass h ld- ing onto closed doors while attempting to board, trn mo | 1 | 0 | Removed by Ambulance | 08:24 PM |
| 09-Feb-90 | TA199002090039 | DRAGGED-Person caught by train & train moved | J | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | On Platform | victim head was caught in the door and dragged.the vict m was 4 months old. | 1 | 0 | Medical Attention | 05:05 PM |
| 12-Feb-90 | TA199002120015 | Struck-On Roadway | D | FORDHAM ROAD (B, D) | TRACK AND TRACK STRUCTURE | struck by train doa | 0 | 1 | Fatality | 12:10 AM |
| 13-Feb-90 | TA199002130039 | Fell/slip-jumped to tracks | 2 | 238TH STREET/NEREID AVENUE (2) | On Platform | witness stated that a male jump from the train to the g oundvictim also hit the railing and landed on a parked car. | 1 | 0 | Medical Attention | 06:43 PM |
| 13-Feb-90 | TA199002130040 | Struck-Jumped from platform (suicide/attempt) | 4 | 125TH STREET (4, 5, 6) | On Platform | a male hispanic passanger was phychotic tried to jump o the n/b local track. he was subdued to Harlmen hospital | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 15-Feb-90 | TA199002150024 | STRUCK BY TRAIN | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | TRACK AND TRACK STRUCTURE | Unident. passenger infomed of a male struck by a subway train lying on the platform. Removed by EMS. Incohere | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 15-Feb-90 | TA199002150055 | Struck-on platform | C | NOSTRAND AVENUE (A, C) | On Platform | Aided stated that while trn exited station she was stru k byrear car of trn & suffered injury to lt arm. Aided | 1 | 0 | Refused Medical Attention | 07:34 PM |
| 17-Feb-90 | TA199002170025 | Struck-On Roadway | A/E | CANAL STREET (A, C, E) | TRACK AND TRACK STRUCTURE | TPO Fiore #2473 stated that a psgr was hit by N/B "A" t ain when he tried to climb up onto the platform from roadbe | 1 | 0 | Removed by Ambulance | 01:36 PM |
| 18-Feb-90 | TA199002180003 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | T/O reports while operating n/b "J" train into station e observed a man lying on n/b track, he immediately place | 0 | 1 | Fatality | 07:30 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-90 | TA199002210027 | STRUCK BY TRAIN | R | 77TH STREET (R) | On Platform | male hispanic expose his himself by showing his naked p nis and when C.P.O. approached male fled down platform to t | 0 | 1 | Removed by Ambulance | 07:30 PM |
| 21-Feb-90 | TA199002210023 | Struck-On Roadway | R | 86TH STREET (R) | On Track in Station | | 0 | 1 | Fatality | 07:23 PM |
| 21-Feb-90 | TA199002210022 | Struck-Jumped from platform (suicide/attempt) | D | 161ST STREET (B, D) | On Platform | Passenger jumped in front of train, DOA | 0 | 1 | Fatality | 03:59 PM |
| 22-Feb-90 | TA199002220058 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Platform | Unknown male passenger jumped to n/b roadbed. passenger pulled male to safety on n/b platform. passenger attemp | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 23-Feb-90 | TA199002230034 | Struck-Jumped from platform (suicide/attempt) | 1 | 96TH STREET (1, 2, 3) | On Platform | aided jump from the platform to the track area as train was entering the station. aided refused to the help that wa | 1 | 0 | Removed by Ambulance | 12:44 AM |
| 25-Feb-90 | TA199002250001 | Struck-On Roadway | N | 86TH STREET (N) | On Track in Station | Car Cleaner #835918 on the platform at 86th St. reporte a woman was walking on the tracks. C/R the relayed info | 0 | 1 | Fatality | 09:14 PM |
| 26-Feb-90 | TA199002260032 | Fell/slip-against train | B | 86TH STREET (B, C) | On Platform | Aided uidentified male claimed to have been side swipe by trn. Male was apparently intoxed / no visible injur | 1 | 0 | Refused Medical Attention | 05:24 PM |
| 01-Mar-90 | TA199003010051 | DRAG-body outside by train gates & pulled along platform | A | 145TH STREET (A, B, C, D) | On Platform | Exiting trn doors closed on her female ran along side o trnto free arm, canvas bag containing new camera equipment | 1 | 0 | Medical Attention | 03:30 PM |
| 06-Mar-90 | TA199003060002 | Struck-on platform | 6 | 23RD STREET (6) | On Platform | Wit states aided was observed urinating from the plat. it#1heard a thump as the train entered station & observed a | 0 | 1 | Removed by Ambulance | 07:17 PM |
| 06-Mar-90 | TA199003060026 | Fell/slip-against train | J | EASTERN PARKWAY/BROADWAY JUNCTION (J, Z) | On Platform | aided states that as he was about to board the train he slipon a plastic cup and fell. aided claims injury to his l | 1 | 0 | Medical Attention | 08:30 PM |
| 06-Mar-90 | TA199003060001 | Struck-Jumped from platform (suicide/attempt) | N | 23RD STREET (N, R) | On Track in Station | Person struck/alive. A male passenger jumped in front o histrain as M/M entered 23rd St. | 1 | 0 | Removed by Ambulance | 01:18 PM |
| 07-Mar-90 | TA199003070046 | Struck-on platform | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | Aided states he looking at accident down on the strt le ningover the plat. didn't hear train pulling in aided was h | 1 | 0 | Removed by Ambulance | 11:37 AM |
| 07-Mar-90 | TA199003070051 | Fell/slip-jumped to tracks | 6 | 110TH STREET (6) | On Track in Station | TPO Alemany#5184 was told by another passenger that a m le black jumped infront of incoming train. train did not m | 1 | 0 | Removed by Ambulance | 11:18 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Mar-90 | TA199003080017 | Struck-Jumped from platform (suicide/attempt) | 1 | 168TH STREET (1) | On Platform | Aided did jump in front train entering station, aided w s struck by front door of train & went under (4) veh, DOA | 0 | 1 | Fatality | 06:35 PM |
| 09-Mar-90 | TA199003090046 | DRAG-body outside-by train gates & pulled along platform | A | MOTT AVENUE/FAR ROCKAWAY (A) | On Platform | Off. observed m/b being dragged by trn on n/b plat, whe thetrn stopped aided disinlarged by himself. Off smelled | 1 | 0 | Removed by Ambulance | 09:08 PM |
| 12-Mar-90 | TA199003120048 | Struck on roadway (suicide/attempt) | 2 | CLARK STREET (2, 3) | On Track in Station | Aided threaten sucide by entering upon s/b roadbed, he as pulled from track by several unknown passenger. removed | 1 | 0 | Removed by Ambulance | 04:25 PM |
| 13-Mar-90 | TA199003130046 | DRAG-body mainly inside train caught by side doors | C | 50TH STREET (C, E) | On Platform | Aided stated that while trying to board train - doors c osedcatching his arm. Trn started to move aided was able t | 1 | 0 | Refused Medical Attention | 04:40 PM |
| 14-Mar-90 | TA199003140031 | Struck-Jumped from platform (suicide/attempt) | L | LIVONIA AVENUE | Unauthorized area on outside of train | tpo observed a male in a restricted area he observed th male jumping from the platform to the tracks. the male | 1 | 0 | Removed by Ambulance | 00:45 AM |
| 15-Mar-90 | TA199003150004 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | UNIDENTIFIED STATION(S) | Between Cars-Alighting | Telephone memo; caller states car fill with fire or smo e bomb, train moving in tunnel, female exacuated car movi | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 22-Mar-90 | TA199003220001 | Fell/slip-from train (bet cars, outside door, etc.) | B | 25TH AVENUE (D) | Between cars | Witnesses state that aided did appear intoxicated and w ile leaning against side of train, aided fell betwn cars to | 0 | 1 | Removed by Ambulance | 05:56 PM |
| 23-Mar-90 | TA199003230002 | Struck-fell from train | 3 | SARATOGA AVENUE (3) | Between Cars-boarding | Aided tried to board train as it pulled out of station, ell beneath train, right foot, mangled | 1 | 0 | Removed by Ambulance | 09:36 PM |
| 24-Mar-90 | TA199003240001 | Struck-fell from platform | L | 1ST AVENUE (L) | On Platform | A witness observed a male passenger who fell from bench wall to roadbed, and was struck and killed by train... | 0 | 1 | Removed by Ambulance | 01:58 AM |
| 26-Mar-90 | TA199003260023 | Struck-Jumped from platform (suicide/attempt) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Aided jumped in front of train and laid across the trac s. First set of wheels of lead car ran over aided. DOA | 0 | 1 | Fatality | 10:24 AM |
| 29-Mar-90 | TA199003290048 | DRAG-body outside-by side doors, pulled along platform | 6 | 72ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary C/R rpts observed pass stic fingers in closing doors, trn moved, pass dragged appro | 1 | 0 | Removed by Ambulance | 06:54 PM |
| 30-Mar-90 | TA199003300059 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | ON BOARD TRAIN | Aided states as she was walking between cars she lost h r footing causing inj to her ankle and entered the next c | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 30-Mar-90 | TA199003300067 | Fell/slip-from train (bet cars, outside door, etc.) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | ON BOARD TRAIN | Aided stated to P.O. he was leaning against trn doors, hen doors open he fell injuring back & head. Conscious & al | 1 | 0 | Refused Medical Attention | 08:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Mar-90 | TA199003310001 | Struck-Jumped from platform (suicide/attempt) | D | KINGS HIGHWAY (B, Q) | On Platform | A female passenger jumped off the platform in front of a train. She was found dead under car # 2599 | 0 | 1 | Fatality | 02:49 PM |
| 02-Apr-90 | TA199004020001 | Struck on roadway (suicide/attempt) | 2 | GUN HILL ROAD (2) | On Track in Station | T/O reports passenger laying on the roadbed, he placed rainin emerg, unable to stop in time, approx. one car passe | 1 | 0 | Removed by Ambulance | 04:25 AM |
| 02-Apr-90 | TA199004020031 | DRAGGED-Person caught by train & train moved | 6 | CANAL STREET (6) | On Platform | Aided states his foot became stuck in between train doo s and was dragged approx 30 fts. causing laceration to r/ | 1 | 0 | Removed by Ambulance | 03:35 PM |
| 03-Apr-90 | TA199004030047 | DRAGGED-Person caught by train & train moved | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Aided stated that while boarding and attempting to detr in doors closed w/ aided's rt arm caught in door. Train b | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 05-Apr-90 | TA199004050037 | Fell/slip-against train | 5 | DYRE AVENUE/EASTCHESTER (5) | At Side Door-boarding | aided states that while she was running to catch the tr in from another train she slipped and hit her head on the | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 05-Apr-90 | TA199004050019 | SKYLARKING/HITCHING ONTO TRAIN | D | DEKALB AVENUE (B, M, Q, R) | Unauthorized area on outside of train | Aided and friend had been drinking & were riding the ba k ofthe train, aided climbed up on top of the back of the t | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 06-Apr-90 | TA199004060065 | DRAGGED-Person caught by train & train moved | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Passenger states her bag was caught in train door and s e ran along with train then released her bag. no inj and | 1 | 0 | Removed by Ambulance | 05:52 PM |
| 07-Apr-90 | TA199004070041 | Fell/slip-against train | A | 125TH STREET (A, B, C, D) | On Platform | Mother of aided stated that while walking away frm a n/ "A"trn that she had just exited, when aided tripped into a | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 08-Apr-90 | TA199004080029 | Struck-fell from platform | R | 45TH STREET (R) | On Platform | Passenger fell to roadbed and was helped tback to platf rm by CTA Berry. Passenger refused medical aid and left | 0 | 0 | Refused Medical Attention | 03:30 AM |
| 09-Apr-90 | TA199004090002 | Struck-On Roadway | G | BROADWAY (G) | TRACK AND TRACK STRUCTURE | Aided was walking on trackbed when he was struck by tra n Aided was removed to hospital. | 1 | 0 | Removed by Ambulance | 03:53 AM |
| 09-Apr-90 | TA199004090040 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | WEST 8TH STREET/NEW YORK AQUARIUM | At Side Door-boarding | Female became trapped in a subway door & was caused to e dragged. | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 11-Apr-90 | TA199004110050 | DRAG-body outside-by side doors, pulled along platform | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | Aided stated that, while exiting train his left foot go caught in the closing doors. Train moved dragging him | 1 | 0 | Removed by Ambulance | 12:20 |
| 12-Apr-90 | TA199004120050 | Fell/slip-against train | C/E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | TPO Philbin #4523 stated that while "C" train was pulli g into station, psgr walked into car to strike him in the | 1 | 0 | Removed by Ambulance | 04:18 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Apr-90 | TA199004130044 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | 14TH STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shopping bag & trn moved, pass ran alongside | 1 | 0 | Removed by Ambulance | 04:53 PM |
| 13-Apr-90 | TA199004130005 | DRAGGED-Person caught by train & train moved | 2 | CHAMBERS STREET (1, 2, 3) | On Platform | RRC Craig#182975 reports female boarding last car s/b express door closed on her bag which was wrapped around | 1 | 0 | Removed by Ambulance | 06:48 PM |
| 14-Apr-90 | TA199004140007 | Struck-on platform | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | Passenger did walk into the side of the train as it ent red into train station. The passenger stuck her head out a | 1 | 0 | Removed by Ambulance | 04:29 PM |
| 14-Apr-90 | TA199004140016 | DRAG-body outside-by side doors, pulled along | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | BOARDING | aided stated that while boarding train his hand caught n doors and he was dragged 10 feet. | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 16-Apr-90 | TA199004160001 | STRUCK BY TRAIN | 6 | ELDER AVENUE (6) | TRACK AND TRACK STRUCTURE | S/B #6 BIE SOUTH OF ELDER AVE.T/O INVESTIGATED AND FOUN A MALE BLACK UNDER CAR #1745. M/B PROUNCED DOA BY EMS#198 | 0 | 1 | Fatality | 03:26 AM |
| 16-Apr-90 | TA199004160002 | STRUCK BY TRAIN | 1 | 181ST STREET (1) | Between cars | Aided found lying face down on tracks after train ran o er him.Aided found under car #2428, DOA T/O Banks was appr | 0 | 1 | Fatality | 02:16 PM |
| 16-Apr-90 | TA199004160049 | SKYLARKING/HITCHING ONTO TRAIN | C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | Unauthorized area on outside of train | Psgr stated he was riding on the outside of 'A' trn frm 72nd Street holding on to doors & he jumpded off moving | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 19-Apr-90 | TA199004190053 | DRAG-body outside-by side doors, pulled along | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arms & trn moved, pass dragged approx 10' bef | 1 | 0 | Removed by Ambulance | 10:12 AM |
| 21-Apr-90 | TA199004210041 | DRAG-obj ct/side drs w pers entangled-pulled | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on handbag & trn moved, pass ran alongside short | 1 | 0 | Removed by Ambulance | 09:29 PM |
| 27-Apr-90 | TA199004270001 | Struck-On Roadway | R | 59TH STREET (N, R) | On track in tunnel | struck by train | 0 | 1 | Fatality | 01:03 AM |
| 27-Apr-90 | TA199004270007 | Struck-on platform | L | BROADWAY JUNCTION (L) | On Platform | Witnesses reported to officer that aided fell onto side of train which was leaviang station. Aided struck head cau | 0 | 1 | Fatality | 07:30 PM |
| 27-Apr-90 | TA199004270051 | DRAG-obj ct/side drs w pers entangled-pulled | F | 14TH STREET/6TH AVENUE (F) | On Platform | Wit Jean Hudson saw m/w/84 put his cane in door to stop doors. Wit# Yury Bachayer stated the same. | 1 | 0 | Refused Medical Attention | 03:45 PM |
| 27-Apr-90 | TA199004270043 | Fell/slip-against train | R | 36TH STREET (D, M, N, R) | On Platform | F/pass said a male pass on plat bumped into side of tra n, inj his forehead. male stated he fell down stairs befor | 1 | 0 | Removed by Ambulance | 03:20 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Apr-90 | TA199004300003 | STRUCK BY TRAIN | 4 | BOROUGH HALL (4, 5) | IN RAPID RAIL TRANSIT STATION | Male struck by train, DOA | 0 | 1 | Fatality | 06:12 AM |
| 30-Apr-90 | TA199004300041 | Fell/slip-from train (bet cars, outside door, etc.) | S | GRAND CENTRAL/42ND STREET (S) | On Track in Station | Aided stated he boarded between cars of shuttle train o track#1 and fell onto track, causing inj to right elbow | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 01-May-90 | TA199005010031 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | T/O Farley stated the passenger, male was walking north on 0he platform as he entered station, when the passenger | 0 | 1 | Fatality | 07:31 PM |
| 01-May-90 | TA199005010005 | Struck-Jumped from platform (suicide/attempt) | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Platform | T/O reported brakes in emergency, female passenger jump d from the platform as train entered station and was foun | 0 | 1 | Fatality | 11:21 AM |
| 01-May-90 | TA199005010004 | Struck-On Roadway | 5 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | T/O states that his train went into emergency, upon inv s- tigation found a male under train betwn the 8th & 9th | 0 | 1 | Fatality | 03:14 PM |
| 03-May-90 | TA199005030009 | Struck-fell from platform | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | Aided apparently intoxicated fell to tracks, and was st uck as the train entered the station, DOA, found under car | 0 | 1 | Fatality | 11:19 PM |
| 04-May-90 | TA199005040036 | DRAG-body mainly inside train caught by side doors | N | 18TH AVENUE (N) | On Platform | while entering train car doors closed on aideds arm's & traibegan moving aided started screaming conductor Rossini# | 1 | 0 | Medical Attention | 10:50 PM |
| 06-May-90 | TA199005060015 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | Aided states while sleeping on platform his feet were dangling over the edge of the platform, when he was str | 1 | 0 | Removed by Ambulance | 04:50 AM |
| 09-May-90 | TA199005090052 | Fell/slip-jumped to tracks | L | MORGAN AVENUE (L) | On Platform | Motorman stated 3 teenagers playing on southbound platf rm, one fell to trackbed, motorman stopped train before str | 1 | 0 | Removed by Ambulance | 08:26 AM |
| 09-May-90 | TA199005090057 | DRAG-obj ct/side drs w pers entangled-pulled [illegible] | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass walking a ong-side trn w/handbag caught in doors, activated CEV stopp | 1 | 0 | Removed by Ambulance | 09:57 PM |
| 11-May-90 | TA199005110027 | DRAGGED-Person caught by train & train moved | 1 | 96TH STREET (1, 2, 3) | Between Cars-boarding | Aided enter train from betn cars,then fell and was drag ed by train. aided was pulled from betn car, suffered punc | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 17-May-90 | TA199005170055 | Fell/slip-from train (bet cars, outside door, etc.) | E/F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | ON BOARD TRAIN | C/R Tyson #910327 stated that as the trn was leaving th staw/1 car length into tunnel, he observed psg being throw | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 17-May-90 | TA199005170062 | DRAG-obj ct/side drs w pers entangled-pulled [illegible] | 7 | FISK AVENUE/69TH STREET (7) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV observing passrunning alongside trn w/handbag straps caught in doors, | 1 | 0 | Removed by Ambulance | 07:30 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-May-90 | TA199005210013 | Struck-fell from platform | B | 168TH STREET (A, B) | On Platform | M/M states he saw aided fall from platform onto n/b loc l track, cars #4206 & 4207 passed over aided,causing ampu | 1 | 0 | Removed by Ambulance | 11:57 AM |
| 23-May-90 | TA199005230024 | DRAG-body outside-by side doors, pulled along platform | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Supv. Morris #624202 reports female was injured on n/b platform. | 1 | 0 | Removed by Ambulance | 04:35 PM |
| 24-May-90 | TA199005240014 | Struck-Jumped from platform (suicide/attempt) | 3 | 96TH STREET (1, 2, 3) | On Platform | Witness stated that passenger deliberately stepped off f the platform in front of the on coming train. Struck, a | 1 | 0 | Removed by Ambulance | 05:49 PM |
| 25-May-90 | TA199005250044 | Struck-on platform | F | AVENUE N (F) | On Platform | at tpo above aided leaned forward as train was passing hru station and struck his head on 2nd or 3rd car. aided wa | 1 | 0 | Medical Attention | 06:35 AM |
| 31-May-90 | TA199005310020 | DRAG-body outside-by train gates & train moved | 4 | 59TH STREET (4, 5, 6) | Between Cars-boarding | After altercation with another pass., male tried to boa d train through the pantagraph gates betn. cars, while tr | 1 | 0 | Removed by Ambulance | 08:53 PM |
| 01-Jun-90 | TA199006010051 | DRAG-body outside-by side doors, pulled along platform | C | BROADWAY/EAST NEW YORK (A, C) | On Platform | Female psgr stated that while boarding N/B 'C' train do rs closed on her arm - also stated that she was dragged a | 1 | 0 | Refused Medical Attention | 07:51 AM |
| 02-Jun-90 | TA199006020030 | Fell/slip-jumped to tracks | F | DELANCEY STREET (F) | On Platform | Wit observed m/h sitting on the n/b platform southend j mpedonto tracks & stretched out. Trn came into station but | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 03-Jun-90 | TA199006030005 | Struck-Jumped from platform (suicide/attempt) | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Platform | male jumped in front of train as it approached station, struck, DOA | 0 | 1 | Fatality | 02:28 AM |
| 03-Jun-90 | TA199006030009 | DRAG-body outside-by side doors, pulled along platform | E | WORLD TRADE CENTER | At Side Door-boarding | telephone memo, female boarding train, doors closed on er female clmd inj & property damage | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 03-Jun-90 | TA199006030011 | Struck-on platform | 7 | QUEENSBORO PLAZA (7, N) | On Platform | Aided was struck in the head by s/b train while apparen ly leaning over platform. Aided suffered fractured skull | 1 | 0 | Removed by Ambulance | 02:18 PM |
| 04-Jun-90 | TA199006040034 | Struck-on platform | 2 | 125TH STREET (1) | On Platform | Aided states while standing on platform, he looked to s e if train was coming and was struck by train knocking hi | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 04-Jun-90 | TA199006040017 | Struck-Jumped from platform (suicide/attempt) | M | LAWRENCE STREET/METROTECH (M, R) | On Platform | T/O reported a passenger jumped in front of his train w ile entering station, T/O placed train into emerg. but was | 0 | 1 | Fatality | 05:13 PM |
| 04-Jun-90 | TA199006040018 | Struck-On Roadway | UNSPEC | 110TH STREET/CATHEDRAL PARKWAY (1) | On Track in Station | Aided was apparently collecting cans on the n/b track,w en aided was struck by n/b train, causing injury to right | 1 | 0 | Removed by Ambulance | 05:17 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jun-90 | TA199006050051 | Fell/slip-against train | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | Psgr stated that he was standing on the catwalk in fron of protection guard, when train car #3901 lead came int | 1 | 0 | Removed by Ambulance | 04:38 PM |
| 06-Jun-90 | TA199006060057 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on briefcase & trn moved, pass released grip on | 1 | 0 | Removed by Ambulance | 10:57 AM |
| 07-Jun-90 | TA199006070034 | Struck-fell from platform | N | 53RD STREET (R) | IN RAPID RAIL TRANSIT STATION | Passenger fell onto S/B roadway and was run over by car 1141Aided was pulled to the platform by witness John Maison | 1 | 0 | Removed by Ambulance | 01:16 PM |
| 07-Jun-90 | TA199006070049 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Platform | Male jumped to roadbed. removed to hosp by EMS#2044. | 1 | 0 | Removed by Ambulance | 01:52 PM |
| 08-Jun-90 | TA199006080033 | DRAG-body outside-by side doors, pulled along platform | 7, | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Aided stated while entering train train door close on h r right foot. | 1 | 0 | Removed by Ambulance | 03:20 PM |
| 09-Jun-90 | TA199006090001 | Struck-fell from train | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | Walking Between Cars-on board train | Passenger was walking betwn cars #1862 & 1863 and she f ll down between them, struck, DOA | 0 | 1 | Fatality | 09:14 PM |
| 11-Jun-90 | TA199006110001 | Struck-On Roadway | N | 7TH AVENUE (B, Q) | On Track in Station | T/O reported as she approched the station she saw a mal pass.on the tracks with one arm on the platform,train p | 0 | 1 | Fatality | 10:48 PM |
| 13-Jun-90 | TA199006130006 | Struck-on platform | UNSPEC | OAKWOOD HEIGHTS (SI) | On Platform | male (appeared to be intoxicated) was sleeping on platf rm with knees hanging off ledge, male was stk by train | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 15-Jun-90 | TA199006150029 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | N | 8TH AVENUE (N) | On Platform | Aided states while running to catch train she put her briefcase in train door, she couldn't retrieve briefcas | 1 | 0 | Refused Medical Attention | 05:40 PM |
| 18-Jun-90 | TA199006180069 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts observed another ass running alongside trn w/pocket book in closed doors, un | 1 | 0 | Removed by Ambulance | 09:21 AM |
| 19-Jun-90 | TA199006190046 | Fell/slip-jumped to tracks | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Stairs | Aided stated while walking up stairs he felt faint and ell onto tracks causing injury to rt shoulder, lt knee, lt | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 19-Jun-90 | TA199006190058 | Fell/slip-jumped to tracks | R | UNIDENTIFIED STATION(S) | On Platform | Aided stated she felt faint the next thing she remember was being helped to platform. Witness said he was aided | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 19-Jun-90 | TA199006190043 | Fell/slip-jumped to tracks | 2 | 149TH STREET/3RD AVENUE (2) | On Platform | Female jumped on to N/B roadbed. TPO 4266 responded. | 1 | 0 | Removed by Ambulance | 11:15 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Jun-90 | TA199006220054 | Fell/slip-jumped to tracks | 7 | METS/WILLETS POINT (7) | On Platform | Unknown male threatened to jump ontp N/B tracks. Passen er caught by TPO 4458 and removed to hospital. | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 23-Jun-90 | TA199006230020 | DRAG-body outside by side doors, pulled along platform | 4 | WALL STREET (4, 5) | On Platform | Aided was exiting train when doors closed and caught he bag& dragged her along platform about 40 ft. Causing injur | 1 | 0 | Removed by Ambulance | 08:49 PM |
| 24-Jun-90 | TA199006240001 | Struck-Jumped from platform (suicide/attempt) | 3 | NOSTRAND AVENUE (3) | On Platform | Female jumped in front of train entering station, remov d alive from under the #1 truck of car #2000, taken to ho | 1 | 0 | Removed by Ambulance | 03:04 PM |
| 26-Jun-90 | TA199006260033 | Fell/slip-from train (bet cars, outside door, etc.) | D | GRAND STREET (B, D) | ON BOARD TRAIN | Passenger stated that she fell out of train when door opened. | 1 | 0 | Removed by Ambulance | 10:52 AM |
| 26-Jun-90 | TA199006260009 | Struck-On Roadway | J | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | TRACK AND TRACK STRUCTURE | Passenger on catwalk,struck by train, removed unconscio s | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 28-Jun-90 | TA199006280047 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Side Door Drag Case Summary C/R heard screams, pass on lat holding bag caught in doors, C/R activated CEV stopping | 1 | 0 | Removed by Ambulance | 12:05 PM |
| 01-Jul-90 | TA199007010022 | Fell/slip-jumped to tracks | D, | CHURCH AVENUE (B, Q) | On Track in Station | Aided left the train through door and walked to the rig t passenger is blind and fell on to roadbed. | 1 | 0 | Removed by Ambulance | 12:23 AM |
| 05-Jul-90 | TA199007050026 | Struck-fell from platform | B | 71ST STREET (D, M) | On Track in Station | Aided apparently intoxicated stated that he climbed thr ugh a fence on the s/b plat. at closed end of station,he mi | 1 | 0 | Removed by Ambulance | 02:03 AM |
| 05-Jul-90 | TA199007050025 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 86TH STREET (1, 9) | Unauthorized area on board train | Female passenger jumped from between cars #s 2178 & 217 to roadway, removed alive | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 08-Jul-90 | TA199007080019 | DRAG-body outside by side doors, pulled along platform | 7 | 111TH STREET (7) | On Platform | Aided states while detraining her pocketbook got stuck n train door, and she was dragged by train approx 5 ft. A | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 14-Jul-90 | TA199007140001 | Struck-On Roadway | D | 170TH STREET (B, D) | On Track in Station | FEMALE BLACK WALKING ACROSS TRACKS FROM SOUTHBOUND SIDE TO NORTHBOUND SIDE,STRUCK BY NORTHBOUND (D)TRAIN DOA. | 0 | 1 | Fatality | 01:47 AM |
| 15-Jul-90 | TA199007150001 | Struck on roadway (suicide/attempt) | 1 | 79TH STREET (1) | On Track in Station | Train was entering station, passenger was laying on tra k infetal postion, upon seeing pass. on tracks T/O put trai | 0 | 1 | Fatality | 05:21 AM |
| 16-Jul-90 | TA199007160051 | Fell/slip-from train (bet cars, outside door, etc.) | G | HOYT/SCHERMHORN STREETS (A, C, G) | ON BOARD TRAIN | Psgr stated that she was walking through cars of moving trn.She slipped causing her rt foot to fall between cars. | 1 | 0 | Removed by Ambulance | 11:55 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jul-90 | TA199007170034 | DRAGGED-Person caught by train & train moved | UNSPEC | 57TH STREET/7TH AVENUE (N, Q, R) | On Platform | Claimant's right foot was caught inside train & train m ved dragging claimant on platform. | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 18-Jul-90 | TA199007180039 | DRAG-body outside-by side doors, pulled along platform | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | Passenger stated she was boarding train and doors caugh her left foot. train started to move while she was stil | 1 | 0 | Removed by Ambulance | 07:48 AM |
| 19-Jul-90 | TA199007190014 | Struck-fell from train | 2 | PROSPECT AVENUE (2) | Between Cars-boarding | MALE JUMPED FROM N/B PLATFORM,CROSSED TRACKS AND TRIED O BOARD MOVING SOUTHBOUND #2 TRAIN BETWEEN CARS.HE HELD O | 0 | 1 | Fatality | 12:27 PM |
| 21-Jul-90 | TA199007210043 | DRAG-body outside-by train gates & pulled along platform | F | DELANCEY STREET (F) | On Platform | Aided approached P.O. & stated that she was attempting o detrain, when the doors closed on her upper body. Help | 1 | 0 | Refused Medical Attention | 10:43 PM |
| 25-Jul-90 | TA199007250056 | DRAG-body outside-by side doors, pulled along platform | 2 | CHURCH AVENUE (2) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass w/arm cau ht in doors, pass dragged 50' before CEV stopped train. | 1 | 0 | Removed by Ambulance | 10:44 AM |
| 25-Jul-90 | TA199007250023 | Struck-on platform | B | 9TH AVENUE (D, M) | On Platform | T/O saw fem pass.sitting at edge of plat. with feet han ing over tracks. T/O activated the dead man & put train in | 0 | 1 | Fatality | 04:31 PM |
| 28-Jul-90 | TA199007280024 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 103RD STREET (1) | On Platform | RRC osborne#669868 reports male jumped from between car of s/b train. fallen onto s/b platform. removed to hosp. | 1 | 0 | Removed by Ambulance | 08:37 AM |
| 28-Jul-90 | TA199007280015 | Struck-Jumped from platform (suicide/attempt) | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | T/O reported that a white female 50-55 years old, jumpe in front of his train, he put it in emerg., train did not | 1 | 0 | Removed by Ambulance | 07:28 AM |
| 30-Jul-90 | TA199007300015 | Fell/slip-from train (bet cars, outside door, etc.) | E | 65TH STREET (M, R) | Unauthorized area on board train | C/R states, train was proceeding, when he observed 2 ma e pass. betwn. cars #1112 & 754. They informed him that t | 0 | 1 | Fatality | 07:02 PM |
| 01-Aug-90 | TA199008010022 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Telephone memo; caller states aided bumped into side of train doesnt know how it happened. TPO on scene. | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 04-Aug-90 | TA199008040033 | DRAG-body outside-by side doors, pulled along platform | 5 | EAST 180TH STREET (2) | At Side Door-boarding | OSS Side Door Drag Case Summary passenger rpts while bo rd- ing doors closed on rt foot & trn moved, passenger drag | 1 | 0 | Removed by Ambulance | 02:06 PM |
| 04-Aug-90 | TA199008040018 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Platform | Aided stated he suffered a seizure and fell out of trai onto platform .. aided was removed by EMS#3772. | 1 | 0 | Removed by Ambulance | 11:00 PM |
| 05-Aug-90 | TA199008050010 | Struck-fell from platform | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | T/O reported entering station he observed a male statte ing on the platform and he fell to the roadbed, T/o put tra | 0 | 1 | Fatality | 02:16 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Aug-90 | TA199008080001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | T/O stated train was pulling into station observed m/b ith no shirt standing on n/b plat aided jumped in front of | 0 | 1 | Removed by Ambulance | 02:14 AM |
| 09-Aug-90 | TA199008090035 | Fell/slip-jumped to tracks | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | Between Cars-Alighting | Aided tried to detrain from n/b train from betn last 2/ ars aided stepped off train & fell to catwalk area hit the | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 09-Aug-90 | TA199008090021 | Struck-fell from train | 1 | 207TH STREET/INWOOD (1) | ON BOARD TRAIN | Wits. stated that they observed a youth running from ca to car. Train came to an emergency stop after youth disapp | 1 | 0 | Removed by Ambulance | 03:46 PM |
| 12-Aug-90 | TA199008120017 | STRUCK BY TRAIN | N | BROADWAY (N) | On Platform | Aided struck by s/b train causing injury to head. | 1 | 0 | Removed by Ambulance | 12:46 AM |
| 13-Aug-90 | TA199008130031 | DRAG-body outside by side doors, pulled along platform | UNSPEC | 103RD STREET/CORONA PLAZA (7) | On Platform | Claimant boarding train when right hand got caught in d ors and train moved causing claimant to be precipitated to | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 14-Aug-90 | TA199008140002 | Struck-On Roadway | 6 | ELDER AVENUE (6) | TRACK AND TRACK STRUCTURE | PERSON WHLIE VANDALIZING A SIGNAL BOX,WAS STRUCK BY A N RTH BOUND #6 TRAIN AS IT CAME AROUND A BLIND CURVE . | 1 | 0 | Removed by Ambulance | 01:40 AM |
| 14-Aug-90 | TA199008140016 | Struck-Jumped from platform (suicide/attempt) | 5 | BAYCHESTER AVENUE (5) | On Platform | Aided did jump in front of s/b train causing death | 0 | 1 | Fatality | 04:17 PM |
| 15-Aug-90 | TA199008150001 | Struck-fell from train | L | LORIMER STREET (G, L) | Between cars | Passenger was seen riding on panagraph gate, and fall b twn the 7th & 8th cars to roadbed while train was in motion | 0 | 1 | Fatality | 04:03 PM |
| 16-Aug-90 | TA199008160052 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on handbag & trn mvd, passenger dragged a | 1 | 0 | Removed by Ambulance | 08:13 AM |
| 21-Aug-90 | TA199008210013 | Struck-Jumped from platform (suicide/attempt) | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | Male jumped in front of train | 0 | 1 | Fatality | 10:05 AM |
| 27-Aug-90 | TA199008270022 | Struck-On Roadway | 6 | 59TH STREET (4, 5, 6) | On Track in Station | Aided was crossing tracks, #6 train was leaving station & went B.I.E. after inspection of train P.O. discovered v | 0 | 1 | Fatality | 11:25 PM |
| 28-Aug-90 | TA199008280013 | Struck-On Roadway | L | BEDFORD AVENUE (L) | On track in tunnel | Body found under the third rail and the running rail, c t inhalf from the waist down. | 0 | 1 | Fatality | 06:26 PM |
| 28-Aug-90 | TA199008280028 | Struck-On Roadway | A | OXFORD AVENUE/104TH STREET (A) | On Track in Station | male (25) struck by train, EMS #4124 | 1 | 0 | Removed by Ambulance | 06:00 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Aug-90 | TA199008290021 | DRAG-obj ct/side drs w pers entangled-pulled | E | 5TH AVENUE/53RD STREET (E) | On Platform | Boarding train - doors closed on her - female freed fro train - tote bag lost on train. | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 01-Sep-90 | TA199009010001 | Struck-Jumped from platform (suicide/attempt) | N | NEW UTRECHT AVENUE (N) | On Platform | While entering station, a passenger jumped in front of he train,struck, train went into emergency, DOA | 0 | 1 | Fatality | 11:58 AM |
| 01-Sep-90 | TA199009010021 | DRAG-body outside-by side doors, pulled along | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Victim stated that his foot was caught in trn door of l st car. Trn pulled out of station & he was dragged half wa | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 01-Sep-90 | TA199009010024 | Fell/slip-against train | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | Witness states after door of train closed, train was ex t station aided stumble into train and inj his r/shoulder | 1 | 0 | Removed by Ambulance | 11:10 PM |
| 04-Sep-90 | TA199009040041 | DRAG-body outside-by side doors, pulled along | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | Aided stated that he was getting off trn - door closed n his rt ankle - yelled to C/R who did not hear him- drag | 1 | 0 | Removed by Ambulance | 02:25 PM |
| 04-Sep-90 | TA199009040049 | Fell/slip-against train | N | 36TH STREET (M, R) | On Platform | Aided stated while he was on platform, he tripped over carrigae he was holding and fell into train striking h/ | 1 | 0 | Removed by Ambulance | 10:03 PM |
| 06-Sep-90 | TA199009060037 | DRAG-obj ct/side drs w pers entangled-pulled | 3 | NOSTRAND AVENUE (3) | On Platform | RRC Brown#104950 reports female was dragged approximate y two feet on n/b platform. TPO#3162 responded. | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 07-Sep-90 | TA199009070001 | Struck-Jumped from platform (suicide/attempt) | 4 | SARATOGA AVENUE (3) | On Platform | Female passenger jumped from platform, struck, DOA | 0 | 1 | Fatality | 03:32 AM |
| 08-Sep-90 | TA199009080019 | Struck-on platform | A | HOWARD BEACH/JFK AIRPORT | On Platform | male on platform - male was leaning to see if train was coming, train struck male on head. | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 09-Sep-90 | TA199009090017 | DRAG-body outside-by side doors, pulled along | UNSPEC | ROCKAWAY AVENUE (3) | On Platform | Aided states he ran upstairs at Rockway Ave. and about o board N/B train, doors closed, caught shirt and dragged | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 09-Sep-90 | TA199009090034 | Fell/slip-jumped to tracks | D | BRIGHTON BEACH (B, Q) | IN RAPID RAIL TRANSIT STATION | Item #8727; Supv #164860 reports male jumped onto s/b roadbed. Removed to hosp. TPO #2068 responded | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 11-Sep-90 | TA199009110037 | Fell/slip-against train | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | Aided stated she was standing on platform, swinging her pocketbook and left arm hit the leading of incoming tra | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 14-Sep-90 | TA199009140045 | DRAG-in side doors, body outside train | C | 50TH STREET (C, E) | On Platform | TPO observed male (27) with his bag around his neck - b g was caught in doors, male trying to get bag from train | 1 | 0 | Removed by Ambulance | 07:03 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Sep-90 | TA199009140042 | Fell/slip-jumped to tracks | J | ESSEX STREET (J, M) | On Platform | witnesses stated that they observed fem near edge of pl t- form & as the train was about 10' from her she jumped, | 1 | 0 | Removed by Ambulance | 08:29 PM |
| 14-Sep-90 | TA199009140025 | Fell/slip-jumped to tracks | UNSPEC | ANNADALE (SI) | On Platform | female fell to tracks | 1 | 0 | Refused Medical Attention | 03:25 AM |
| 15-Sep-90 | TA199009150020 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 145TH STREET (1) | On Platform | Aided found lying on platform bleeding from head & does not know what happened to him. unk pass states aided jumped | 1 | 0 | Removed by Ambulance | 10:45 PM |
| 17-Sep-90 | TA199009170001 | Struck-On Roadway | 5 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Wits. stated they tried to flag T/O down. T/O stated th as he was coming around the bend he notice aided lying fac | 1 | 0 | Removed by Ambulance | 07:50 AM |
| 17-Sep-90 | TA199009170043 | Struck-on platform | R | 57TH STREET (F) | On Platform | Aided states that he leaned into train as it was coming into the station, received small laceration on forehead | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 18-Sep-90 | TA199009180048 | DRAG-body outside by side doors, pulled along platform | C | LIBERTY AVENUE [C] | At Side Door-boarding | male (16) boarding train, doors closed on male & train eganto move, train moved approx 5', TPO 5072 | 1 | 0 | Refused Medical Attention | 08:15 AM |
| 18-Sep-90 | TA199009180030 | DRAG-in side doors, body outside train | 2,5 | FREEMAN STREET (2) | On Platform | aided states that he was trying to detrain unto platfor whedoors closed on his left foot. Train began to pull out | 1 | 0 | Removed by Ambulance | 10:20 AM |
| 18-Sep-90 | TA199009180051 | DRAG-body outside by side doors, pulled along platform | E | 5TH AVENUE/53RD STREET (E) | On Platform | female stated that her bag got caught in door of train, fem moved 5 to 10 feet with train & released bag, no inj cl | 1 | 0 | Refused Medical Attention | 03:05 PM |
| 21-Sep-90 | TA199009210041 | DRAG-body outside by side doors, pulled along platform | A | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | female (22) boarding train when doors closed on her, tr in started to move, fem pulled free by her boyfriend | 1 | 0 | Refused Medical Attention | 01:53 PM |
| 22-Sep-90 | TA199009220001 | Struck-fell from train | 4 | 59TH STREET (4, 5, 6) | Between cars | Witnesses stated that aided stood up and walked out bet een the cars. Aided then fell in between cars and was struc | 0 | 1 | Fatality | 02:11 AM |
| 22-Sep-90 | TA199009220034 | Struck-fell from platform | R | RECTOR STREET [R] | On Platform | female stated she fell onto tracks & was struck by trai , EMS #2434 TPO #5103 | 1 | 0 | Removed by Ambulance | 09:19 PM |
| 22-Sep-90 | TA199009220015 | SKYLARKING/HITCHING ONTO TRAIN | 2 | GRAND ARMY PLAZA (2, 3) | Unauthorized area on outside of train | C/R after making proper station stop, he closed the rea of the train, where he attempted to close south of section | 1 | 0 | Removed by Ambulance | 09:19 PM |
| 23-Sep-90 | TA199009230001 | Struck on roadway (suicide/attempt) | A | 168TH STREET (A, B) | TRACK AND TRACK STRUCTURE | T/O stated that after clearing the curve north of 168th St. he saw a person lying on the tracks. The T/O placed hi | 0 | 1 | Fatality | 10:09 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Sep-90 | TA199009250035 | DRAGGED-Person caught by train & train moved | A | ROCKAWY BOULEVARD (A) | On Platform | Aided stated she was boarding s/b train and her left fo t got caught in door of last car, she was dragged approx | 1 | 0 | Fatality | 06:00 PM |
| 01-Oct-90 | TA199010010048 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | Between Cars-boarding | Aided stated he was runnilng late for work the train do rs closed so he jumped betn the gated on the train,train j | 1 | 0 | Removed by Ambulance | 08:29 AM |
| 01-Oct-90 | TA199010010046 | Fell/slip-jumped to tracks | 6 | LONGWOOD AVENUE (6) | On Platform | Witness & motorman#451196 reports aided got on tracks a ea to retrieve his can after getting his can he didn't hav | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 02-Oct-90 | TA199010020039 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | ON BOARD TRAIN | Male passenger slipped between the train cars. he didn' fall to roadbed. male was assisted by conductor on trai | 1 | 0 | Removed by Ambulance | 05:57 PM |
| 03-Oct-90 | TA199010030053 | Fell/slip-from train (bet cars, outside door, etc.) | L | BEDFORD AVENUE (L) | ON BOARD TRAIN | Aided Stated that when walking between subway cars he slipped falling onto grating injuring his right rib are | 1 | 0 | Removed by Ambulance | 11:53 AM |
| 04-Oct-90 | TA199010040001 | STRUCK BY TRAIN | H | HOLLAND AVENUE/BEACH 90TH STREET (A, S) | On track in tunnel | unknown male was struck by train. | 0 | 1 | Removed by Ambulance | 05:36 AM |
| 06-Oct-90 | TA199010060025 | Fell/slip-jumped to tracks | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | Passenger intoxicated jumped to s/b track to get his personal bag. he was removed from roadbed at 8:30 and | 1 | 0 | Removed by Ambulance | 08:21 PM |
| 06-Oct-90 | TA199010060022 | DRAG-body mainly inside train caught by side doors | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | claimant stated that the doors closed on his body while boarding the train & was dragged sustaining personal in | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 07-Oct-90 | TA199010070021 | DRAG-body outside-by side doors, pulled along platform | L | BEDFORD AVENUE (L) | BOARDING | Aided attempting to enter train as it was leaving stati n. Aided knocked down to platform, sustained minor head in | 1 | 0 | Removed by Ambulance | 08:24 PM |
| 08-Oct-90 | TA199010080013 | Struck-fell from platform | D | 161ST STREET (B, D) | On Platform | At T/P/O aided did fall to roabed and was struck by tra n. Aided was declared DOA by EMS #5472 Wong at 0945. | 0 | 1 | Removed by Ambulance | 09:40 AM |
| 10-Oct-90 | TA199010100027 | DRAG-obj caught in side drs w person holding on/outside platform | R | DEKALB AVENUE (B, M, Q, R) | On Platform | When leaving train onto platform, train doors closed on babystroller dragging it approx 5 ft. Aided states she was | 1 | 0 | Removed by Ambulance | 12:16 PM |
| 11-Oct-90 | TA199010110053 | DRAG-body outside-by side doors, pulled along platform | C | 72ND STREET (B, C) | At Side Door-boarding | Side Door Drag Case Summary C/T rpts observed passenger withher foot caught in closing doors & trn mvd, passenger d | 1 | 0 | Removed by Ambulance | 01:05 PM |
| 13-Oct-90 | TA199010130010 | DRAG-body outside train in side doors-strk fixed obj | D | PARKSIDE AVENUE (Q) | On Platform | Passenger's left ankle was caught in the door of car 50 6 and he was dragged two car lengths striking a steel pil | 1 | 0 | Removed by Ambulance | 09:08 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Oct-90 | TA199010150031 | STRUCK BY TRAIN | 4 | ASTOR PLACE (6) | TRACK AND TRACK STRUCTURE | Aided was hit by a s/b traom at the above location. aid d was said to be DOA by EMS#5111. removed to hosp morgue. | 0 | 1 | Fatality | 04:07 PM |
| 17-Oct-90 | TA199010170002 | Struck-fell from train | M | BROAD STREET (J, M) | Walking Between Cars-on board train | Female passenger fell between cars while attempting to alk between the 7th & 8th cars in tunnel, was struck by tra | 1 | 0 | Removed by Ambulance | 10:13 AM |
| 17-Oct-90 | TA199010170033 | Struck-on platform | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | witnesses stated that male walked into the train, EMS # 917 | 1 | 0 | Removed by Ambulance | 03:38 PM |
| 19-Oct-90 | TA199010190026 | Fell/slip-from train (bet cars, outside door, etc.) | R | WHITEHALL STREET [R] | Walking Between Cars-on board train | Walking between cars on moving train, slipped and fell et. cars #3428 & 3429 causing injury to right leg. | 1 | 0 | Removed by Ambulance | 08:52 PM |
| 20-Oct-90 | TA199010200020 | Fell/slip-against train | 6 | HUNTS POINT AVENUE (6) | On Platform | Aided stated while going to s/b train her foot slipped rom under her and she fell into train, causing inj to right | 1 | 0 | Removed by Ambulance | 01:36 PM |
| 23-Oct-90 | TA199010230026 | Fell/slip-against train | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | BOARDING | N/C STATES THAT CLAIMANT WAS ENTERING CAR # 321 AT EAST TRE-MONT AVE STOP AT 4-30 pm, 10-23-90,WHEN SHE STRUCK AND | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 25-Oct-90 | TA199010250017 | Struck-On Roadway | L | EAST 105TH STREET | TRACK AND TRACK STRUCTURE | TPO reported that injured male passenger stated he was alk-ing on the tracks when he was struck by train | 1 | 0 | Removed by Ambulance | 10:34 PM |
| 28-Oct-90 | TA199010280001 | Struck-fell from platform | A | FULTON STREET (A, C) | On Platform | Wit. saw the pass. acting irrational on the plat. & fal ,witwent to token booth for help,T/O saw man on roadbed & p | 0 | 1 | Removed by Ambulance | 07:59 PM |
| 31-Oct-90 | TA199010310002 | Fell/slip-jumped to tracks | 3 | NEW LOTS AVENUE (3) | Unauthorized area on board train | Witness states that aided said she was going to the nex carWitness further states that while going thru storm door | 1 | 0 | Removed by Ambulance | 12:03 PM |
| 31-Oct-90 | TA199010310057 | DRAGGED-Person caught by train & train moved | 4 | BOROUGH HALL (2, 3) | On Platform | summary station operations item #10409, Supv Estanislao 259400 reports female was dragged on platform | 1 | 0 | Removed by Ambulance | 06:09 PM |
| 01-Nov-90 | TA199011010027 | Fell/slip-from train (bet cars, outside door, etc.) | D | GRAND STREET (B, D) | Unauthorized area on board train | M/H/13 was riding between cars on a s/b train, when the malelost his footing and fell between cars. Aided was remov | 0 | 1 | Removed by Ambulance | 07:30 PM |
| 02-Nov-90 | TA199011020052 | Struck-on platform | 1 | 50TH STREET (1) | Between Cars-boarding | R/C Gong stated TPPA Queen#663 and TPPA Sanitago#739 informed him of unk male blks attempted to board a movi | 1 | 0 | Removed by Ambulance | 06:45 PM |
| 02-Nov-90 | TA199011020001 | DRAG-in side doors, body outside train | 2 | EAST 180TH STREET (2) | At Side Door-boarding | TPO reported Command Center that male passenger was int xi- cated and he stated he had his hand in the door and the | 1 | 0 | Removed by Ambulance | 12:47 AM |

Collisions with Individuals
(CWIs)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Nov-90 | TA199011080048 | DRAGGED-Person caught by train & train moved | UNSPE C | FULTON STREET (A, C) | BOARDING | Claimant injured right hand and wrist in doors trying t get on train. | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 09-Nov-90 | TA199011090002 | Struck-On Roadway | 3 | WALL STREET (2, 3) | On Track in Station | Aided possibly intoxicated was struck to head by n/b tr in. Witness stated that he saw aided on tracks with a head | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 09-Nov-90 | TA199011090048 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | male (45) attempting to board train, doors closed on hi causing him to fall, attn #1447 | 1 | 0 | Removed by Ambulance | 03:15 AM |
| 10-Nov-90 | TA199011100001 | Struck on roadway (suicide/attempt) | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Track in Station | Wit. states the pass.(m/hispanic approx. 29yrs) took of hisjacket and shoes & left them on the bench. He walk onto | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 10-Nov-90 | TA199011100002 | Struck-Jumped from platform (suicide/attempt) | F | QUEENS PLAZA (E, M, R) | On Platform | Witness stated that passenger jumped in front of train T/O said he came around a curve & saw the passenger fal | 0 | 1 | Fatality | 06:42 AM |
| 10-Nov-90 | TA199011100060 | Struck-On Roadway | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Supv Walker#929366 reports male on roadbed. removed to hosp. TPO#4273 responded (code H). | 1 | 0 | Removed by Ambulance | 05:44 PM |
| 10-Nov-90 | TA199011100046 | SKYLARKING/HITCHING ONTO TRAIN | D | NEWKIRK AVENUE (B, Q) | Unauthorized area on outside of train | male(15)injured riding on side of train jumped off tra n astrain gained speed hitting head on column taken to hos | 1 | 0 | Medical Attention | 08:40 PM |
| 10-Nov-90 | TA199011100061 | SKYLARKING/HITCHING ONTO TRAIN | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | Unauthorized area on outside of train | Aided stated he was riding on the outside of train and e jumped onto the platform from train and hit the pillar | 1 | 0 | Removed by Radio Motor Patrol | 09:10 PM |
| 14-Nov-90 | TA199011140023 | DRAG-body outside-by side doors, pulled along platform | 1 | 168TH STREET (1) | BOARDING | Male stated he was trying to board train, as doors w/cl singhis leg slipped betn train & plat. train started to mov | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 20-Nov-90 | TA199011200001 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided fell in front in s/b trn car # 106 passed over he , remvd alive, son-in-law stated that aided said she was | 0 | 1 | Fatality | 10:12 AM |
| 20-Nov-90 | TA199011200078 | DRAG-body outside-by side doors, pulled along platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts while boardi g doors closed on his arm & trn mvd, dragged approx 50' b | 1 | 0 | Removed by Ambulance | 06:31 PM |
| 24-Nov-90 | TA199011240001 | STRUCK BY TRAIN | A | 14TH STREET/8TH AVENUE (A, C, E) | On track in tunnel | motorman told policeman that he saw body on trackbed at approx 1450 hrs. motorman brought train to a halt & cal | 0 | 1 | Removed by Ambulance | 02:52 PM |
| 25-Nov-90 | TA199011250001 | Struck-On Roadway | D | 86TH STREET (B, C) | On Track in Station | A/T/P/o motorman states aided was climbing from the roa bed to catwalk. All train cars passed over aided's body. Ai | 0 | 1 | Removed by Ambulance | 11:50 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Nov-90 | TA199011270047 | Struck-on platform | 3 | 14TH STREET (1, 2, 3) | On Platform | Aided stated he was hit by n/b train, as he was leaning overplatform with his r/foot hanging off plat.train hit foo | 1 | 0 | Removed by Ambulance | 01:20 PM |
| 01-Dec-90 | TA199012010039 | DRAG-body outside by side doors, pulled along | 1 | 96TH STREET (1, 2, 3) | On Platform | Aided was kicking s/b train when his coat got caught on train and dragged aided approx 5/10 feets. causing inj | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 03-Dec-90 | TA199012030003 | Struck-On Roadway | E | 34TH STREET/PENN STATION (A, C, E) | On track in tunnel | A/t/p/o M/M stated while the train was approx 100 ft. ut of the staion he notice someone on the track; at which | 0 | 1 | Removed by Ambulance | 07:18 PM |
| 04-Dec-90 | TA199012040002 | Struck on roadway (suicide/attempt) | C | CLINTON/WASHING AVENUES (C) | On Track in Station | Passenger was on the roadbed as the train was entering he station,train had approx 7 cars in the station,passenge | 0 | 1 | Fatality | 08:55 AM |
| 04-Dec-90 | TA199012040048 | DRAG-body outside by side doors, pulled along | 6 | 51ST STREET (6) | BOARDING | Aided states while bording train l/arm and pocketbook w s caught in door of trn. aided running along side of trai | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 05-Dec-90 | TA199012050005 | Fell/slip-jumped to tracks | UNSPEC | DONGAN HILLS (SI) | On Platform | While pulling into station female passenger proceeded t jump in front of train. Train dumped into emergency sto | 1 | 0 | Removed by Ambulance | 02:16 PM |
| 06-Dec-90 | TA199012060059 | DRAG-obj ct/side drs w pers entangled-pulled | Q | KINGS HIGHWAY (B, Q) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass holding b g which was caught in closed doors, pass ran alongside tr | 1 | 0 | Removed by Ambulance | 07:56 AM |
| 07-Dec-90 | TA199012070005 | DRAG-in side doors, body outside train | 1 | 103RD STREET (1) | At Side Door-boarding | Aided attempted to board s/b train,doors closed on him atch-ing his jackaet.Aided was dragged approx. 25ft then th | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 09-Dec-90 | TA199012090001 | STRUCK BY TRAIN | R | RECTOR STREET [R] | On track in tunnel | unknown unidentified m/w approx 40yrs old was struck by n/b "R" train. the m/m states that the train was leaving th | 0 | 1 | Fatality | 09:00 AM |
| 10-Dec-90 | TA199012100028 | Fell/slip-from train (bet cars, outside door, etc.) | F | 181ST STREET (A) | Between Cars-boarding | Male injured left arm while walking from car to car takento hospital | 1 | 0 | Removed by Ambulance | 07:20 AM |
| 15-Dec-90 | TA199012150017 | Fell/slip-against train | 2 | 96TH STREET (1, 2, 3) | On Platform | TPO#4813 from dist on scene and witness stated aided le ned against thr train in an attempt to regain he balance af | 1 | 0 | Removed by Ambulance | 04:35 PM |
| 15-Dec-90 | TA199012150001 | STRUCK BY TRAIN | 2 | 116TH STREET (2, 3) | TRACK AND TRACK STRUCTURE | person struck by train | 0 | 1 | Fatality | 11:32 PM |
| 17-Dec-90 | TA199012170034 | DRAGGED-Person caught by train & train moved | 6 | BLEECKER STREET (6) | On Platform | Aided was knocked off balance by closing door. aided le t leg was caught in the doors between the train and platf | 1 | 0 | Refused Medical Attention | 05:30 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Dec-90 | TA199012180001 | Struck-On Roadway | 3 | 145TH STREET/LENOX AVENUE (2) | TRACK AND TRACK STRUCTURE | aided was walking roadbed when m/m observed him. m/m th n notified tmo. train hit aided in the 8th car. aided rig | 0 | 1 | Removed by Ambulance | 05:33 AM |
| 19-Dec-90 | TA199012190023 | DRAG-body outside by side doors, pulled along platform | A | HUDSON/80TH STREETS (A) | On Platform | Claimant exiting train when doors closed on her then dr ggedher causing her to sustain severe bodily injuries. | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 20-Dec-90 | TA199012200052 | DRAG-body outside by side doors, pulled along platform | 1 | 34TH STREET/PENN STATION (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts several unk ass caught in closed doors & trn mvd several feet before th | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 20-Dec-90 | TA199012200007 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 4 | 14TH STREET (4, 5, 6) | On Platform | Telephone memo; pass stated conductor clsd the drs on h body& b/case. pass scrmed for help,then train std to move w | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 21-Dec-90 | TA199012210045 | Fell/slip-against train | 4 | 125TH STREET (4, 5, 6) | On Platform | Aided was reportedly horsing around with a friend at n/ platform, lost his balance and strk his head against th | 1 | 0 | Removed by Ambulance | 01:03 PM |
| 26-Dec-90 | TA199012260007 | STRUCK BY TRAIN | 4 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | Homeless passenger under and is alive, he does not appe r to beeen struck by train. passenger is in the trough be | 1 | 0 | Removed by Ambulance | 05:31 PM |
| 27-Dec-90 | TA199012270038 | Struck-on platform | D | GRAND STREET (B, D) | On Platform | Standing near edge of platform, male was possibly struc by a train. | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 29-Dec-90 | TA199012290001 | STRUCK BY TRAIN | 1 | 145TH STREET (1) | On Track in Station | TPO Hestin #1790 of Dist #3 stated unknown male was app rentstruck by a n/b #1 trn. The caused of accident is still | 1 | 0 | Removed by Ambulance | 07:11 AM |
| 30-Dec-90 | TA199012300002 | Struck-on platform | F | PARSONS BOULEVARD (F) | Between Cars-boarding | Passenger slipped while trying to board train between c rs, foot was amputated by last s/b train to leave station | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 30-Dec-90 | TA199012300001 | STRUCK BY TRAIN | F | DITMAS AVENUE (F) | On Track in Station | Train entered station at approx. 15mph train went BIE a d failed to recharge, no passenger were on the plat. as i | 1 | 0 | Removed by Ambulance | 08:29 PM |
| 02-Jan-91 | TA199101020004 | DRAG-body outside by side doors, pulled along platform | A | 125TH STREET (A, B, C, D) | TRACK AND TRACK STRUCTURE | witness stated that he observed a man riding on the out ide of train betn 125th & 116th street passenger fel from t | 0 | 1 | Fatality | 09:09 AM |
| 03-Jan-91 | TA199101030001 | Struck-On Roadway | 4 | 96TH STREET (6) | TRACK AND TRACK STRUCTURE | P.O. Lieberman #2678 under the supervision of LT. Vicke s #203 reports the following: At T/P/O an unknown black m | 0 | 1 | Fatality | 03:20 AM |
| 08-Jan-91 | TA199101080002 | STRUCK BY TRAIN | R | 28TH STREET (N, R) | TRACK AND TRACK STRUCTURE | aided struck by train. Aided remove to hospital alive. | 1 | 0 | Removed by Ambulance | 10:40 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Jan-91 | TA199101080001 | Struck-jumped from train (suicide/attempt) | C | 96TH STREET (B, C) | Between Cars-Alighting | at T/P/O aided was a victim of a crime. aided became en anglin the trn betn the space of the platform. as the trn p | 0 | 1 | Removed by Ambulance | 10:35 AM |
| 08-Jan-91 | TA199101080003 | Struck on roadway (suicide/attempt) | N | 25TH STREET (M, R) | TRACK AND TRACK STRUCTURE | Passenger male stepped out from between the poles separ tingthe north and south express tracks just prior to train | 0 | 1 | Fatality | 04:16 PM |
| 08-Jan-91 | TA199101080006 | Fell/slip-against train | R | 9TH STREET/4TH AVENUE (F, G, N, R) | On Platform | Witness stated that unident. pass. was sitting on bench whena train approached the station he got up and walked int | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 09-Jan-91 | TA199101090003 | Struck-On Roadway | R | UNION STREET (M, R) | On track in tunnel | T/O reports as his train approached station on exp. tra k,hesaw 7 youths run across the tracks in front of his trai | 0 | 1 | Fatality | 03:14 PM |
| 09-Jan-91 | TA199101090032 | Struck-On Roadway | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | TRACK AND TRACK STRUCTURE | Aided was found on express track roadbed of s/b track a ea uncounscious with head inj and bleeding from mouth. aid | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 10-Jan-91 | TA199101100005 | Struck-On Roadway | A | 190TH STREET (A) | On track in tunnel | A/T/P/O the M/M stated to officer he inspected under th trn& found body approx. 200' behind trn. Upon arrival PO B | 0 | 1 | Removed by Ambulance | 06:18 AM |
| 10-Jan-91 | TA199101100007 | Struck-On Roadway | 6 | 28TH STREET (6) | TRACK AND TRACK STRUCTURE | AT T/P/O M/M reported he observed what appeared to be a bodyon the roadbed. trn went into emerg, by the time he sto | 0 | 1 | Removed by Ambulance | 06:45 PM |
| 11-Jan-91 | TA199101110042 | Struck-On Roadway | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | TRACK AND TRACK STRUCTURE | RRC Orr#669281 reports male inj on s/b roadbed. TPO#662 responded. | 1 | 0 | Removed by Ambulance | 02:25 AM |
| 12-Jan-91 | TA199101120020 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | ON BOARD TRAIN | Aided stated he fell out of train after doors opened at the above location. aided states he sustained inj to head a | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 13-Jan-91 | TA199101130017 | Struck-Jumped from platform (suicide/attempt) | F | 169TH STREET (F) | On Platform | Aided did jumb in front of a moving S/B F train in a at emptto kill himself. | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 15-Jan-91 | TA199101150033 | DRAG-obj ct/side drs w pers entangled-pulled | A | VAN SICLEN AVENUE (C) | BOARDING | When train depated sta aided was dragged appr. 30ft on latfaided recieved laceration by aided stated @ hosp she wa | 1 | 0 | Removed by Ambulance | 05:47 PM |
| 20-Jan-91 | TA199101200001 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Platform | Witness Ian Bothwell of 87t E. 7th street saw male pass ngerabout 100ft from Clerk Booth ran towards train hesitate | 1 | 0 | Removed by Ambulance | 09:36 AM |
| 21-Jan-91 | TA199101210001 | Struck-fell from platform | N | 9TH STREET/4TH AVENUE (F, G, N, R) | On Platform | Witness stated passenger walked into 3rd & 4th cars of rainwhile train was entering station, passenger spun around | 1 | 0 | Removed by Ambulance | 01:09 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jan-91 | TA199101210036 | Struck-on platform | 6 | 28TH STREET (6) | On Platform | Aided stated he was watching police action, when he lea ed over from pole which he was behind and was struck by tr | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 24-Jan-91 | TA199101240001 | Struck-On Roadway | J | MYRTLE AVENUE (J, M) | TRACK AND TRACK STRUCTURE | P.O. #3904 was approached by MSI Forman #169892 who sta ed "our work train ran over a male. We stopped as soon as | 0 | 1 | Removed by Ambulance | 05:25 AM |
| 25-Jan-91 | TA199101250003 | Struck-Jumped from platform (suicide/attempt) | A | FULTON STREET (A, C) | On Platform | Aided jumpeda in front of 926 "A" train out of 207 St. oings/b as it pulled into station, aided died due to massiv | 0 | 1 | Fatality | 10:06 PM |
| 26-Jan-91 | TA199101260001 | Struck-fell from train | A | ROCKAWAY AVENUE (C) | On Platform | Aided apparently fell attempting to leave train as it w s leaving station, struck, alive. Aided stated he slipped | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 27-Jan-91 | TA199101270001 | Struck-Jumped from platform (suicide/attempt) | 2 | 72ND STREET (1, 2, 3) | On Platform | Witness states aided jumped in front of incoming s/b ex ress#2 train, DOA | 0 | 1 | Fatality | 01:29 AM |
| 28-Jan-91 | TA199101280002 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 14TH STREET (4, 5, 6) | On Platform | A/T/P/O, witness stated aided attempted to enter trn fr m inbetn cars & fell. Conductor saw aided fall & pulled cor | 0 | 1 | Removed by Ambulance | 04:18 AM |
| 01-Feb-91 | TA199102010001 | Struck-fell from platform | 4 | MOSHOLU PARKWAY (4) | On Platform | Aided, who was apparently intoxicated, was walking alon theedge of the platform when he slipped to the track area | 1 | 0 | Removed by Ambulance | 07:24 PM |
| 01-Feb-91 | TA199102010009 | Fell/slip-against train | L | BEDFORD AVENUE (L) | On Platform | Unknown male walked into the side of train as the train entered the station, male appeared to be intoxicated, r | 1 | 0 | Removed by Ambulance | 07:51 PM |
| 03-Feb-91 | TA199102030001 | Struck-fell from platform | A | 145TH STREET (A, B, C, D) | On Platform | At t/p/o aided did fall unto track. aided was hit by tr . aided was pronounced DOA by EMS#2244 & 5327 at 03:05 hr | 0 | 1 | Removed by Ambulance | 02:50 AM |
| 03-Feb-91 | TA199102030002 | Struck-Jumped from platform (suicide/attempt) | A | KINGSTON/THROOP AVENUES (C) | On Platform | T/O states that while midway into the station a f/b/30 id jump directly in front train run #8205. Train went int | 1 | 0 | Removed by Ambulance | 10:48 AM |
| 03-Feb-91 | TA199102030003 | STRUCK BY TRAIN | 3 | BERGEN STREET (2, 3) | On Track in Station | Witn. stated he was on the s/b plat. & on the n/e of st tionon the tracks what appeared to be a bundle of clothes,a | 1 | 0 | Removed by Ambulance | 11:18 AM |
| 04-Feb-91 | TA199102040002 | Struck-On Roadway | 2 | GUN HILL ROAD (2) | On Track in Station | T/O stated to CC that he saw the pass. stdg on roadbed hen he was approx. 3 cars in the station. T/O put train in | 0 | 1 | Fatality | 10:32 PM |
| 05-Feb-91 | TA199102050035 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | male was stdg betn column & the edge of platform, when rainentered station male's arm was stk by side of the lead | 1 | 0 | Refused Medical Attention | 09:33 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Feb-91 | TA199102050041 | Struck-On Roadway | 2 | GUN HILL ROAD (2) | TRACK AND TRACK STRUCTURE | Supv. Seaborn 804546 reports male struck by train, TPO 5977responded | 0 | 1 | Fatality | 10:34 PM |
| 06-Feb-91 | TA199102060020 | DRAG-in side doors, body outside train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | female (25) stated she was boarding the last car, her f ot became caught in doors & she was dragged (approx 10-12 | 1 | 0 | Refused Medical Attention | 11:22 AM |
| 06-Feb-91 | TA199102060034 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on pocketbooe & trn moved, pass ran alongside ap | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 06-Feb-91 | TA199102060001 | DRAGGED-Person caught by train & train moved | 2 | 86TH STREET (1, 9) | BOARDING | On boarding train door closed on arm, train proceeded t move out of sta. dragging pass. Pass. blacked out injur | 1 | 0 | Removed by Ambulance | 05:37 PM |
| 06-Feb-91 | TA199102060035 | DRAG-body outside-by side doors, pulled along platform | 3 | WALL STREET (2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & bag & trn moved, pass freed arm from do | 1 | 0 | Removed by Ambulance | 05:46 PM |
| 09-Feb-91 | TA199102090015 | Fell/slip-against train | 6 | 51ST STREET (6) | On Platform | Victim states he became dizzy and fell to platform. His rt shoulder struck a moving train exiting sta. Victim sust | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 09-Feb-91 | TA199102090001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Platform | Train was entering station, passenger jumped in front o train, T/O placed train's brakes into emergency, train | 0 | 1 | Fatality | 12:53 PM |
| 10-Feb-91 | TA199102100007 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | EAST 174TH STREET (2) | Between Cars-boarding | Aided states trying to board train between cars he fell aided suffered servere laceration to rt head and injury | 1 | 0 | Removed by Ambulance | 05:25 AM |
| 13-Feb-91 | TA199102130003 | Struck-On Roadway | 3 | PENNSYLVANIA AVENUE (3) | On Track in Station | A male passenger under the overhang of the platform was struck by a train entering the station. The passenger | 0 | 1 | Fatality | 11:43 AM |
| 13-Feb-91 | TA199102130002 | STRUCK BY TRAIN | 1 | 168TH STREET (1) | On track in tunnel | A/T/P/O aided was struck by n/b #1 train north of stati n. Aided was pronounced DOA at 1400 Hrs. by Ems#2433. Dece | 0 | 1 | Removed by Ambulance | 01:01 PM |
| 14-Feb-91 | TA199102140009 | Fell/slip-jumped to tracks | L | BEDFORD AVENUE (L) | On Platform | Aided was observed walking on edge of platform aided th n stepped off plat falling in fron of on coming train. Ai | 1 | 0 | Removed by Ambulance | 04:35 PM |
| 16-Feb-91 | TA199102160001 | Struck-On Roadway | 6 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | T/O reported that aided tried to cross track from sb/b rackto n/b track side and was struck by LC #1301, removed a | 0 | 1 | Removed by Ambulance | 09:47 PM |
| 18-Feb-91 | TA199102180006 | STRUCK BY TRAIN | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | At A/T/P/O officer was informed by witness, Berna Marks thata male was lying on the n/b trks bleeding profusely. ai | 1 | 0 | Removed by Ambulance | 06:02 AM |

Collisions with Individuals (CWIs)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-91 | TA199102210001 | Struck-fell from train | 5 | BOWLING GREEN (4, 5) | Between Cars-boarding | A/T/P/O while trn was proceeding to go n/b aided tried o board trn from betn the subway cars. aided received ext | 0 | 1 | Removed by Ambulance | 08:45 PM |
| 21-Feb-91 | TA199102210002 | STRUCK BY TRAIN | L | UNION SQUARE/14TH STREET (L) | TRACK AND TRACK STRUCTURE | A/T/P/O aided was struck by "L" 1816 out of Canarsie. M M Periera stated he walked through trn didn't see anythin | 0 | 1 | Fatality | 07:08 PM |
| 21-Feb-91 | TA199102210005 | Struck-On Roadway | 5 | UNIDENTIFIED STATION(S) | On track, elevated | Aided stated he was crossing the tracks, when hit by th train. Injury compound fracture of the tibia & fibia. | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 22-Feb-91 | TA199102220022 | DRAG-body outside-by train gates & train moved | 2/5 | EAST 180TH STREET (2) | Between Cars-boarding | Aided states he attempted to get on train between cars nd was dragged approx 50 ft. Aided had minor scrapes on hi | 1 | 0 | Removed by Ambulance | 00:43 AM |
| 22-Feb-91 | TA199102220002 | Struck-fell from train | M | MYRTLE AVENUE (J, M) | Between cars | passenger fell between cars #4751 and #4750, DOA | 0 | 1 | Fatality | 09:43 PM |
| 01-Mar-91 | TA199103010014 | Fell/slip-from train (bet cars, outside door, etc.) | A | 181ST STREET (A) | Between Cars-boarding | male (28) tried to board train by removing gates to gai entry, male lost footing when train began to move & fel | 1 | 0 | Removed by Ambulance | 08:15 PM |
| 01-Mar-91 | TA199103010004 | Struck-Jumped from platform (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | A/T/P/O M/M stated m/b age 22 naked jumped in front of /b F trn pulling into 2nd Ave. trn out of 21st at 1204 hrsAA 60525TRAILER TRUCK COLLIDED WITH ELEVATED STRUCTURE AT SHELL ROAD AND | 1 | 0 | Removed by Ambulance | 12:28 PM |
| 03-Mar-91 | TA199103030001 | Struck-On Roadway | 1 | 66TH STREET/LINCOLN CENTER (1) | TRACK AND TRACK STRUCTURE | A/T/P/O M/M states aided was crossing the n/b trk to th s/btrk area. M/M who was travelling n/b sounded the horn & | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 04-Mar-91 | TA199103040001 | STRUCK BY TRAIN | J | CANAL STREET (J, M, Z) | UNSPECIFIED LOCATION | at A/T/P/O aided was found on n/b 'J' platform with hea injSignal maintainer Roman stated that aided was struck by | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 06-Mar-91 | TA199103060013 | Fell/slip-jumped to tracks | F/R | 179TH STREET/JAMAICA (F) | On Platform | male (39) stated that he fell to tracks, male stated th t hehad been drinking, EMS #4419 | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 09-Mar-91 | TA199103090001 | Fell/slip-jumped to tracks | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | Aided jumped on tracks to cross to other side and was struck by S/B train. | 1 | 0 | Removed by Ambulance | 00:05 AM |
| 09-Mar-91 | TA199103090007 | Fell/slip-from train (bet cars, outside door, etc.) | L | MYRTLE/WYCKOFF AVENUES (L) | At Side Door - alighting | Aided stated he had fallen onto the platform while exit ng train - could not get up. | 1 | 0 | Removed by Ambulance | 08:06 PM |
| 10-Mar-91 | TA199103100029 | DRAG-body outside-by side doors, pulled along platform | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & trn moved, pass dragged 5' before free | 1 | 0 | Removed by Ambulance | 07:30 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Mar-91 | TA199103120012 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | At Side Door - alighting | witnesses stated female stepped off train onto platform doors closed & train began to move, fem appeared to loo | 1 | 0 | Removed by Ambulance | 08:52 PM |
| 13-Mar-91 | TA199103130011 | Fell/slip-from train (bet cars, outside door, etc.) | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door - alighting | Aided states while detraining train she fell on her bac onto platform. Stated she had pain in her back. | 1 | 0 | Removed by Ambulance | 04:55 AM |
| 15-Mar-91 | TA199103150001 | Struck-On Roadway | UNSPEC | 23RD STREET (6) | TRACK AND TRACK STRUCTURE | witnesses observed aided on the n/b platform at which t me he jumped onto the n/b track area and crossed over the | 0 | 1 | Fatality | 10:54 AM |
| 15-Mar-91 | TA199103150043 | DRAG-body outside by side doors, pulled along platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door- boarding | Aided states that while boarding a n/b #6 trn doors clo ed on her right foot, draggig her appprox. 12 feet droppin | 1 | 0 | Removed by Ambulance | 03:45 PM |
| 16-Mar-91 | TA199103160001 | Struck-jumped from train (suicide/attempt) | 1 | SOUTH FERRY (1) | Unauthorized Area-alighting | Aided states he attempted to leap from moving train and fellbet cars, aided was struck by train and fell to roadbed | 1 | 0 | Removed by Ambulance | 05:11 AM |
| 18-Mar-91 | TA199103180003 | Struck-Jumped from platform (suicide/attempt) | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | M/M reported that while pulling into station he observe theaided jumped I/F/O on coming trn. aided was removed via | 0 | 1 | Removed by Ambulance | 08:25 AM |
| 18-Mar-91 | TA199103180002 | Fell/slip-against train | C | EUCLID AVENUE (A, C) | On Platform | Witnesses state that they saw aided stumble and fall in o s/b "C" ttain as it entered station. Aided fell into | 1 | 0 | Removed by Ambulance | 01:48 PM |
| 18-Mar-91 | TA199103180005 | STRUCK BY TRAIN | 4 | 170TH STREET (4) | TRACK AND TRACK STRUCTURE | PERSON ON ROADBED STRUCK BY S/B NO#4 TRAIN,SUSTAINED IN URY TO LEGS AND REMOVED TO LINCOLN HOSPITAL. | 1 | 0 | Removed by Ambulance | 09:59 PM |
| 20-Mar-91 | TA199103200006 | STRUCK BY TRAIN | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On track in tunnel | struck by train, DOA | 0 | 1 | Fatality | 03:56 AM |
| 21-Mar-91 | TA199103210002 | Struck-fell from platform | 1 | 168TH STREET (1) | On Platform | witness report that victim was sitting on the edge of p atfoand in semi-conscious state. witness approached victim | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 22-Mar-91 | TA199103220045 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | At Side Door- boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on her handbag & trn moved, pass released gripp | 1 | 0 | Removed by Ambulance | 05:21 PM |
| 22-Mar-91 | TA199103220031 | Fell/slip-against train | A | UTICA AVENUE (A, C) | On Platform | Aided apparently intox did stumble striking train w/sho lderaided knocked back to platform where train did strike l | 1 | 0 | Removed by Ambulance | 06:03 PM |
| 27-Mar-91 | TA199103270006 | STRUCK BY TRAIN | 2,3 | 59TH STREET/COLUMBUS CIRCLE (1) | On track in tunnel | At A/T/P/O Via radio there was possible DOA N/B IRT exp ess track. PO's responded observed M/B laying face down. wi | 0 | 1 | Removed by Ambulance | 07:25 AM |

Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-91 | TA199103280067 | Fell/slip-jumped to tracks | 4 | 176TH STREET (4) | On Platform | Passenger requested medical stating he touched 3rd rail in a suicide attempt. | 1 | 0 | Removed by Ambulance | 12:14 PM |
| 31-Mar-91 | TA199103310010 | Struck on roadway (suicide/attempt) | 2 | PRESIDENT STREET (2) | On track in tunnel | T/O reports he is approx. 15ft south of President St & rainBIE, C/R reports that there is a passenger under the tr | 0 | 1 | Fatality | 06:28 PM |
| 02-Apr-91 | TA199104020021 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Approximately 240 feet into the station a male passenge jumped in front of the train. T/O placed brakes in eme | 1 | 0 | Removed by Ambulance | 12:41 AM |
| 02-Apr-91 | TA199104020016 | Struck-On Roadway | M | MARCY AVENUE (J, M) | TRACK AND TRACK STRUCTURE | T/O observed an injured passenger ahead of his train on the catwalk adjacent to the running rails, person appears t | 0 | 1 | Fatality | 03:12 PM |
| 03-Apr-91 | TA199104030002 | Struck-on platform | D | PROSPECT PARK (B, Q) | On Platform | RRC states he observed male seated on bench and jumped p and ran into moving train. Aided then fell down hard on | 1 | 0 | Removed by Ambulance | 04:38 AM |
| 03-Apr-91 | TA199104030005 | Struck-Jumped from platform (suicide/attempt) | 9 | 157TH STREET (1) | On Platform | M/M states female/Hispanic jumped in front of incoming 9 train form south end of north bound platform, causing i | 0 | 1 | Fatality | 03:52 PM |
| 03-Apr-91 | TA199104030022 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | UNSPEC | 59TH STREET (4, 5, 6) | At Side Door-boarding | While attempting to board the doors closed on her hand ag causing her to be dragged an unspecified distance. No | 1 | 0 | Refused Medical Attention | 04:15 PM |
| 04-Apr-91 | TA199104040030 | Fell/slip-jumped to tracks | F | 7TH AVENUE (F) | On Platform | male stated he fell off platform onto tracks, attn #539 | 1 | 0 | Removed by Ambulance | 12:23 |
| 05-Apr-91 | TA199104050002 | Struck-Jumped from platform (suicide/attempt) | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Aided jumped in front of n/b "A" train. | 0 | 1 | Fatality | 02:50 PM |
| 07-Apr-91 | TA199104070011 | Fell/slip-jumped to tracks | 4 | BOROUGH HALL (2, 3) | On Platform | male stated he became paranoid when he saw 5-7 youths o platform & he jumped to track area to cross over, ems # | 1 | 0 | Removed by Ambulance | 03:25 AM |
| 07-Apr-91 | TA199104070001 | SKYLARKING/HITCHING ONTO TRAIN | D | 155TH STREET (B, D) | Unauthorized area on outside of train | Witness states aided was riding outside of n/b "D" trai by stdg on door step-edge. Aided jumped off moving train & | 1 | 0 | Removed by Ambulance | 07:13 PM |
| 12-Apr-91 | TA199104120001 | Struck on roadway (suicide/attempt) | 3 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | Witn. states he saw victim on platform, he walked down he stairs to the roadbed,when the train apporoached the st | 0 | 1 | Fatality | 01:09 PM |
| 14-Apr-91 | TA199104140001 | Struck-On Roadway | 4 | BLEECKER STREET (6) | TRACK AND TRACK STRUCTURE | T/O saw a m/h or Blk crossing from s/b track to n/b tra k. T/O heard a banging sound, complied the air brakes and | 0 | 1 | Fatality | 04:40 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Apr-91 | TA199104190052 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | Side Door Drag Case Summary pass purse caught in closed door& trn moved, C/R alerted by screams from plat activated | 1 | 0 | Removed by Ambulance | 02:27 PM |
| 22-Apr-91 | TA199104220017 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between Cars-boarding | male attempted to board between cars at train was movin outof station, male slipped between train & platform spinn | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 25-Apr-91 | TA199104250065 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | On Track in Station | Summary Sta Operation Item 4821 Conductor Francis 29000 8 rpts male attempted suicide on roadbed TPO 2462 respond | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 25-Apr-91 | TA199104250004 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/PENN STATION (A, C, E) | On Platform | A passenger ageed 17 jumped inf front of train at n/e o station, DOA | 0 | 1 | Fatality | 02:45 PM |
| 25-Apr-91 | TA199104250066 | DRAG-body outside-by side doors, pulled along platform | A | EAST BROADWAY (F) | At Side Door-boarding | Side Door Drag Case Summary C/R rpts she observed male ass running alongside trn with hand caught in doors, activa | 1 | 0 | Removed by Ambulance | 04:26 PM |
| 29-Apr-91 | TA199104290002 | Struck-On Roadway | A | 23RD STREET (C, E) | On Track in Station | Aided's whlchair fell to rdbed while he was waiting for n/b "A" train. Aided entered track area to retrieve the cha | 1 | 0 | Removed by Ambulance | 06:20 AM |
| 30-Apr-91 | TA199104300046 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 1 | 86TH STREET (1, 9) | At Side Door-boarding | Side Door Drag Case Summary pass rpts girl friends pock t- book caught in closed doors & trn moved, pass extracted | 1 | 0 | Removed by Ambulance | 07:47 AM |
| 30-Apr-91 | TA199104300026 | DRAG-body outside-by side doors, pulled along platform | D | NEWKIRK AVENUE (B, Q) | On Platform | female stated that after exiting train the train pulled out so fast causing her to lose her balance & fall into tra | 1 | 0 | Refused Medical Attention | 03:00 PM |
| 30-Apr-91 | TA199104300047 | DRAG-body outside-by side doors, pulled along platform | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on his arm & shoulder & trn moved, pass dragged | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 01-May-91 | TA199105010048 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | D | 145TH STREET (A, B, C, D) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding he placed his cane & hand in closed doors & trn moved, pas | 1 | 0 | Removed by Ambulance | 09:40 AM |
| 06-May-91 | TA199105060057 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 3 | NOSTRAND AVENUE (3) | At Side Door-boarding | Side Door Drag Case Summary TA employee observed doors loseon bag of male pass & trn moved, pass dragged undetermi | 1 | 0 | Removed by Ambulance | 09:09 AM |
| 06-May-91 | TA199105060019 | DRAG-body outside-by side doors, pulled along platform | 6 | 23RD STREET (6) | BOARDING | Aided stated to him that in his attempt to board train e placed his left leg in car & train doors closed on his | 1 | 0 | Refused Medical Attention | 10:15 AM |
| 07-May-91 | TA199105070004 | STRUCK BY TRAIN | L | HALSEY STREET (L) | IN RAPID RAIL TRANSIT STATION | T/O #551980 was informed by a pass. that another pass. as struck by a train. He saw a pass. laying under the pla | 0 | 1 | Fatality | 04:59 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-May-91 | TA199105150001 | Struck-On Roadway | 6 | ASTOR PLACE (6) | TRACK AND TRACK STRUCTURE | Wit. stated that male went to rdbed, he waited for n/b rainto make station stop. After train stopped, he put his h | 0 | 1 | Fatality | 12:10 AM |
| 16-May-91 | TA199105160002 | Struck-on platform | UNSPEC | 86TH STREET (4, 5, 6) | On Platform | witness stated - while train with doors open was pullin outof station male was hit by train door, male was standin | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 17-May-91 | TA199105170008 | Fell/slip-jumped to tracks | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Standing Between Cars on board train | Witness states that aided was riding between cars #9263 & 9262 on s/b #4 train. Aided fell from train in tunnel b | 1 | 0 | Removed by Ambulance | 11:21 PM |
| 17-May-91 | TA199105170044 | DRAG-body outside train in side doors-strk by train | 6, | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided laying face down on platform appearently drugged y train injured right leg. | 1 | 0 | Removed by Ambulance | 09:35 PM |
| 17-May-91 | TA199105170004 | Struck-fell from train | 5 | 14TH STREET (4, 5, 6) | Between Cars-boarding | Aided tried to board between cars #s 8889 & 8888 on n/b #5 train at which time aided slipped & fell to tracks. | 1 | 0 | Removed by Ambulance | 05:37 PM |
| 17-May-91 | TA199105170058 | DRAG-obj ct/side drs w pers entangled-pulled | C | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary T/O rpts BIE due to hat box caught in doors & trn moved, pass ran alongside trn bef | 1 | 0 | Removed by Ambulance | 03:03 PM |
| 17-May-91 | TA199105170001 | Struck-fell from train | 5 | BOWLING GREEN (4, 5) | Between Cars-boarding | Witn. stated male attempted to enter n/b #5 train,L/C # 991 between cars when train started to move & he fell betw | 0 | 1 | Fatality | 06:30 AM |
| 20-May-91 | TA199105200004 | Struck-fell from train | 4 | 14TH STREET (4, 5, 6) | Between Cars-boarding | Witness reports she saw a person tray to jomp onto trai betwn Cars #9262 & 9263 and fell down betw the cars. | 0 | 1 | Fatality | 09:50 PM |
| 20-May-91 | TA199105200026 | SKYLARKING/HITCHING ONTO TRAIN | A | 225TH STREET/MARBLE HILL (1) | Unauthorized area on outside of train | Witiness states yth. was riding on the outside of train (top of car) as train enter 225th st bridge yth was str | 1 | 0 | Removed by Ambulance | 11:45 AM |
| 21-May-91 | TA199105210029 | Struck-on platform | E | 23RD STREET (C, E) | On Platform | Witness informed officer that aided was sitting on edge withhis feet over the platform aided was struck by train ai | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 22-May-91 | TA199105220037 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | Unauthorized area on board train | Aided riding train from side as train was leaving stati n. Injuries - bleeding from head due to head and neck inju | 1 | 0 | Removed by Ambulance | 11:00 PM |
| 23-May-91 | TA199105230043 | DRAG-body outside-by side doors, pulled along | B | BROADWAY/LAFAYETTE STREET (B, D, F) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & trn moved, pass dragged approx 20' bef | 1 | 0 | Removed by Ambulance | 12:35 PM |
| 23-May-91 | TA199105230028 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 125TH STREET (4, 5, 6) | Unauthorized area on board train | male jumped from betn cars of moting train to roadbed, ale was violent & restrained by NYC ESU #2, attn #5069 | 1 | 0 | Removed by Ambulance | 08:30 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-May-91 | TA199105260001 | Struck-On Roadway | F | UNION TURNPIKE/KEW GARDENS (E, F) | On track in tunnel | Train went into emergency, T/O investigated, he found v ctimlying near Car #526. Victim stated that she was walking | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 01-Jun-91 | TA199106010030 | DRAG-body outside-by side doors, pulled along platform | E | 14TH STREET/8TH AVENUE (A, C, E) | At Side Door-boarding | Conductor stated aided stuck leg into closing doors cau ing crew to put trn into emergency. Aided claimed injury to | 1 | 0 | Refused Medical Attention | 02:15 AM |
| 01-Jun-91 | TA199106010001 | Struck-On Roadway | 2 | CHAMBERS STREET (1, 2, 3) | IN RAPID RAIL TRANSIT STATION | T/O reports he saw a male on s/b trks at marker #XB24 T O immediately placed train in emerg. Aided was strk at ma | 1 | 0 | Removed by Ambulance | 06:49 AM |
| 07-Jun-91 | TA199106070030 | DRAG-body outside-by side doors, pulled along platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | While on trn doors closed on bag. Doors re-opened aided fellback doors closed again on aideds right wrist. Trn proc | 1 | 0 | Refused Medical Attention | 08:54 AM |
| 07-Jun-91 | TA199106070036 | Fell/slip-jumped to tracks | C | 86TH STREET (B, C) | On Platform | Aided states he went to urinate on catwalk when he trip ed &fell to roadbed, has small laceration above left eye al | 1 | 0 | Removed by Ambulance | 06:09 AM |
| 08-Jun-91 | TA199106080025 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | KINGSTON/THROOP AVENUES (C) | On Platform | Witnesses stated aided jumped in front of train. Aided as runover by two train cars. | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 10-Jun-91 | TA199106100002 | Struck-On Roadway | 6 | HUNTS POINT AVENUE (6) | TRACK AND TRACK STRUCTURE | AIDED RUNNING ACROSS TRACKS IN TUNNEL NORTH OF MARKER # 19 TRIPPED AND WAS STRUCK BY S/B NO# 6 TRAIN AIDED DOA | 0 | 1 | Fatality | 02:40 PM |
| 11-Jun-91 | TA199106110018 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | R | 59TH STREET (N, R) | At Side Door-boarding | female boarding train with stoller, doors closed catchi g stoller (child in stoller), train began to move, train | 1 | 0 | Removed by Ambulance | 09:45 AM |
| 14-Jun-91 | TA199106140001 | Struck-fell from platform | D | BRIGHTON BEACH (B, Q) | On Platform | Aided accidently fell to north bound tracks and was hit by the lead car of "D" train | 1 | 0 | Removed by Ambulance | 02:36 AM |
| 17-Jun-91 | TA199106170001 | Struck-Jumped from platform (suicide/attempt) | R | 59TH STREET (N, R) | On Platform | Male passenger jumped in front of train/struck/removed livepronounced dead at the hospital at 1707 hours | 0 | 1 | Removed by Ambulance | 03:16 PM |
| 17-Jun-91 | TA199106170020 | DRAG-body outside-by side doors, pulled along platform | R | 95TH STREET/BAY RIDGE (R) | At Side Door-boarding | Attempting to board trn doors closed, aided got left fo t caught in doors, Trn did move approx 4 ft. Injury to le | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 17-Jun-91 | TA199106170015 | DRAG-body outside-by train gates & train moved | 4 | 167TH STREET (4) | On Platform | Aided appeared to be staggering wlkd into rear car of t ain aided shoulder bag becamed hooked on gate & aided was s | 0 | 1 | Removed by Ambulance | 03:50 PM |
| 18-Jun-91 | TA199106180001 | Struck-Jumped from platform (suicide/attempt) | B | FORT HAMILTON PARKWAY (D) | On Platform | Male pass. was sitting on a bench talking to a female, he male stood up and walked towards the train as if to boa | 1 | 0 | Removed by Ambulance | 07:57 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jun-91 | TA199106180002 | Struck-fell from train | 6 | SOUNDVIEW/MORRISON AVENUES (6) | Standing Between Cars on board train | MALE RIDING B/TWN CARS #1849 & 1842,WITNESSESS STATES T AT MALE APPEARED TO BE INTOXICATED WHEN HE FELL B/TWN CARS | 0 | 1 | Fatality | 02:37 PM |
| 20-Jun-91 | TA199106200035 | DRAG-body outside train in side doors-strk fixed obj | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | Entering trn, right side in car, trn started to move 3 ars aided pulled himself free, ran into wall at start of tu | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 20-Jun-91 | TA199106200057 | DRAG-body outside-by side doors, pulled along platform | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on rt arm & trn moved, pass freed arm from doors | 1 | 0 | Removed by Ambulance | 05:53 PM |
| 21-Jun-91 | TA199106210003 | DRAG-body outside-by side doors, pulled along platform | 2,3 | PARK PLACE (2, 3) | At Side Door-boarding | Conductor states he opened door twice to allow victim t free hand, victim pulled hand out of door, door closed | 1 | 0 | Removed by Ambulance | 02:42 PM |
| 22-Jun-91 | TA199106220025 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | 148TH STREET/LENOX AVENUE (2) | Unauthorized area on board train | Aided was riding between the gates & cars. Aided lost footing trying to get off aided slipped and fell and in | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 24-Jun-91 | TA199106240005 | Fell/slip-jumped to tracks | A | 207TH STREET (A) | On Track in Station | Aided jumped on train track and attempted to commit suicide. | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 26-Jun-91 | TA199106260009 | DRAG-body outside-by side doors, pulled along platform | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Boarding train, doors closed on right leg, train moved rag ged one car length causing her to fall as trn stopped, | 1 | 0 | Removed by Ambulance | 01:52 PM |
| 26-Jun-91 | TA199106260002 | SKYLARKING/HITCHING ONTO TRAIN | UNSPEC | 86TH STREET (R) | Unauthorized area on outside of train | Aided riding on side of s/b train was about to enter tu nel aided jumped off train and hit wall | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 30-Jun-91 | TA199106300015 | Struck-Jumped from platform (suicide/attempt) | N,Q,R | DEKALB AVENUE (B, M, Q, R) | On Platform | Witnesses 1& 2 stated that the aided did attempt to jum in front of a N/B "N" train aided was acting irrational an | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 05-Jul-91 | TA199107050002 | Struck-fell from train | 1 | 125TH STREET (1) | Standing Between Cars on board train | Victim fell onto road bed while riding betwn last 2 car of train, while swinging on pantagran gate. train severed | 0 | 1 | Fatality | 07:10 PM |
| 05-Jul-91 | TA199107050001 | Struck-fell from platform | D | AVENUE U (Q) | On Platform | Victim slid onto tracks,causing his death. Victim's bod wasfirst struck by train at location 50ft south of stairca | 0 | 1 | Fatality | 10:42 PM |
| 09-Jul-91 | TA199107090049 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | Side Door Drag Case Summary TAP rpts pass hadhandbag ca ght in closing doors & trn moved, pass dragged approx 150' | 1 | 0 | Removed by Ambulance | 11:29 PM |
| 09-Jul-91 | TA199107090048 | DRAG-body outside-by side doors, pulled along platform | L | BEDFORD AVENUE (L) | At Side Door-boarding | Side Door Drag Case Summary pass rptd to RRC he was dra ged by a trn, claimed inuries to arm and left scene | 1 | 0 | Removed by Ambulance | 00:20 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jul-91 | TA199107140001 | STRUCK BY TRAIN | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Track in Station | Passenger on roadbed DOA multiple severe injuries lying partially under platform four cars north of station. | 0 | 1 | Fatality | 08:34 PM |
| 17-Jul-91 | TA199107170022 | DRAG-body outside by side doors, pulled along platform | 6 | BLEECKER STREET (6) | At Side Door-boarding | Aided states he put sqee-gee bet doors of trn about to eavetrn took off dragging aided appros 50 ft. aided complai | 1 | 0 | Refused Medical Attention | 08:45 PM |
| 17-Jul-91 | TA199107170004 | Struck-fell from platform | E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Wtn #1 states m/b apparently intox. fell on plat., got p as"C" train pulled into the stat.,aided then fell strkg h | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 18-Jul-91 | TA199107180043 | Fell/slip-jumped to tracks | B | 9TH AVENUE (D, M) | On Platform | Aided apparently intox states she jumped to track bed t cross over to S/B platform, sustained minor cut to righ | 1 | 0 | Refused Medical Attention | 03:00 AM |
| 19-Jul-91 | TA199107190035 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | LONGWOOD AVENUE (6) | Between Cars-boarding | RRC Harris states she observed aided jump from between ars of moving train, onto platform. | 1 | 0 | Removed by Ambulance | 06:00 AM |
| 19-Jul-91 | TA199107190033 | Struck-on platform | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | Aided was struck by train while kneeling over the platf rm taken to hosp. Aided expired at 1718 hrs. | 0 | 1 | Removed by Ambulance | 03:02 PM |
| 20-Jul-91 | TA199107200001 | Struck-on platform | E | ELY AVENUE/23RD STREET (E) | On Platform | Male passenger lost his balance and fell into train hit ing his head, car #3500, passenger was intoxicated, removed | 1 | 0 | Removed by Ambulance | 10:43 PM |
| 21-Jul-91 | TA199107210032 | Fell/slip-jumped to tracks | 4 | 14TH STREET (4, 5, 6) | On Platform | Summary Sta Operations Item 8807 Supv Steward 859950 re ortsfemale jumped onto road bed TPO 4315 responded | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 21-Jul-91 | TA199107210029 | DRAG-body outside by side doors, pulled along platform | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | Summary Sta Operations Item 8781 RRC Correa 177506 repo ts female injured on platform TPO 5673 responded | 1 | 0 | Removed by Ambulance | 11:54 AM |
| 23-Jul-91 | TA199107230017 | Fell/slip-against train | A | 88 STREET/BOYD AVENUE (A) | On Platform | Conductor Brown #106033 states aided detrained, train p lledaway, aided fell into train causing leg to get caught b | 1 | 0 | Removed by Ambulance | 08:37 PM |
| 24-Jul-91 | TA199107240016 | Struck-Jumped from platform (suicide/attempt) | A | 125TH STREET (A, B, C, D) | On Platform | Aided was found under s/b "A" train. Aided stated that e jumped in front of train. 2 & 1/2 cars ran over aided. | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 27-Jul-91 | TA199107270021 | Struck-on platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Compl states while walking on platform he got close to he edge and was struck by a passing train causing a cut ab | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 28-Jul-91 | TA199107280006 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | Unauthorized area on board train | M/M Owens states he observed aided bet cars while trn w s in motion, as trn pulled out of station aided did jump | 1 | 0 | Removed by Ambulance | 02:25 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jul-91 | TA199107280007 | Struck-On Roadway | UNSPE C | NOSTRAND AVENUE (3) | On Track in Station | M/M states as she enterd station male was on roadbed. L C #1385 ran over aided causing lacerations to head and ri | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 01-Aug-91 | TA199108010002 | STRUCK BY TRAIN | 4 | 176TH STREET (4) | On Catwalk | Aided struck by incoming s/b train as he walked on catw lk. Aided sustained head, arm & leg injuries removed to Bro | 0 | 1 | Fatality | 01:15 AM |
| 03-Aug-91 | TA199108030013 | Struck-On Roadway | G | MYRTLE/WILLOUGHBY AVENUES (G) | On track in tunnel | C/R/R #499350 States that the train went into emerg. Af er checking through the tunnel, male was observed under ca | 1 | 0 | Removed by Ambulance | 02:33 AM |
| 07-Aug-91 | TA199108070043 | DRAG-body outside-by side doors, pulled along platform | A | KINGSTON/THROOP AVENUES (C) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding ha d was caught in closing doors & she was dragged undetermi | 1 | 0 | Removed by Ambulance | 03:26 AM |
| 08-Aug-91 | TA199108080025 | Fell/slip-against train | 2 | 125TH STREET (1) | On Platform | As trn pulled into station aided ran towards trn fell h ad first and struck top part of head against trn car #875 | 1 | 0 | Removed by Ambulance | 06:23 AM |
| 09-Aug-91 | TA199108090008 | Struck-On Roadway | C | NOSTRAND AVENUE (A, C) | On Track in Station | Passenger struck by n/b "C" train entering station, DOA witness states passenger was walking on the tracks | 0 | 1 | Fatality | 04:59 PM |
| 11-Aug-91 | TA199108110020 | DRAG-CRIMINALLY-by other passnger-body outside-train moved | UNSPE C | 72ND STREET (1, 2, 3) | On Platform | perp grabbed fem's handbag from between cars as train w s leaving station, fem was dragged about 10 to 15 ft & th | 1 | 0 | Removed by Ambulance | 07:55 PM |
| 11-Aug-91 | TA199108110021 | Fell/slip-jumped to tracks | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | Office observed m/b sitting on the track bed aided stat s hewas shot but he was not injured in anyway | 1 | 0 | Removed by Ambulance | 09:57 PM |
| 15-Aug-91 | TA199108150003 | Fell/slip-jumped to tracks | UNSPE C | 36TH STREET (D, M, N, R) | On Platform | Aided stated he tried to commit suicide, he jumped from the plat. to track-bed he hit his head on edge of the plat. | 1 | 0 | Removed by Ambulance | 12:45 PM |
| 22-Aug-91 | TA199108220050 | DRAG-body outside-by side doors, pulled along platform | C | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | Side Door Drag Case Summary C/R rpt pass caught in clos ng doors, trn moved approx 1' before signal to stop train | 1 | 0 | Removed by Ambulance | 10:22 AM |
| 23-Aug-91 | TA199108230001 | STRUCK BY TRAIN | 2 | FREEMAN STREET (2) | TRACK AND TRACK STRUCTURE | MALE HISPANIC APPROX.30 YRS.FELL TO STREET FROM STRUCTU E 6FT.NORTH OF ELEVATED PILLAR #243 UNCLEAR IF FIRST STRU | 1 | 0 | Removed by Ambulance | 02:01 AM |
| 25-Aug-91 | TA199108250010 | Struck-On Roadway | 6 | 23RD STREET (6) | On track in tunnel | T/O observed aided on n/b roadbed in btwn running rail yingface down his train L/C 1866 went over him but did not | 1 | 0 | Removed by Ambulance | 09:57 AM |
| 25-Aug-91 | TA199108250013 | Struck-fell from train | 2 | EAST 174TH STREET (2) | Unauthorized area on board train | WITNESS STATES THAT AIDED WAS HANGING OUTSIDE THE TRAIN BTWNTWO CARS. WHEN TRAIN PULLED INTO THE STATION M/M PULLED | 1 | 0 | Removed by Ambulance | 02:35 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Aug-91 | TA199108260003 | Struck-Jumped from platform (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Platform | Witn. reported aided was on n/b "F" plat. when train ar ivedin station,aided jumped in front of train,three cars pa | 1 | 0 | Removed by Ambulance | 09:13 AM |
| 26-Aug-91 | TA199108260045 | DRAG-body outside-by side doors, pulled along platform | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding sh stuck her leg bet closing doors & trn moved approx 1' b | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 27-Aug-91 | TA199108270021 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | B | 135TH STREET (B, C) | At Side Door-boarding | While boarding, wheel of carriage caught in door, door loseand train proceeded dragging carriage baby struck gate | 1 | 0 | Removed by Ambulance | 07:25 PM |
| 31-Aug-91 | TA199108310002 | Struck-On Roadway | 7 | METS/WILLETS POINT (7) | On Track in Station | M/M states he observed an unidentified lying on N/B tra ks & put trn into emergency. Aided found under 2nd car & | 0 | 1 | Removed by Ambulance | 04:20 AM |
| 31-Aug-91 | TA199108310003 | Struck-Jumped from platform (suicide/attempt) | 2 | WINTHROP STREET (2) | On Platform | M/M stated while pulling train into sta. female black 6 's walked towards moving train by stepping with left foot | 0 | 1 | Fatality | 10:45 AM |
| 31-Aug-91 | TA199108310040 | DRAG-body outside-by side doors, pulled along platform | 5 | 96TH STREET (6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on her arm & trn moved, pass dragged approx 5' b | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 31-Aug-91 | TA199108310005 | Fell/slip-jumped to tracks | E | UNIDENTIFIED STATION(S) | On Platform | Witness states aided did jump onto track area from plat orm,aided taken to hospital for observation, not hit by tra | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 01-Sep-91 | TA199109010007 | Struck-On Roadway | UNSPEC | 7TH AVENUE (B, D, E) | IN RAPID RAIL TRANSIT STATION | PO observed M/B lying on platform, aided stated he was ick-ing up change on trackbed when he saw train coming in h | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 01-Sep-91 | TA199109010008 | Struck-on platform | C | 96TH STREET (B, C) | On Platform | Passenger struck on right arm by N/B train, while waiti g on platform looking N/B by lead car. | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 02-Sep-91 | TA199109020001 | STRUCK BY TRAIN | G | 65TH STREET (M, R) | TRACK AND TRACK STRUCTURE | P.O. received a report of a Man Under via radio,upon ar iv- ing at the station, officer observed a n/b "G" train wi | 0 | 1 | Fatality | 04:40 PM |
| 06-Sep-91 | TA199109060002 | Struck-fell from platform | Q | GRAND STREET (B, D) | On Track in Station | Aided fell from platform IFO s/b train. Aided pronounc d DOA on scene by EMS #9123 & rem to BELLVUE MORGUE. | 0 | 1 | Fatality | 12:45 PM |
| 06-Sep-91 | TA199109060035 | SKYLARKING/HITCHING ONTO TRAIN | E | ELY AVENUE/23RD STREET (E) | Unauthorized area on outside of train | Aided states that when the doors of train closed he jum ed onto the outside aided stated he jumped off the moving | 1 | 0 | Removed by Ambulance | 02:10 AM |
| 07-Sep-91 | TA199109070001 | STRUCK BY TRAIN | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On track in tunnel | Train went into emergency between 50th & 42nd Sts. aide found beneath car #7783. Aided removed to NEW YORK HOS | 1 | 0 | Removed by Ambulance | 06:56 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Sep-91 | TA199109070002 | STRUCK BY TRAIN | 6 | 125TH STREET (4, 5, 6) | On Platform | Aided trying to jump back onto platform was half-way up whenstruck by train car #1757 sustaining personal injuries. | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 10-Sep-91 | TA199109100012 | Struck-on platform | 6 | EAST 138 STREET/3RD AVENUE (6) | On Platform | Aided sitting on platform with feet hanging over platfo m. Train did enter and struck aided with cars #1381 and #1 | 1 | 0 | Removed by Ambulance | 03:05 AM |
| 10-Sep-91 | TA199109100020 | Struck-fell from platform | 2,5 | 149TH STREET/3RD AVENUE (2) | On Platform | Aided slipped and fell in front of train causing lacer tionto right leg. | 1 | 0 | Removed by Ambulance | 07:25 AM |
| 10-Sep-91 | TA199109100052 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on pocketbook & trn moved, pass dragged approx 3 | 1 | 0 | Removed by Ambulance | 08:22 AM |
| 12-Sep-91 | TA199109120037 | DRAG-body outside by side doors, pulled along | 6 | SPRING STREET (6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & ankle & trn moved, pass dragged undete | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 12-Sep-91 | TA199109120015 | Struck-on platform | 1 | 103RD STREET (1) | On Platform | Aided sleeping on N/B platform rolled over and struck N B #1 train with his foot as train was passing by. Lacerat | 1 | 0 | Removed by Ambulance | 01:53 AM |
| 13-Sep-91 | TA199109130054 | DRAG-body outside by side doors, pulled along | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary T/O rpts BIE, pass stuck hi rt foot between closed doors, trn moved approx 1' befor | 1 | 0 | Removed by Ambulance | 02:10 AM |
| 13-Sep-91 | TA199109130055 | DRAG-body outside by side doors, pulled along | 9 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary pass rpts he placed rt leg et closed doors & trn moved, pass dragged approx 6' before | 1 | 0 | Removed by Ambulance | 05:59 PM |
| 16-Sep-91 | TA199109160071 | DRAG-body outside by side doors, pulled along | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on lft hand & trn moved, pass dragged approx 50' | 1 | 0 | Removed by Ambulance | 05:29 PM |
| 16-Sep-91 | TA199109160038 | Fell/slip-jumped to tracks | D | BRIGHTON BEACH (B, Q) | On Platform | Aided ran to track area to avoid perps, fell on track a ea causing injury to left arm. | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 21-Sep-91 | TA199109210002 | Fell/slip-against train | E | UNIDENTIFIED STATION(S) | On Platform | Aided exited N/B 'E' train. While trn was moving from t e sta., aided stumbled backwards hitting his head on the | 1 | 0 | Removed by Ambulance | 00:02 AM |
| 24-Sep-91 | TA199109240002 | Struck-On Roadway | UNSPEC | NEVINS STREET (2, 3, 4, 5) | On track in tunnel | UNKNOWN MALE STRUCK BY REVENUE TRAIN #301 SO. OF STA. EM. TO BROOKLYN HOSP BY EMS #2025 UNCONSCIOUS & IN CRITICAL | 1 | 0 | Removed by Ambulance | 04:59 AM |
| 26-Sep-91 | TA199109260006 | DRAG-body outside by side doors, pulled along | 1 | 137TH STREET/CITY COLLEGE (1) | BOARDING | During detraining and reboarding aided was caught by le t arm in doors dragged approx 60 feet. Aided freed hersel | 1 | 0 | Refused Medical Attention | 12:25 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Sep-91 | TA199109290004 | DRAG-in side doors, body outside train | A | 168TH STREET (A, B) | BOARDING | Aided attempted to board train doors closing caught foo in door and was dragged about 15 feet. RMA | 1 | 0 | Refused Medical Attention | 00:15 AM |
| 29-Sep-91 | TA199109290001 | Struck-Jumped from platform (suicide/attempt) | 1 | 50TH STREET (1) | On Track in Station | Aided jumped from platform to track area causing train o pass over aided. Laceration to left side of head/back | 1 | 0 | Removed by Ambulance | 06:55 AM |
| 29-Sep-91 | TA199109290002 | Struck-Jumped from platform (suicide/attempt) | 1 | 145TH STREET (1) | On Track in Station | AIDED JUMPED TO TRACKS IFO S/B#1 TRAIN. TRAIN STOPPED FTERONE CAR PASSED OVER AIDED. AIDED SUSTAINED PERSONAL IN | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 01-Oct-91 | TA199110010056 | DRAG-obj ct/side drs w pers entangled-pulled | F | BROADWAY/LAFAYETTE STREET (B, D, F) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on handbag & trn moved, pass dragged approx 10' | 1 | 0 | Removed by Ambulance | 05:25 PM |
| 03-Oct-91 | TA199110030040 | DRAG-body outside-by side doors, pulled along | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV observing pass place hand in closed doors, trn moved undetermined | 1 | 0 | Removed by Ambulance | 04:48 PM |
| 03-Oct-91 | TA199110030012 | DRAG-in side doors, body outside train | N | CORTLANDT STREET [R] | At Side Door-boarding | Aided states he got his hand caught in trn doors, also tatehe pulled hands free. Witness 1 states pass. dragged ap | 1 | 0 | Refused Medical Attention | 06:05 PM |
| 04-Oct-91 | TA199110040001 | Struck-On Roadway | 4 | 125TH STREET (4, 5, 6) | On Track in Station | AIDED STRUCK ON ROADBED BY TRAIN. AIDED DOA REM BY EMS 5710& 5069 TO BELLEVUE MORGUE. | 0 | 1 | Fatality | 08:32 PM |
| 05-Oct-91 | TA199110050043 | DRAG-body outside-by side doors, pulled along | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | At Side Door-boarding | Side Door Drag Case Summary C/R rpts he observed pass p ace his arm in closing doors & trn moved, CEV activated sto | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 05-Oct-91 | TA199110050001 | Struck-On Roadway | 6 | MIDDLETOWN ROAD (6) | On Track in Station | AIDED JUMPED IN FRONT OF TRAIN DOA AT SCENE. REMOVED B EMS #2759 TO JACOBI HOSPITAL. | 0 | 1 | Fatality | 06:21 PM |
| 07-Oct-91 | TA199110070049 | DRAG-body outside-by side doors, pulled along | 9 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & trn moved, pass dragged several feet be | 1 | 0 | Removed by Ambulance | 04:19 PM |
| 07-Oct-91 | TA199110070050 | DRAG-body outside-by side doors, pulled along | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & trn moved, pass walked alongside trn ap | 1 | 0 | Removed by Ambulance | 05:16 PM |
| 07-Oct-91 | TA199110070027 | Fell/slip-from train (bet cars, outside door, etc.) | F | AVENUE I (F) | Unauthorized area on board train | Aided while riding outside of rear of train did fall fr m train suffering possible broken leg and lacerations. | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 08-Oct-91 | TA199110080003 | Struck-fell from train | C | 14TH STREET/8TH AVENUE (A, C, E) | Walking Between Cars-on board train | Wit. stated that they,& aided were running through the rainWhen the train turned on a curve, aided lost his balanc | 0 | 1 | Fatality | 08:25 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Oct-91 | TA199110100058 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | G | 67TH AVENUE (M, R) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shopping bag & trn moved, pass released shopp | 1 | 0 | Removed by Ambulance | 12:47 PM |
| 11-Oct-91 | TA199110110027 | DRAG-body outside by side doors, pulled along platform | A | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | Aided stated while trying to board door closed and he w s dragged 2-3 feet. | 1 | 0 | Refused Medical Attention | 08:30 AM |
| 12-Oct-91 | TA199110120001 | Struck on roadway (suicide/attempt) | 3 | 135TH STREET (2, 3) | On Track in Station | AIDED JUMPED OFF OF PLATFORM ONTO TRACKS & LAID DOWN ON ROADBED. AIDED RUN OVER BY CARS 2138 & 2103. AIDED DO | 0 | 1 | Fatality | 07:00 PM |
| 14-Oct-91 | TA199110140001 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | MAIN STREET/FLUSHING (7) | Unauthorized area on board train | Passenger's leg caught between cars of train. | 1 | 0 | Removed by Ambulance | 07:55 AM |
| 14-Oct-91 | TA199110140018 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | EAST 180TH STREET (2) | Between Cars-Alighting | witness states that male was exiting from betn cars whi e train was leaving station, male fell to platform, male | 1 | 0 | Removed by Ambulance | 10:14 AM |
| 14-Oct-91 | TA199110140037 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 2 | FREEMAN STREET (2) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass running a ong-side trn holding on to handbag strap, activated CEV sto | 1 | 0 | Removed by Ambulance | 04:52 PM |
| 20-Oct-91 | TA199110200001 | Struck-fell from platform | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | Witn. states aided was standing on the edge of the plat orm and fell onto the tracks. Aided was ran over by a n/b # | 1 | 0 | Removed by Ambulance | 06:26 PM |
| 24-Oct-91 | TA199110240016 | Struck-Jumped from platform (suicide/attempt) | A | GRANT AVENUE (A) | On Platform | MM stated that a female standing on platform jumped in rontof the train, three cars passed over aided | 1 | 0 | Removed by Ambulance | 10:25 AM |
| 24-Oct-91 | TA199110240028 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | UNSPEC | PRINCE'S BAY (SI) | At Side Door-boarding | Passenger reports while boarding at side door, doors cl sed draging her, her son and stroller along, son's leg went | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 24-Oct-91 | TA199110240027 | Struck-on platform | R | PROSPECT AVENUE (M, R) | On Platform | Wit. saw aided acting as if he were drunk & did appear o bedrunk, fell backward whila s/b "R" train was entering t | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 26-Oct-91 | TA199110260020 | Fell/slip-from train (bet cars, outside door, etc.) | F | 18TH AVENUE (F) | Between Cars-boarding | Lost footing while placing foot on ledge of car #762, f ll to roadbed, no outward signs of injuries. | 1 | 0 | Refused Medical Attention | 06:21 PM |
| 28-Oct-91 | TA199110280025 | Fell/slip-jumped to tracks | 1 | 191ST STREET (1) | On Platform | Aided while running on s/b platform jumped onto roadbed aidewas fleeing from officers in pursuit of him after aided | 1 | 0 | Removed by Ambulance | 11:22 PM |
| 30-Oct-91 | TA199110300028 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | Motorman stated to P.O. Lopez that M/W threw himself in front of the train. Aided stated to P.O. that he wanted | 1 | 0 | Removed by Ambulance | 01:35 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Oct-91 | TA199110300033 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 103RD STREET (6) | Between Cars-boarding | Aided states while trying to board trn between cars aid d fell causing laceration above left ankle. | 1 | 0 | Refused Medical Attention | 09:45 PM |
| 01-Nov-91 | TA199111010002 | Struck-on platform | 6 | ZEREGA AVENUE (6) | On Platform | Aided was seen pacing back & forth on the edge of the p at. when the s/b #6 train entered the station. Aided was st | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 01-Nov-91 | TA199111010001 | SKYLARKING/HITCHING ONTO TRAIN | F | BERGEN STREET (F, G) | Unauthorized area on outside of train | Aided was riding outside of train car#3673 of s/b "F" t ain with witnesses.Aided fell off train & was struck by s/b | 0 | 1 | Fatality | 12:10 |
| 02-Nov-91 | TA199111020002 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Aided jumped in front of incoming s/b "2"train in an at emptto commit suicide. Aided was removed alive betwn cars # | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 02-Nov-91 | TA199111020025 | Struck-On Roadway | F | 14TH STREET/6TH AVENUE (F) | On track in tunnel | dAided states while on tracks train did stop in tunnel didnot hit him aided also states he did brush on side of t | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 02-Nov-91 | TA199111020001 | SKYLARKING/HITCHING ONTO TRAIN | 4 | BOROUGH HALL (4, 5) | Unauthorized area on outside of train | Male riding on outside of train car and fell off in tun el DOA | 0 | 1 | Fatality | 09:33 AM |
| 03-Nov-91 | TA199111030001 | Struck-on platform | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | Aided was sitting on the n/e of the s/b platform when o com-s/b "1" train struck aided. Aided was pronounced DOA by | 0 | 1 | Fatality | 03:40 AM |
| 04-Nov-91 | TA199111040004 | Struck-fell from platform | 6 | SPRING STREET (6) | On Platform | Female aided had been sitting on the bench drinking and keptsaying she had to go. She staggered and fell to the tra | 1 | 0 | Removed by Ambulance | 07:31 PM |
| 04-Nov-91 | TA199111040005 | Struck-Jumped from platform (suicide/attempt) | A | FRANKLIN AVENUE (C) | On Platform | Aided attempted to commit suicide observed by P.O. #610 ,K-9Aided jumped in front of oncoming n/b "A" train.Train s | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 05-Nov-91 | TA199111050003 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | TRACK AND TRACK STRUCTURE | M/M states that he saw aided moving on the track area a d put his train into emergency. Aided was hit by car #657 | 1 | 0 | Removed by Ambulance | 04:38 AM |
| 05-Nov-91 | TA199111050034 | Struck-on platform | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Aided states while waiting for #2 train she was struck by train in right hand causing injury. | 1 | 0 | Removed by Ambulance | 06:10 AM |
| 05-Nov-91 | TA199111050035 | DRAG-in side doors, body outside train | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | At Side Door-boarding | Aided stated when train doors started to close she stuc her left hand in door, trn started to go 1 or 2 feet wh | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 06-Nov-91 | TA199111060005 | Struck-On Roadway | H | HOWARD BEACH/JFK AIRPORT | TRACK AND TRACK STRUCTURE | T/O called CC to report he believes he has passed over body laying between running rails. T/O stopped train & | 0 | 1 | Fatality | 11:21 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Nov-91 | TA199111070026 | Fell/slip-jumped to tracks | B | BAY PARKWAY (D, M) | On Platform | Aided appen intox stated he fell to the roadbed area ca singlarceration to head & bruises to right leg. | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 07-Nov-91 | TA199111070001 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | Walking Between Cars-on board train | Witness and aided state, aided just fell between cars w ile walking through them. | 1 | 0 | Removed by Ambulance | 01:20 AM |
| 07-Nov-91 | TA199111070035 | Fell/slip-jumped to tracks | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Platform | Aided stated she wanted to throw herself off. | 1 | 0 | Removed by Ambulance | 07:10 AM |
| 08-Nov-91 | TA199111080001 | Struck-On Roadway | B | 96TH STREET (B, C) | TRACK AND TRACK STRUCTURE | T/O #589989 States she observed aided 10ft. in front of her leaning against the catwalk. T/O put train in emerg. & | 0 | 1 | Fatality | 07:11 PM |
| 09-Nov-91 | TA199111090001 | DRAG-body outside train in side doors-strk fixed obj | L | BROADWAY JUNCTION (L) | On Platform | Aided,in stroller entring train with father when trn do rs causing stroller to be caught in betwn doors.N/B "L" tr | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 12-Nov-91 | TA199111120001 | STRUCK BY TRAIN | 9 | 86TH STREET (1, 9) | IN RAPID RAIL TRANSIT STATION | Aided was struck by #9 train car #2393 causing his deat . Aided was pronouced dead by EMS #9527 at 1221 hrs. and | 0 | 1 | Fatality | 12:14 PM |
| 12-Nov-91 | TA199111120004 | Struck-On Roadway | F | UNION TURNPIKE/KEW GARDENS (E, F) | On track in tunnel | MALE ON ROADBED STRUCK BY TRAIN. REMOVED DECEASED BY E S STATION #45 TO QUEENS GENERAL MORGUE. | 0 | 1 | Fatality | 04:20 PM |
| 14-Nov-91 | TA199111140052 | DRAG-obj ct/side drs w pers entangled-pulled alng pltfrm | Q | 57TH STREET (F) | At Side Door-boarding | Side Door Drag Case Summary C/R rpts he observed pass r n- ning alongside trn holding on to brief case, activated | 1 | 0 | Removed by Ambulance | 11:59 AM |
| 15-Nov-91 | TA199111150032 | DRAG-obj ct/side drs w pers entangled-pulled alng pltfrm | 3 | ATLANTIC AVENUE (2, 3, 4, 5) | At Side Door-boarding | female had hand caught in closed doors, train began to ull away (unk pass pulled emergency brake) | 1 | 0 | Removed by Ambulance | 09:20 PM |
| 15-Nov-91 | TA199111150001 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE M (Q) | On Platform | M/M reported aided appeared to be drinking south of sta ion on the n/b road bed. Aided jumped out in front of on co | 0 | 1 | Fatality | 10:46 PM |
| 18-Nov-91 | TA199111180004 | Struck-On Roadway | 1 | 207TH STREET/INWOOD (1) | On Catwalk | M/M saw aided laying on his back with his head on the r il. M/M put train in emerg. aided did not move and was stru | 0 | 1 | Fatality | 05:45 PM |
| 22-Nov-91 | TA199111220061 | DRAG-obj ct/side drs w pers entangled-struck fixed obj | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | Aided states while attemptint to board train, door clos d onhis umbrella train did move causing him to fall into pi | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 25-Nov-91 | TA199111250036 | Struck-on platform | B | 96TH STREET (B, C) | On Platform | male (44) stated he leaned over platform looking n/b fo train, train came into station from s/b direction stkg | 1 | 0 | Refused Medical Attention | 08:48 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Dec-91 | TA199112010001 | Struck-On Roadway | M | WYCKOFF AVENUES/MYRTLE (M) | On Track in Station | Unauthorized person on the roadbed trains proceeding wi h caution when automatic brake applied upon leaving sta. | 0 | 1 | Fatality | 06:30 PM |
| 03-Dec-91 | TA199112030035 | Fell/slip-jumped to tracks | 6 | HUNTS POINT AVENUE (6) | On Track in Station | Aided did jump onto roadbed, proceeded to sit down and refused to remove himself from tracks. | 1 | 0 | Removed by Ambulance | 10:34 PM |
| 04-Dec-91 | TA199112040040 | DRAG-obj ct/side drs w pers entangled-pulled | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Summary Sta Operation Item 14774 RRC Freeman 293266 rep rts female injured on platform TPO 2549 responded | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 05-Dec-91 | TA199112050003 | Struck-On Roadway | D | 145TH STREET (A, B, C, D) | On track in tunnel | Train went into emerg. with 1-1/2 cars in turnnel.M/M s ateshe left train to investigate & observed aided lying dir | 0 | 1 | Fatality | 12:55 PM |
| 06-Dec-91 | TA199112060026 | DRAG-body outside-by side doors, pulled along | R | GRAND AVENUE/NEWTOWN (M, R) | At Side Door-boarding | Aided stated she was caught in doors as she was boardin doors closed on aideds lt/shlder, & lt/hand aided was d | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 07-Dec-91 | TA199112070012 | DRAG-body outside-by side doors, pulled along | UNSPEC | 68TH STREET/HUNTER COLLEGE (6) | BOARDING | Claimant was boarding train when the door closed on rig t foot causing foot to be trapped bet the doors train mov | 1 | 0 | Removed by Ambulance | 10:45 AM |
| 09-Dec-91 | TA199112090013 | Struck-Jumped from platform (suicide/attempt) | B | 135TH STREET (B, C) | On Platform | Witness states she observed aided dancing on platform & tak-ing off her clothes. Aided then jumped in front of an o | 1 | 0 | Removed by Ambulance | 06:08 PM |
| 10-Dec-91 | TA199112100035 | Fell/slip-from train (bet cars, outside door, etc.) | E | CHAMBERS STREET(A, C) | Walking Between Cars-on board train | Aided states that while on train she went to change car aided slipped injury her right leg resulting in abrasio | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 13-Dec-91 | TA199112130007 | Struck-on platform | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | Multiple witns. state that they saw aided stumbling on lat.then falling into the 3rd car #1049 of an incoming s/b | 0 | 1 | Removed by Ambulance | 08:53 PM |
| 13-Dec-91 | TA199112130019 | DRAG-in side doors, body outside train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Aided states doors closed on her & trin began to move , She went a couple of steps with train then was able to pull | 1 | 0 | Refused Medical Attention | 05:10 PM |
| 14-Dec-91 | TA199112140001 | Struck-On Roadway | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | TRACK AND TRACK STRUCTURE | Sb train struck aided, who was on tracks 200 feet north of the station. Aided, who has been identified, sustained | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 14-Dec-91 | TA199112140002 | SKYLARKING/HITCHING ONTO TRAIN | 4 | KINGSTON AVENUE (3) | Unauthorized area on outside of train | Witness states he observed aided riding outside of s/b/ #4 train, and as the train sped thru station he aided fell | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 17-Dec-91 | TA199112170020 | Struck-on platform | 2 | 135TH STREET (2, 3) | On Platform | witness states aided bent over to pick-up bottle on edg of plateform & train struck aided in back of head causing | 1 | 0 | Removed by Ambulance | 06:30 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Dec-91 | TA199112190004 | Struck-fell from platform | D | 155TH STREET (B, D) | On Platform | Wit. states aided while walking along the platform, stu pledand fell between cars as train began to leave the stati | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 20-Dec-91 | TA199112200035 | DRAG-body outside by side doors, pulled along platform | 2 | 72ND STREET (1, 2, 3) | BOARDING | While boarding, pass was pushed by unknown person and f ll bet. car & platform. Left leg inj. Aided #2555. | 1 | 0 | Refused Medical Attention | 04:43 PM |
| 20-Dec-91 | TA199112200036 | Fell/slip-jumped to tracks | J | KOSCIUSKO STREET (J) | On Platform | Aided stated she observe aided jumped onto track area, causing multiple inj to head & upper l/elbow area. semi | 1 | 0 | Removed by Ambulance | 06:04 PM |
| 23-Dec-91 | TA199112230052 | DRAG-body outside by side doors, pulled along platform | D | 205TH STREET/NORWOOD (D) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & trn moved, pass dragged approx 3' befor | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 23-Dec-91 | TA199112230012 | Struck-On Roadway | D | 145TH STREET (A, B, C, D) | On Track in Station | Aided found under 1st car of s/b "D" train. Aided suffered abrasions to both knees. EMS 1910 & TPO | 1 | 0 | Removed by Ambulance | 02:37 AM |
| 24-Dec-91 | TA199112240001 | STRUCK BY TRAIN | N | KINGS HIGHWAY (N) | TRACK AND TRACK STRUCTURE | Aided was struck by s/b "N" train, aided DOa upon arriv l ofpolice, aided removed to morgue | 0 | 1 | Fatality | 02:12 AM |
| 27-Dec-91 | TA199112270001 | Struck-On Roadway | 2 | 116TH STREET (2, 3) | On Track in Station | Aided stated he was in the area to buy drugs and fell o to roadbed. M/M Miles states he saw aided & put his train | 1 | 0 | Removed by Ambulance | 10:25 PM |
| 28-Dec-91 | TA199112280001 | Struck-Jumped from platform (suicide/attempt) | A | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Platform | Aided jumped onto tracks in front of incoming "A" train lead car #4055. Aided was DOA under Train car#3979 | 0 | 1 | Fatality | 08:40 AM |
| 28-Dec-91 | TA199112280003 | Struck-On Roadway | R | PROSPECT AVENUE (M, R) | TRACK AND TRACK STRUCTURE | Aided stated he did not know how he got to the track ar a & did not know what he was doing there. Aided lost lower | 1 | 0 | Removed by Ambulance | 11:25 AM |
| 31-Dec-91 | TA199112310001 | Struck-On Roadway | B | 163RD STREET/AMSTERDAM AVENUE (A, B) | On Track in Station | Witns. states aided appeared to be intoxicated & he jum ed onto the tracks & was wlkg back & forth from the n/b to | 1 | 0 | Removed by Ambulance | 02:08 AM |
| 31-Dec-91 | TA199112310037 | DRAG-body outside by side doors, pulled along platform | R | DEKALB AVENUE (B, M, Q, R) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on left hand & trn moved, pass dragged approx 15 | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 01-Jan-92 | TA199201010029 | DRAG-body outside by side doors, pulled along platform | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Summary Sta Operation Item #12 Supv. Sabino #775190 rep s male injured on N/B platform, TPO #5257 responded. | 1 | 0 | Removed by Ambulance | 05:44 PM |
| 02-Jan-92 | TA199201020007 | Struck-on platform | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | Aided leaned over the platform and was struck by the n/ #4 train. Aided was pronounced dead at 1637 hrs. by EMS # | 0 | 1 | Fatality | 04:22 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Jan-92 | TA199201020015 | Struck-on platform | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Train brushed aided's right arm while pulling into stat on. Taken to Woodhull Hosp. by attn. #2450. TPO 3055 | 1 | 0 | Removed by Ambulance | 04:42 PM |
| 02-Jan-92 | TA199201020008 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | unidentified person apparently jumped from the north si e ofthe "A" train at 80th St & Liberty Ave. Aided DOA at sc | 0 | 1 | Fatality | 09:23 PM |
| 05-Jan-92 | TA199201050001 | Struck-On Roadway | 4 | 23RD STREET (6) | TRACK AND TRACK STRUCTURE | Unknown male was struck by #4 train,found under Car #15 5 on the east side of the rail between the 3rd rail and t | 0 | 1 | Fatality | 05:54 AM |
| 06-Jan-92 | TA199201060008 | Struck-On Roadway | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | Witn. stated aided was observed crossing the tracks fro n/bplatform to s/b plat. at which time s/b #4 train was pu | 0 | 1 | Removed by Ambulance | 07:15 PM |
| 06-Jan-92 | TA199201060004 | Struck-fell from platform | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided was found under s/b "C" train, L/C 4002. Aided st ted to I.V. Technican Cabrero, "I was running to catch the | 1 | 0 | Removed by Ambulance | 08:04 PM |
| 07-Jan-92 | TA199201070042 | Fell/slip-against train | 1 | 157TH STREET (1) | On Platform | Aided ran down the steps & ran into the side of the tra n. | 1 | 0 | Refused Medical Attention | 10:47 PM |
| 08-Jan-92 | TA199201080042 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | 179TH STREET/JAMAICA (F) | At Side Door-boarding | Fem pass shoved her bag in betwn the closing doors as t e train started moving. | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 09-Jan-92 | TA199201090044 | DRAG-body outside by side doors, pulled along platform | F | EAST BROADWAY (F) | At Side Door-boarding | Aided hand caught in the door & the train mvd approxima ely one to two feet his wrists were inside fo the car. | 1 | 0 | Refused Medical Attention | 05:48 PM |
| 09-Jan-92 | TA199201090038 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | Summary Sta Operation Item #372, RRC Rodriguez #757521 eptsMale jumped from n/b platform to street, remvd D.O.A. t | 0 | 1 | Removed by Ambulance | 08:26 PM |
| 12-Jan-92 | TA199201120001 | Struck-Jumped from platform (suicide/attempt) | N | UNIDENTIFIED STATION(S) | On Platform | T/O reported that a male jumped in front of the s/b "N" raincausing his death. 2 Witnesses confirmed the story of t | 0 | 1 | Fatality | 03:41 PM |
| 15-Jan-92 | TA199201150009 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | UNSPEC | 46TH STREET (M, R) | At Side Door-boarding | Aided states train doors closed on pocketbook, trn star ed to move aided dragged approx 25 feet. minor injury to l | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 15-Jan-92 | TA199201150005 | Struck-fell from train | 5 | SIMPSON STREET (2) | Between Cars-boarding | Witnesses statee that the aided did try to enter a movi g s/b #5 train betwwen cars. The aided did slip and was s | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 15-Jan-92 | TA199201150004 | Struck-On Roadway | R | WHITEHALL STREET [R] | TRACK AND TRACK STRUCTURE | The body of a male hispanic was found on the n/b track t Rector St. Aided was apparently run over by n/b "R" tra | 0 | 1 | Fatality | 11:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jan-92 | TA199201170002 | Struck on roadway (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | TRACK AND TRACK STRUCTURE | T/O states that the victim jumped from the emerg. exit 250 onto the catwalk in frontof his train. Victim found und | 0 | 1 | Fatality | 05:45 PM |
| 23-Jan-92 | TA199201230006 | Struck-fell from train | 1 | 96TH STREET (1, 2, 3) | Between Cars-boarding | Aided slipped & went under #1 train, when he enter trai betcars 2194 & 2195,he received multiple serious injs. to | 0 | 1 | Removed by Ambulance | 01:50 PM |
| 26-Jan-92 | TA199201260001 | Struck-Jumped from platform (suicide/attempt) | 6 | BLEECKER STREET (6) | On Platform | A black male was stdg halfway down the plat. when he ju ped in front of the n/b #6 train, L/C #1847. DOA, body was | 0 | 1 | Fatality | 08:50 PM |
| 27-Jan-92 | TA199201270008 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | T/O stated while entering about 3 cars into station a m le Oriental about 19 yrs jumped in front of s/b #4 train. | 1 | 0 | Removed by Ambulance | 02:25 PM |
| 28-Jan-92 | TA199201280049 | DRAG-obj caught in side drs w person holding | Q | CHURCH AVENUE (B, Q) | At Side Door-boarding | Aided stated while boarding the train the doors closed n her hand & the bage was inside the train, train started | 1 | 0 | Removed by Ambulance | 12:31 PM |
| 30-Jan-92 | TA199201300007 | Struck-On Roadway | F | 4TH AVENUE (F) | On Track in Station | Male obsvd on s/b track, attempting to cross over 3rd r il M/M stated that aided had enough time to cross track,ai | 0 | 1 | Fatality | 05:28 PM |
| 30-Jan-92 | TA199201300004 | Struck-On Roadway | UNSPEC | 110TH STREET (6) | TRACK AND TRACK STRUCTURE | M/M States that he saw a male crossing tracks and put h s train into emergency. Aided was struck by train and fo | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 01-Feb-92 | TA199202010002 | Struck-On Roadway | G | CLASSON AVENUE (G) | On Track in Station | M/M states while pulling n/b G train into the station h observed aided laying on the roadbed betwn running rail | 1 | 0 | Removed by Ambulance | 03:07 PM |
| 05-Feb-92 | TA199202050055 | Fell/slip-against train | F | DITMAS AVENUE (F) | On Platform | Unidentified male running toward the train to board, sl pped& fell into the carbody of car | 1 | 0 | Removed by Ambulance | 05:12 AM |
| 05-Feb-92 | TA199202050036 | Fell/slip-against train | J | 121ST STREET/QUEENS BOULEVARD (J) | On Platform | Aided stets train was pulling into station, his hat ble offhe back up into 3rd car hurting his rt shldr & rib cage | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 10-Feb-92 | TA199202100053 | DRAG-obj ct/side drs w pers entangled-pulled | F | SMITH/9TH STREETS (F, G) | At Side Door-boarding | Baby stroller with baby caught in doors. train mvd no i jury | 1 | 0 | Removed by Ambulance | 07:27 PM |
| 15-Feb-92 | TA199202150001 | Struck-Jumped from platform (suicide/attempt) | 1 | 157TH STREET (1) | On Platform | M/M & witn. stated they saw aided jump from the s/b pla formi/f/o of oncoming #1 train. M/M states she slammed on t | 1 | 0 | Removed by Ambulance | 01:17 PM |
| 15-Feb-92 | TA199202150017 | DRAGGED-Person caught by train & train moved | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | Aided stated he placed his cane in the train drs as the began to close. the cane got caught & train began to pu | 1 | 0 | Removed by Ambulance | 01:45 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Feb-92 | TA199202160001 | Struck-On Roadway | F | CHURCH AVENUE (F, G) | On Track in Station | Witness observed aided on track area. train struck aide while witness was attempting to help aided to platform, | 0 | 1 | Fatality | 03:15 AM |
| 17-Feb-92 | TA199202170001 | Struck-fell from train | 1 | 72ND STREET (1, 2, 3) | Between cars | Witness states that homeless male and female were argui g between cars #240 & 24466 when the male pushed the fema | 0 | 1 | Fatality | 05:50 AM |
| 18-Feb-92 | TA199202180009 | Struck-On Roadway | F | 179TH STREET/JAMAICA (F) | On Track in Station | T/O states as he was entering the station, he observed he aided on the running rail by marker #1765. Train was pu | 0 | 1 | Fatality | 08:35 PM |
| 21-Feb-92 | TA199202210002 | Struck-On Roadway | 5 | WINTHROP STREET (2) | On Track in Station | A male ran from behind a column across fm 2 track to 3 rackin front of train. T/O blew horn & placed train brakes | 0 | 1 | Fatality | 03:47 PM |
| 27-Feb-92 | TA199202270045 | DRAG-obj ct/side drs w pers entangled-pulled | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | door closed on bag, aided held onto bag. | 1 | 0 | Removed by Ambulance | 05:21 PM |
| 03-Mar-92 | TA199203030001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | BOROUGH HALL (4, 5) | On Platform | Aided threw himself in front of train oncoming train. Officer witnessed ncident while standing on station ove | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 03-Mar-92 | TA199203030046 | DRAG-body outside by side doors, pulled along | 6 | SOUNDVIEW/MORRISON AVENUES (6) | At Side Door-boarding | Side Door Drag Case Summary rpts female & child attempt d toboard, doors closed on childs foot & trn moved, child d | 1 | 0 | Removed by Ambulance | 12:18 PM |
| 03-Mar-92 | TA199203030002 | Struck-Jumped from platform (suicide/attempt) | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | M/M reported he oberved aided jump onto tracks with his backtowards the train, he applied the brakes, but was unabl | 0 | 1 | Fatality | 03:45 PM |
| 04-Mar-92 | TA199203040013 | DRAGGED-Person caught by train & train moved | R | 77TH STREET (R) | On Ramp | Aided was bent over edge of platform as train was comin into station aided was dragged several feet, laceration | 1 | 0 | Removed by Ambulance | 07:19 AM |
| 05-Mar-92 | TA199203050013 | Struck-On Roadway | S/B-R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | FEMALE FELL TO ROADBED IN FRONT OF INCOMING TRAIN AND W S STRUCK BY SAID TRAIN. | 0 | 1 | Fatality | 10:40 AM |
| 07-Mar-92 | TA199203070001 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Platform | Aided jumped into the side of a moving train, aided fel on platform | 1 | 0 | Removed by Ambulance | 06:40 AM |
| 10-Mar-92 | TA199203100004 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (F, G) | IN RAPID RAIL TRANSIT STATION | Aided attempted to commit suicide by jumping in front o the train, aided was hit by L/C$1134 & knocked back ont | 1 | 0 | Removed by Ambulance | 06:24 PM |
| 12-Mar-92 | TA199203120046 | DRAG-body outside by side doors, pulled along | A | 175TH STREET (A) | At Side Door-boarding | Side Door Drag Case Summary rpts Elana Sands rpts while boarding doors closed on her hand & trn began moving, p | 1 | 0 | Removed by Ambulance | 09:10 AM |

Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Mar-92 | TA199203130001 | Struck-Jumped from platform (suicide/attempt) | J | 121ST STREET/QUEENS BOULEVARD (J) | On Platform | T/O Stated he observed a person walking on the edge of he pltf infront of train enter above sta. aided fell or ju | 1 | 0 | Removed by Ambulance | 08:28 PM |
| 15-Mar-92 | TA199203150016 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | CHAMBERS STREET (1, 2, 3) | Between Cars-Alighting | Wit #2 states that sd s/b 5 on local trk stated to dep rt station,aided atempted to detrain betwn cars causing in | 1 | 0 | Removed by Ambulance | 12:18 PM |
| 16-Mar-92 | TA199203160001 | Struck-On Roadway | A | 125TH STREET (A, B, C, D) | On Track in Station | Aided fell onto track area, in front of train two cars fell over aided | 0 | 1 | Fatality | 06:30 AM |
| 16-Mar-92 | TA199203160005 | Struck-Jumped from platform (suicide/attempt) | 6 | BLEECKER STREET (6) | On Platform | T/P/O Officer informed by motorman that oriental female jumped infront of train. female was pronounced D.O.A. o | 0 | 1 | Fatality | 12:40 PM |
| 17-Mar-92 | TA199203170030 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | FULTON STREET (A, C) | At Side Door-boarding | Aided states as he was trying to board train doors clos d onhis bag when he went to pull bag out the doors reopend | 1 | 0 | Removed by Ambulance | 09:35 AM |
| 18-Mar-92 | TA199203180013 | Struck-Jumped from platform (suicide/attempt) | D | KINGS HIGHWAY (B, Q) | On Platform | T/O states victim jumped in front of train. Witness con irm-ed statement. DOA EMS #5088 | 0 | 1 | Fatality | 05:15 PM |
| 21-Mar-92 | TA199203210028 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Female stated stroller got caught in subway car doors, aus-ing damgae to stroller, value unknown-info received via | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 21-Mar-92 | TA199203210001 | Struck-Jumped from platform (suicide/attempt) | 1 | DYCKMAN STREET (1) | On Platform | Aided standing on S/B plat & jumped in front of oncomin #1 trn. Pronounced dead by EMT #3194. | 0 | 1 | Fatality | 08:47 PM |
| 22-Mar-92 | TA199203220025 | Fell/slip-against train | A | 168TH STREET (A, B) | On Platform | Aided suffered injury to lft leg, hand & eyebrow. due to walking into a mvg train | 1 | 0 | Removed by Ambulance | 01:10 AM |
| 23-Mar-92 | TA199203230025 | DRAG-in side doors, body outside train | UNSPEC | 55TH STREET (D, M) | At Side Door-boarding | Aided was boarding train when doors closed on his left foot & proceeded out of station dragged approx 8 feet | 1 | 0 | Removed by Ambulance | 01:40 PM |
| 23-Mar-92 | TA199203230050 | DRAG-body outside-by train gates & train moved | #6 | 51ST STREET (6) | On Platform | Claimant was caused to be dragged by train causing inju ies. | 0 | 0 | Fatality | 02:00 PM |
| 27-Mar-92 | TA199203270044 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | L | BROADWAY JUNCTION (L) | At Side Door-boarding | Side Door Drag Case Summary rpts pass attempting to boa d, doors closed on handbag & trn moved, pass dragged sever | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 27-Mar-92 | TA199203270016 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | SAINT LAWRENCE AVENUE (6) | Between Cars-Alighting | Witness stated aided detrained from in bet the train ca s while train was pulling into stat landed on platform | 1 | 0 | Removed by Ambulance | 03:57 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-92 | TA199203280002 | Struck-jumped from train (suicide/attempt) | 2,5 | WINTHROP STREET (2) | Between cars | Witness observed aided opening & closing storm door & l ft- ing chain on outside of trn car. Male stepped underneat | 0 | 1 | Fatality | 11:40 PM |
| 31-Mar-92 | TA199203310002 | Struck-Jumped from platform (suicide/attempt) | 3 | NOSTRAND AVENUE (3) | On Platform | Witness states that female jumped onto track area, laye down as train passed over her. | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 01-Apr-92 | TA199204010030 | SKYLARKING/HITCHING ONTO TRAIN | 6 | 103RD STREET (6) | Unauthorized area on outside of train | Wit #1 states that he saw aided leave train,looked both waysdoors closed. As train pulled from station Cond. looked | 1 | 0 | Removed by Ambulance | 10:36 PM |
| 03-Apr-92 | TA199204030006 | STRUCK BY TRAIN | E | QUEENS PLAZA (E, M, R) | Between cars | At TPO unidentified male passenger notified conductor t at aided was stuck between subway cars, did not appear to | 0 | 1 | Fatality | 05:00 AM |
| 03-Apr-92 | TA199204030005 | Struck-fell from train | S/B 4 | 176TH STREET (4) | Between Cars-boarding | AIDED ATTEMPTED TO BOARD S/B TRAIN BETWEEN CAR #1391-13 2, SLIPPED AND FELL TO TRACK AREA & RUN OVER BY CAR #1392. | 0 | 1 | Fatality | 09:50 PM |
| 04-Apr-92 | TA199204040013 | STRUCK BY TRAIN | 4,5 | NEVINS STREET (2, 3, 4, 5) | On Track in Station | Aided was apparently struck by train, 3 fingers severed from his right hand & left foot was severly lacerated. | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 08-Apr-92 | TA199204080030 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | PARSONS BOULEVARD (F) | At Side Door-boarding | Side Door Drag Case Summary C/R observed female pass wi h umbrella caught in closed doors, trn moved undetermined | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 14-Apr-92 | TA199204140019 | DRAG-body outside by side doors, pulled along platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Doors closed on pass's left hand. Pass pulled hand fro car door leaving pocket in car door. Reported by TPO 1 | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 15-Apr-92 | TA199204150015 | Struck-On Roadway | D | 155TH STREET (A, B) | On Track in Station | Witness states aided did attempt to cross tracks when o coming S/B train struck aided. Aided pronounced DOA by | 0 | 1 | Fatality | 10:44 AM |
| 16-Apr-92 | TA199204160042 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Side Door Drag Case Summary unk pass rpts doors closed n handbag of unk female, trn began moving, pass released | 1 | 0 | Removed by Ambulance | 09:28 AM |
| 18-Apr-92 | TA199204180001 | Struck-Jumped from platform (suicide/attempt) | 2 | 149TH STREET/3RD AVENUE (2) | On Platform | WITNESSES REPORTED FEMALE HISPANIC JUMPED TO TRACKS IN RONTOF MOVING NORTH/BOUND NO#2 TRAIN.THE FEMALE HISPANIC WA | 1 | 0 | Removed by Ambulance | 05:29 PM |
| 20-Apr-92 | TA199204200003 | Struck-Jumped from platform (suicide/attempt) | 5 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Track in Station | M/M observed aided jump into middle of local track. Tra n struck aided, in which two cars rode over aided. EnroutAA 60596tractor trailer hit elevated structure | 1 | 0 | Removed by Ambulance | 03:53 PM |
| 21-Apr-92 | TA199204210005 | Struck-Jumped from platform (suicide/attempt) | F | DITMAS AVENUE (F) | On Track in Station | Train Operator states he observed aided walk off platfo m onto trackbed as he was pulling into station. | 0 | 1 | Fatality | 10:20 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Apr-92 | TA199204220002 | Struck-On Roadway | 2 | 96TH STREET (1, 2, 3) | On Track in Station | Aided struck by N/B #2 train while defecating under pla form | 1 | 0 | Removed by Ambulance | 05:53 AM |
| 23-Apr-92 | TA199204230003 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE M (Q) | On Track in Station | T/O reported a person jumped and was struck by train. | 1 | 0 | Removed by Ambulance | 07:44 AM |
| 24-Apr-92 | TA199204240054 | DRAG-body outside-by side doors, pulled along platform | 7 | QUEENSBORO PLAZA (7, N) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & trn moved. Passenger freed her arm from | 1 | 0 | Removed by Ambulance | 08:12 AM |
| 25-Apr-92 | TA199204250029 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | D | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary RIC rpt pass running alongs de trn holding an object caught in closed doors, trn mvd a | 1 | 0 | Removed by Ambulance | 04:39 PM |
| 25-Apr-92 | TA199204250001 | Struck-On Roadway | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Track in Station | Operator stated train went into emergency as he entered sta.M/M & TA Road Car Inspector went on tracks to investiga | 0 | 1 | Fatality | 08:32 AM |
| 26-Apr-92 | TA199204260018 | DRAG-body outside-by side doors, pulled along platform | 7 | 103RD STREET/CORONA PLAZA (7) | At Side Door-boarding | while attempting to board s/b train, aided was caught by closing doors. witness pulled aided free onto platfo | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 26-Apr-92 | TA199204260001 | Struck-Jumped from platform (suicide/attempt) | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | Witnesses stated aided jumped in front of the train. | 0 | 1 | Fatality | 11:45 AM |
| 29-Apr-92 | TA199204290045 | DRAG-body outside-by side doors, pulled along platform | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on rt arm & bag & trn moved, pass freed hereself | 1 | 0 | Removed by Ambulance | 02:46 PM |
| 30-Apr-92 | TA199204300018 | DRAG-in side doors, body outside train | E | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | Witness said aided stuck leg betwn closing doors & trai started to move 15-20 feet aided hopping until train co | 1 | 0 | Removed by Ambulance | 04:27 PM |
| 04-May-92 | TA199205040030 | STRUCK BY TRAIN | R | 77TH STREET (R) | IN RAPID RAIL TRANSIT STATION | Claimant was hit by train & dragged several feet (SEE TA 920304/13) | 1 | 0 | Removed by Ambulance | 07:40 AM |
| 08-May-92 | TA199205080007 | Struck-On Roadway | A | AQUEDUCT/NORTH CONDUIT AVENUE (A) | On track in tunnel | T/O observed male laying on N/B A tracks attempted to p ace trn in emergency 4 cars ran over aided. aided found und | 0 | 1 | Fatality | 06:50 PM |
| 09-May-92 | TA199205090031 | Fell/slip-against train | A | LIBERTY AVENUE [C] | On Platform | C/R stated person had walked into side of train & fell o plat. Cust got up, refused med assistace & went up stai | 1 | 0 | Removed by Ambulance | 12:39 AM |
| 11-May-92 | TA199205110001 | Struck-Jumped from platform (suicide/attempt) | 7 | QUEENSBORO PLAZA (7, N) | On Platform | Witnesses stated aided jumped in front of trn. Aided fo nd under 8th car, semi-conscious, left arm completey sever | 1 | 0 | Removed by Ambulance | 12:23 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-May-92 | TA199205110002 | Fell/slip-from train (bet cars, outside door, etc.) | 1,2,3 | 72ND STREET (1, 2, 3) | Unauthorized area on board train | Witness #1 states he observed aided standing between ca s, when he looked back he no longer saw the male, train we | 0 | 1 | Fatality | 01:38 PM |
| 12-May-92 | TA199205120049 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shipping bag & trn moved, pass ran alongside | 1 | 0 | Removed by Ambulance | 04:56 PM |
| 16-May-92 | TA199205160002 | Struck-on platform | UNSPEC | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | M/M states aided was looking over edge of platform as t ain was entering at normal speed. Aided hit midway of patfo | 0 | 1 | Removed by Ambulance | 12:30 PM |
| 17-May-92 | TA199205170026 | DRAG-obj caught in side drs w person holding on/entangled | 6 | 23RD STREET (6) | At Side Door-boarding | RRC SUTTON # 872502 stated fem stuck her hand & shoppin bagin doors as doors were closing. As train started moving | 1 | 0 | Removed by Ambulance | 06:23 PM |
| 23-May-92 | TA199205230001 | Struck-On Roadway | F | DELANCEY STREET (F) | On Track in Station | M/M stated train went into emergency, did track search, found aided lying between 4th & 5th cars. Pronounced DO | 0 | 1 | Fatality | 00:05 AM |
| 29-May-92 | TA199205290038 | DRAG-body outside-by side doors, pulled along platform | G | QUEENS PLAZA (E, M, R) | At Side Door-boarding | Car doors closed on passenger and proceeded to move. A m & shoulder injured. Pass on board train pulled doors ope | 1 | 0 | Removed by Ambulance | 08:55 AM |
| 30-May-92 | TA199205300005 | Fell/slip-from train (bet cars, outside door, etc.) | 4,5,6 | 23RD STREET (6) | Standing Between Cars on board train | Victim appeared to be intoxicated, riding between cars climbing on chains which hold cars together. Witness #2 | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 30-May-92 | TA199205300006 | Struck-Jumped from platform (suicide/attempt) | G | QUEENS PLAZA (E, M, R) | On Track in Station | Witness & M/m stated that aided squatted on the platfor and then jumped to tracks. | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 03-Jun-92 | TA199206030026 | Fell/slip-against train | UNSPEC | 86TH STREET (R) | On Platform | Aided alighting train lost his balance & fell into side of the departing train hitting head. | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 03-Jun-92 | TA199206030005 | Struck-On Roadway | 6 | 86TH STREET (4, 5, 6) | On track in tunnel | T/O states he spotted aided between 3rd rail & running ail he pulled emergency cord, body found under car #9496 ne | 0 | 1 | Fatality | 07:17 PM |
| 03-Jun-92 | TA199206030030 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | FORDHAM ROAD (4) | Between Cars-boarding | Aided tried to enter train between cars while train was moving out of station. Aided fell to platform causing | 1 | 0 | Refused Medical Attention | 07:20 PM |
| 03-Jun-92 | TA199206030035 | Struck-on platform | UNSPEC | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Aided was stdg near edge of the platform facing & was s ruckin lft arm by train | 1 | 0 | Removed by Ambulance | 09:10 PM |
| 05-Jun-92 | TA199206050003 | Struck-On Roadway | E | QUEENS PLAZA (E, M, R) | On Track in Station | TPO observed aided diving out of the way of an on comin 'E'train | 1 | 0 | Removed by Ambulance | 03:31 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jun-92 | TA199206050004 | Struck-On Roadway | 4,5,6 | 138TH STREET/GRAND CONCOURSE (4, 5) | On track in tunnel | M/M reported he observed aided walking northbound on th southbound tracks 200 ft S/O 138th St in tunnel put trn | 1 | 0 | Removed by Ambulance | 04:59 PM |
| 09-Jun-92 | TA199206090043 | Struck-on platform | F | STEINWAY STREET (M, R) | On Platform | T/O reported he struck a seeing-eye dog entering statio . Blind woman & dog were not injured, RMA TPO 1627 on sce | 1 | 0 | Refused Medical Attention | 07:43 AM |
| 09-Jun-92 | TA199206090026 | DRAG-body outside-by side doors, pulled along platform | 6 | 125TH STREET (4, 5, 6) | At Side Door-boarding | Aided stated that when he entered thed train the doors closed on his right arm catching him bet the doors he w | 1 | 0 | Removed by Ambulance | 07:08 PM |
| 10-Jun-92 | TA199206100003 | Struck-On Roadway | F | 4TH AVENUE (F) | On Track in Station | Witnesses state they saw aided apparently fall onto S/B track area & was struck by train. | 0 | 1 | Removed by Ambulance | 08:30 AM |
| 12-Jun-92 | TA199206120054 | DRAG-body outside-by side doors, pulled along platform | C | 14TH STREET/8TH AVENUE (A, C, E) | At Side Door-boarding | Aided trying to borad train was struck by closing door nd dragged & few feet (Aided intox) | 1 | 0 | Removed by Ambulance | 07:05 PM |
| 12-Jun-92 | TA199206120003 | STRUCK BY TRAIN | 6 | 23RD STREET (6) | On Track in Station | Witness observed victim laying on the roadbed. | 0 | 1 | Fatality | 10:40 PM |
| 14-Jun-92 | TA199206140026 | Fell/slip-from train (bet cars, outside door, etc.) | J | MARCY AVENUE (J, M) | Unauthorized area on board train | Aided stated he was trying to detrain from betw train c r & fell to tracks aided injured his lt/leg & contusions to | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 14-Jun-92 | TA199206140028 | Struck-on platform | #4 | MOUNT EDEN AVENUE (4) | At Side Door - alighting | ALLEGES CLAIMANT EXITED FROM THE LAST CAR OF A NORTH/BO ND NO#4 TRAIN NORTH DOOR,TRIPPED,FELL,AND WAS STRUCK BY SA | 1 | 0 | Removed by Ambulance | 12:00 AM |
| 22-Jun-92 | TA199206220057 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | CHURCH AVENUE (F, G) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass walking a ong-side trn w/radio caught in doors, trn moved approx 4' b | 1 | 0 | Removed by Ambulance | 06:04 PM |
| 23-Jun-92 | TA199206230008 | Struck-On Roadway | 1 | 145TH STREET (1) | On track in tunnel | Aided states he was walking in the tunnel & was hit by n incoming train. Aided was apparently intoxicated. Injur | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 25-Jun-92 | TA199206250048 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | 68TH STREET/HUNTER COLLEGE (6) | At Side Door-boarding | Summary Sta Operation Item #6946 Supv. Walker 929572 rp s. male customer states doors on train closed on baby carr | 1 | 0 | Removed by Ambulance | 10:40 AM |
| 28-Jun-92 | TA199206280002 | SKYLARKING/HITCHING ONTO TRAIN | D | AVENUE M (Q) | Unauthorized area on outside of train | Youth detrained & started walking N/B on platform, trai proceeded out of sta., youth attempted to get onto side | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 07-Jul-92 | TA199207070003 | Fell/slip-from train (bet cars, outside door, etc.) | N/B-2 | EAST 180TH STREET (2) | Between Cars-Alighting | WITNESS STATED AIDED WAS ACTING STRANGE, APPARENTLY INT X/ RIDING BETWEEN CARS. AS TRAIN ENTERED STA. AIDED TRIED | 1 | 0 | Removed by Ambulance | 09:36 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Jul-92 | TA199207080040 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | female boarding, hand caught in doors & train started m g, witness stated that carriage was on train & pass was on | 1 | 0 | Refused Medical Attention | 05:06 PM |
| 11-Jul-92 | TA199207110001 | Struck-fell from platform | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | Aided apparently intox, fell onto N/B track area & was struck by train, aided also stated she was 2 mos. pregn | 1 | 0 | Removed by Ambulance | 01:02 AM |
| 18-Jul-92 | TA199207180004 | Struck-On Roadway | F | 4TH AVENUE (F) | On Track in Station | aided on tracks, he saw train pulling into station & st rtedrunning toward platform trying to get onto platform whe | 1 | 0 | Removed by Ambulance | 04:29 PM |
| 20-Jul-92 | TA199207200002 | Struck-on platform | D | ATLANTIC AVENUE (B, Q) | On Platform | witness stated that while train was pulling into statio & coming to a stop, aided tripped & his head hit train ca | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 29-Jul-92 | TA199207290007 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Track in Station | Witnesses state aided did jump from N/B platform to tra k area where four cars (5298,5299,5301 & 5300) ran over h | 0 | 1 | Fatality | 08:55 AM |
| 31-Jul-92 | TA199207310026 | Fell/slip-from train (bet cars, outside door, etc.) | 9 | UNIDENTIFIED STATION(S) | ON BOARD TRAIN | aided slipped on wet surface fallen between cars, causi g bruises to right elbow and right forearm. | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 31-Jul-92 | TA199207310001 | Struck-Jumped from platform (suicide/attempt) | R | 25TH STREET (M, R) | On Platform | Witness & motor operator stated aided jumped in front o oncoming 'R' train. Removed D.O.A. EMS #3169 | 0 | 1 | Fatality | 10:23 AM |
| 31-Jul-92 | TA199207310018 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Aided han handbag caught in train door #13/14 aided fel down & received scratches to r/knee | 1 | 0 | Removed by Ambulance | 06:45 PM |
| 01-Aug-92 | TA199208010003 | Struck-Jumped from platform (suicide/attempt) | J | MYRTLE AVENUE (J, M) | On Platform | M/M Bambrick reported as trn was entering sta & slowing dn on normal speed, aided jumped in front of trn, was stru | 1 | 0 | Removed by Ambulance | 10:22 AM |
| 04-Aug-92 | TA199208040037 | Struck-on platform | 6 | HUNTS POINT AVENUE (6) | On Platform | CLAIMANT ALLEGES DUE TO DEFECTIVE CONDITIONS ON PLATFOR ,SHEWAS CAUSED TO TRIP ON PLATFORM AND BE STRUCK BY ONCOMIN | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 07-Aug-92 | TA199208070048 | DRAG-body outside-by side doors, pulled along platform | R | NORTHERN BOULEVARD (M, R) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on lft arm & trn moved, pass dragged approx 10' | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 08-Aug-92 | TA199208080041 | DRAG-body outside-by side doors, pulled along platform | 4 | FORDHAM ROAD (4) | At Side Door-boarding | Side Door Drag Case Summary unk male pass rpts he obser ed another male pass being dragged, then freeing himself f | 1 | 0 | Removed by Ambulance | 06:51 PM |
| 09-Aug-92 | TA199208090023 | DRAG-body outside-by side doors, pulled along platform | 7 | 111TH STREET (7) | On Platform | aided states that while he was on the train the car doo s close on his hand. | 1 | 0 | Removed by Ambulance | 09:21 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Aug-92 | TA199208130003 | DRAG-body outside-by side doors, pulled along platform | 2,3 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | At Side Door-boarding | Pass boarding train was struck by closing door, drag a ouplof feet. | 1 | 0 | Refused Medical Attention | 06:20 PM |
| 13-Aug-92 | TA199208130037 | Fell/slip-from train (bet cars, outside door, etc.) | L | LIVONIA AVENUE | Between Cars-Alighting | Summary Sta Operation Item # 11589. Supv. Glover 227860 reports male injured stepping between cars of s/b L tra | 1 | 0 | Removed by Ambulance | 09:51 PM |
| 14-Aug-92 | TA199208140002 | Struck-On Roadway | C | UNIDENTIFIED STATION(S) | On track in tunnel | M/M reports that train ran over body which was lying on track area betn stations, male rmvd DOA by EMS #6237 | 0 | 1 | Fatality | 07:38 AM |
| 17-Aug-92 | TA199208170005 | Struck on roadway (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | witness stated aided (m/69) stepped off platform into p th of oncoming train, rmvd alive DOA at 2:30PM, EMS #1356 | 0 | 1 | Removed by Ambulance | 01:30 PM |
| 17-Aug-92 | TA199208170057 | DRAG-body outside-by side doors, pulled along platform | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on his hand & trn moved, pass dragged approx 30' | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 19-Aug-92 | TA199208190018 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE P (F) | On Platform | M/M states as train entered station aided jumped in fro t oftrain first 4 cars ran over victim. Pronounced DOA by E | 0 | 1 | Fatality | 05:35 PM |
| 21-Aug-92 | TA199208210029 | Fell/slip-from train (bet cars, outside door, etc.) | J | EASTERN PARKWAY/BROADWAY JUNCTION (J, Z) | Between cars | aided fell in between train cars of "J" train aided wa between train and car under platform, aided was varball | 1 | 0 | Removed by Ambulance | 00:49 AM |
| 24-Aug-92 | TA199208240044 | DRAG-obj caught in side drs w person holding on/entangled | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Claimant alleges her handbag was caught in train doors; claimant was injured when she attempted to retrieve it | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 26-Aug-92 | TA199208260004 | Struck-On Roadway | 1 | 28TH STREET (1) | On Track in Station | Witness observed aided lying across running rail & 3rd ail hood. Aided moving slightly on track. Train preparing t | 0 | 1 | Fatality | 07:50 AM |
| 28-Aug-92 | TA199208280031 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | UNSPEC | 179TH STREET/JAMAICA (F) | At Side Door-boarding | Pass states that her baby carriage got caught bet closi g drof car #1022, damg f/r whells. Carriage was dragged app | 1 | 0 | Removed by Ambulance | 08:19 PM |
| 30-Aug-92 | TA199208300021 | DRAG-body outside train in side doors-strk fixed obj | A | KINGSTON/THROOP AVENUES (C) | At Side Door-boarding | Aided had rt leg caught in door & dragged 150 feet aided was remvd to hosp | 1 | 0 | Removed by Ambulance | 08:08 PM |
| 31-Aug-92 | TA199208310001 | Struck on roadway (suicide/attempt) | #2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | M/M observed aided standing on tracks as train approach d hegot into spread eagle position & was heard saying "DON' | 1 | 0 | Removed by Ambulance | 10:40 AM |
| 02-Sep-92 | TA199209020036 | Struck-On Roadway | D | ATLANTIC AVENUE (B, Q) | On Track in Station | Summary Sta. Operation Item # 8972. RRC Lupo reports ma e injured on n/b roadbed. Removed to Bklyn Caledonia Hosp. | 1 | 0 | Removed by Ambulance | 02:50 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Sep-92 | TA199209040005 | Struck-Jumped from platform (suicide/attempt) | C | FRANKLIN AVENUE (C) | On Platform | witnesses stated they observed male jump in f/o train a it entered station, 4 cars passed over male/fd under car # | 1 | 0 | Removed by Ambulance | 05:38 PM |
| 04-Sep-92 | TA199209040022 | Fell/slip-against train | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | Aided hit the train bounced off a pillar & then hit the train again. Aided believe to be intox. | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 05-Sep-92 | TA199209050021 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | COURT HOUSE SQUARE/45TH ROAD (7) | On Track in Station | witness states that aided jumped in front of train whil it was entering station. | 0 | 1 | Removed by Ambulance | 07:20 PM |
| 05-Sep-92 | TA199209050001 | Struck-Jumped from platform (suicide/attempt) | 7 | COURT HOUSE SQUARE/45TH ROAD (7) | On Platform | m/25 jumped in f/o train, male found under lead car (95 6) pronounced DOA by EMS | 0 | 1 | Removed by Ambulance | 09:11 PM |
| 09-Sep-92 | TA199209090005 | Struck-On Roadway | J | BOWERY STREET (J, M) | On track in tunnel | Homeless couple sleeping on roadbed thought unused were struck by N/B J approx 100' S/O Bowery St. Female inj t | 2 | 0 | Removed by Ambulance | 03:10 PM |
| 09-Sep-92 | TA199209090029 | DRAG-obj ct/side drs w pers entangled-pulled | F | EAST BROADWAY (F) | At Side Door-boarding | While boarding the doors closed on baby stroller, dragg d about 24 ft. aided pulled stroller free & fell onto pla | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 11-Sep-92 | TA199209110035 | DRAG-body outside-by train gates & pulled along | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | Between Cars-Alighting | aided states while attempting to board train between th safety gate of the 1st & 2nd car he then decided to get | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 11-Sep-92 | TA199209110001 | Struck-On Roadway | G | CLASSON AVENUE (G) | On Track in Station | Emergency cord pulled by M/M; man under, ran over by ca 1270 found under car 1268 aided removed unconscious. | 1 | 0 | Removed by Ambulance | 03:05 AM |
| 12-Sep-92 | TA199209120034 | DRAG-obj ct/side drs w pers entangled-pulled | G | QUEENS PLAZA (E, M, R) | On Platform | Summary Sta.Operation Item # 9247. Supv. Hill 394361 re ortsfemale injured on S/B platform. TPO 1561 responded. | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 12-Sep-92 | TA199209120003 | Struck-On Roadway | UNSPEC | 175TH STREET (A) | On Track in Station | Aided states he was going to bathroom on southend of N/ track tried to cross tracks & was struck by train. D.O. | 0 | 1 | Removed by Ambulance | 04:45 PM |
| 13-Sep-92 | TA199209130001 | Struck-fell from platform | N | PRINCE STREET (N, R) | On Platform | Witness stated aided apparently intox on the N/B platfo m fell to roadbed were he was struck by train. Pronounced | 0 | 1 | Fatality | 02:09 AM |
| 13-Sep-92 | TA199209130018 | Fell/slip-from train (bet cars, outside door, etc.) | A | GASTON AVENUE/BEACH 67TH STREET (A) | At Side Door - alighting | Aided exited train and fell onto track area because las car was not completely in station causing injury to his | 1 | 0 | Refused Medical Attention | 12:55 PM |
| 15-Sep-92 | TA199209150016 | DRAG-body outside-by train gates & struck fixed object | M | DEKALB AVENUE (B, M, Q, R) | On Platform | Waiting to walk up stwy her shopping bag got caught on train's safety gates, aided spun around & struck her he | 1 | 0 | Removed by Ambulance | 06:45 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Sep-92 | TA199209160002 | Struck-fell from train | 7 | TIMES SQUARE/42ND STREET (7) | Between Cars-boarding | Aided boarding between cars, slipped, fell and dragged short distance. | 0 | 1 | Fatality | 11:54 AM |
| 17-Sep-92 | TA199209170044 | SKYLARKING/HITCHING ONTO TRAIN | 6 | 116TH STREET (6) | Unauthorized area on outside of train | male (16) stated he was riding on the outside of train, as it left station he was thrown into a column injuring l/ | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 18-Sep-92 | TA199209180029 | DRAG-in side doors, body outside train | L | LORIMER STREET (G, L) | At Side Door-boarding | Aided states he stuck his l/arm into trn dr as it was c osin& was dragged fwd, along the platform (10 feet). Clms i | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 22-Sep-92 | TA199209220035 | Fell/slip-from train (bet cars, outside door, etc.) | 4,5,6 | 125TH STREET (4, 5, 6) | ON BOARD TRAIN | aided boarding train in between cars, train proceeded t pull out when aided lost balance falling between cars. | 1 | 0 | Refused Medical Attention | 03:45 PM |
| 22-Sep-92 | TA199209220001 | Struck-on platform | 7 | JUNCTION BOULEVARD (7) | On Platform | Aided leaned over platform looking for train when he wa struck in head by oncoming train. Removed unconscious t | 1 | 0 | Removed by Ambulance | 07:50 AM |
| 25-Sep-92 | TA199209250053 | DRAG-body outside by side doors, pulled along platform | D | AVENUE U (Q) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on her hand & train moved, pass dragged approx 1 | 1 | 0 | Removed by Ambulance | 07:51 AM |
| 25-Sep-92 | TA199209250028 | DRAGGED-Person caught by train & train moved | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | aided states while exiting train doors closed on his le t foot, train began to move while foot was still in door | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 25-Sep-92 | TA199209250005 | Struck-on platform | UNSPEC | 149TH STREET/3RD AVENUE (2) | On Platform | Pass on platform, when he was struck by train on left s de above eye. Treated at Montefiore hosp. | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 26-Sep-92 | TA199209260025 | Fell/slip-jumped to tracks | R | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Track in Station | Fell on tracks, complaining of back pains. | 1 | 0 | Refused Medical Attention | 03:14 AM |
| 26-Sep-92 | TA199209260023 | Struck-on platform | A | ROCKAWAY AVENUE (C) | On Platform | Unk person stated aided was struck by trn & stumble on trackbed causing injuries to head & face area, aided pu | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 27-Sep-92 | TA199209270001 | Struck-On Roadway | L | BEDFORD AVENUE (L) | On track in tunnel | M/M reported he ran over an object so of Bedford, stopp d toinvestgate he observed a body under 3rd car, body found | 0 | 1 | Fatality | 08:50 AM |
| 28-Sep-92 | TA199209280016 | Struck-Jumped from platform (suicide/attempt) | 4 | BURNSIDE AVENUE (4) | On track at grade | aided jumped onto tracks, climbed under tracks. aided mentally ill. | 0 | 1 | Removed by Ambulance | 02:15 AM |
| 29-Sep-92 | TA199209290003 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | Aided stated that he was walking thru the tunnel and wa struck by the train. Removed conscious from track area | 1 | 0 | Removed by Ambulance | 08:40 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Sep-92 | TA199209300003 | Struck-On Roadway | A | 116TH STREET (B, C) | On Catwalk | Aided was on the catwalk when struck by a S/B "A" susta ned injuries to his pelvis. | 1 | 0 | Removed by Ambulance | 02:57 AM |
| 30-Sep-92 | TA199209300053 | DRAG-body outside-by side doors, pulled along | 4 | WALL STREET (4, 5) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & trn moved, pass dragged undetermined d | 1 | 0 | Removed by Ambulance | 04:33 PM |
| 01-Oct-92 | TA199210010031 | Fell/slip-from train (bet cars, outside door, etc.) | J | HALSEY STREET (J) | Unauthorized area on board train | Aided jumped off roof of stationary train onto roof of ovintrain, fell off train onto tracks, jumped up & boarded | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 02-Oct-92 | TA199210020008 | DRAG-body outside-by train gates & pulled along | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | Between Cars-boarding | Aided tried to board trn between cars, trn exited sta, idedlost his balance & left leg was caught bet trn & plat. | 1 | 0 | Removed by Ambulance | 11:14 PM |
| 03-Oct-92 | TA199210030009 | DRAG-in side doors, body outside train | A | BROADWAY/EAST NEW YORK (A, C) | At Side Door-boarding | Aided states she caught her hand in closing doors of tr in & train began to move aided hand was pulled out aided | 1 | 0 | Refused Medical Attention | 08:45 AM |
| 04-Oct-92 | TA199210040006 | Struck-Jumped from platform (suicide/attempt) | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | Aided running up & down stwy, then jumped turnstiles an ran in front of incoming S/B #2 bet cars 8726 & 8727. A | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 05-Oct-92 | TA199210050001 | DRAG-obj ct/side drs/pers entangled-struck by train | J | BROAD STREET (J, M) | At Side Door-boarding | Witnesses state aided's pocketbook did get stuck in trn doordragging aided, causing aided to fall to the to roadbed | 0 | 1 | Removed by Ambulance | 05:08 PM |
| 06-Oct-92 | TA199210060026 | DRAG-in side doors, body outside train | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Attempting to board train, baby's right hand got caught in closed doors.Trn moved approx 1/2 length of plat while | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 13-Oct-92 | TA199210130034 | DRAG-body outside-by train gates & train moved | 1 | 103RD STREET (1) | On Platform | aided stated his foot got caught in the doors as he was exiting train. | 1 | 0 | Removed by Ambulance | 04:55 AM |
| 13-Oct-92 | TA199210130047 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass running a ong-side trn w/bag caught in doors, trn mvd approx 25' befo | 1 | 0 | Removed by Ambulance | 01:48 PM |
| 13-Oct-92 | TA199210130036 | Struck-on platform | 4,5 | FULTON STREET (4, 5) | On Platform | Aided states he bent over edge of platform train enter' station hitting aided rt/s of forehead causing deep lar | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 18-Oct-92 | TA199210180012 | DRAG-obj ct/side drs w pers entangled-pulled | M | KOSCIUSKO STREET (J) | BOARDING | Aided was running along side train when his bag was stu k inthe train the train door. Train brakes went into emer. | 1 | 0 | Refused Medical Attention | 03:47 PM |
| 19-Oct-92 | TA199210190039 | DRAG-obj ct/side drs w pers entangled-pulled | E | UNION TURNPIKE/KEW GARDENS (E, F) | At Side Door-boarding | Side Door Drag Case Summary passengers bag caught in cl singdoord & trn moved, C/R activated CEV stopping trn. NoAA 60642watermain break at the | 1 | 0 | Removed by Ambulance | 11:14 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Oct-92 | TA199210190038 | DRAG-body outside by side doors, pulled along platform | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | At Side Door-boarding | Side Door Drag Case Summary pass rpts doors closed on h nd of unk pass & trn mvd, trn mvd approx 60' before pass | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 22-Oct-92 | TA199210220028 | DRAG-in side doors, body outside train | N | GRAND/30TH AVENUES (N) | At Side Door-boarding | Aided states while entering train, doors closed on him would not open. Train started moving & dragged aided | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 27-Oct-92 | TA199210270001 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | Witnesses stated they saw aided jump in front of S/B L rainas the train was entering station. | 0 | 1 | Fatality | 07:14 AM |
| 30-Oct-92 | TA199210300032 | Fell/slip-jumped to tracks | A | RALPH AVENUE (C) | On Platform | Perp jump to tracks falling & striking his head on the oodeplank covering | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 03-Nov-92 | TA199211030053 | DRAG-obj ct/side drs w pers entangled-pulled along pltform | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on handbag & trn moved, pass dragged undetermine | 1 | 0 | Removed by Ambulance | 11:08 AM |
| 03-Nov-92 | TA199211030035 | Struck-on platform | D | 145TH STREET (A, B, C, D) | On Platform | Aided suffered minor brusies to his rt/arm . | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 04-Nov-92 | TA199211040042 | DRAG-obj ct/side drs w pers entangled-pulled along pltform | B | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass w/cane ca ght in doors, trn mvd undetermined distance before coming t | 1 | 0 | Removed by Ambulance | 10:26 AM |
| 04-Nov-92 | TA199211040027 | Fell/slip-from train (bet cars, outside door, etc.) | A | 135TH STREET (B, C) | Between Cars-boarding | Aided slipped bet cars 8425 & 8445 & his rt leg lodged et trn & plat. Aided stated to EMS that he had been drinki | 1 | 0 | Removed by Ambulance | 10:12 PM |
| 04-Nov-92 | TA199211040029 | Fell/slip-jumped to tracks | 1/9 | 103RD STREET (1) | On Platform | Aided apparently intoxicated fell on to roadbed was ass stedby PO 2796 & unidentified pass back shoulder & left han | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 04-Nov-92 | TA199211040002 | Struck-on platform | L | LIVONIA AVENUE | On Platform | Witness stated aided was leaning over N/B platform look ng for N/B trn when he was struck by the train going S/B o | 1 | 0 | Removed by Ambulance | 02:22 PM |
| 05-Nov-92 | TA199211050003 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Aided jumped in front of S/B F train. | 0 | 1 | Fatality | 08:45 AM |
| 05-Nov-92 | TA199211050002 | Struck-jumped from train (suicide/attempt) | 6 | 51ST STREET (6) | Between cars | Several witnesses on trn stated aided was riding bet ca s & jumped off attempting suicide.AA 60648L.K. Comstock worktrain being moved through the Nassau ... | 0 | 1 | Removed by Ambulance | 11:55 PM |
| 06-Nov-92 | TA199211060001 | DRAG-body outside by train gates & pulled along platform | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | Aided detrained, staggered into safety gates, fell to g und striking head, left leg became wedged bet car #2460 & p | 1 | 0 | Removed by Ambulance | 00:23 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Nov-92 | TA199211070026 | DRAG-body outside-by side doors, pulled along platform | 5 | 59TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & leg & trn moved, pass dragged undeterm | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 07-Nov-92 | TA199211070003 | Fell/slip-from train (bet cars, outside door, etc.) | B | 163RD STREET/AMSTERDAM AVENUE (A, B) | Between Cars-boarding | Witnesses observed aided cross S/B tracks to N/B tracks & tried to enter between cars #5375 & 5374 and fell back | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 07-Nov-92 | TA199211070019 | Struck-on platform | 1-2-3 | 96TH STREET (1, 2, 3) | On Platform | Aided states he was struck by train s/b #2 while return ng to bench to retrieve his bag injury to l/arm 2 witmesse | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 14-Nov-92 | TA199211140001 | Struck-On Roadway | 6 | 110TH STREET (6) | On Track in Station | Person struck/deceased body found under car #1707 | 0 | 1 | Fatality | 10:20 PM |
| 17-Nov-92 | TA199211170048 | DRAG-obj ct/side drs w pers entangled-pulled along platform | A | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary female w/handbag caught in oorsdragged undetermined distance before another pass activ | 1 | 0 | Removed by Ambulance | 09:29 AM |
| 18-Nov-92 | TA199211180053 | DRAG-body outside-by side doors, pulled along platform | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on arm & leg & trn moved, pass dragged approx 45 | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 19-Nov-92 | TA199211190004 | Fell/slip-against train | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Witness states aided was staggering on the platform, th n hit front part of train and fell onto tracks aided foun | 0 | 1 | Fatality | 05:05 PM |
| 20-Nov-92 | TA199211200002 | Struck-On Roadway | R | BAY RIDGE AVENUE/69TH STREET (R) | On Track in Station | As S/B "R" train entered station train went into emerge cy, M/M discovered man under car #1219 DOA by EMS#1143 | 0 | 1 | Fatality | 03:00 PM |
| 28-Nov-92 | TA199211280002 | Struck-Jumped from platform (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Track in Station | M/M states after entering station he observed male jump in front of train, male pronounced DOA by EMS #3429 | 0 | 1 | Fatality | 12:17 PM |
| 02-Dec-92 | TA199212020005 | Struck-On Roadway | A | GRANT AVENUE (A) | On Track in Station | T/O rpted 2 persons fighting on plat, one has fallen or was pushed towards roadbed. Aided was pinned between platfo | 1 | 0 | Removed by Ambulance | 06:14 PM |
| 03-Dec-92 | TA199212030008 | Struck-On Roadway | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On track in tunnel | M/M reported aided on S/B track waving her hands approx 200 ft into tunnel, lead car struck aided causing injur | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 04-Dec-92 | TA199212040006 | Struck-On Roadway | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On track in tunnel | T/O reports he saw what appeared to be a person lying o #1 track. T/O stopped his train but cars had passed over | 1 | 0 | Removed by Ambulance | 04:12 PM |
| 06-Dec-92 | TA199212060001 | Struck-Jumped from platform (suicide/attempt) | N | QUEENSBORO PLAZA (7, N) | On Track in Station | Aided jumped in front of S/B work train | 0 | 1 | Removed by Ambulance | 11:54 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Dec-92 | TA199212060010 | Struck-Jumped from platform (suicide/attempt) | N | QUEENS PLAZA (E, M, R) | On Platform | aided jumped in frt of train. | 1 | 0 | Removed by Ambulance | 11:55 PM |
| 07-Dec-92 | TA199212070032 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 14TH STREET (4, 5, 6) | Walking Between Cars-on board train | aided stated while walking between train cars she slipp d. | 1 | 0 | Removed by Ambulance | 10:54 PM |
| 09-Dec-92 | TA199212090034 | DRAG-body mainly in trn in side drs-strk by fixed obj | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | Claimant alleges train door closed on his right leg as e was boarding train. As train moved, claimants leg struc | 1 | 0 | Removed by Ambulance | 12:30 PM |
| 10-Dec-92 | TA199212100001 | Struck-Jumped from platform (suicide/attempt) | D | 205TH STREET/NORWOOD (D) | On Track in Station | WITNESS STATES AS TRAIN ENTERED STATION AIDED DID JUMP N FRONT OF TRAIN IN ATTEMPT TO COMMIT SUICIDE. AIDED REMO | 0 | 1 | Removed by Ambulance | 00:45 AM |
| 11-Dec-92 | TA199212110047 | DRAG-in side doors, body outside train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Aided states her hand got caught in the doors causing i j | 1 | 0 | Refused Medical Attention | 09:40 AM |
| 14-Dec-92 | TA199212140003 | Struck-Jumped from platform (suicide/attempt) | 5 | GUN HILL ROAD (2) | On Platform | AIDED STATED HE WANTED TO KILL HIMSELF BECAUSE NOBODY W NTEDHIM SO HE JUMPED IN FRONT OF MOVING N/B #5 TRAIN. | 1 | 0 | Removed by Ambulance | 02:58 PM |
| 16-Dec-92 | TA199212160031 | DRAG-obj caught in side drs w person holding on/entangled | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | Aided states doors close on her causing inj. | 1 | 0 | Refused Medical Attention | 03:50 PM |
| 17-Dec-92 | TA199212170015 | Struck-on platform | E | QUEENS PLAZA (E, M, R) | On Platform | Witnesses & T/O stated aided leaned over edge of platfo m he did not back up before train pulled in, train struck | 1 | 0 | Removed by Ambulance | 09:24 AM |
| 18-Dec-92 | TA199212180003 | Struck-Jumped from platform (suicide/attempt) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | M/M states he observed male jump in front of train as h was entering station. Pronounced D.O.A. by EMS #9463 | 0 | 1 | Fatality | 11:50 AM |
| 18-Dec-92 | TA199212180045 | DRAG-body outside-by side doors, pulled along platform | 7 | MAIN STREET/FLUSHING (7) | On Platform | Aided states he was dragged by S/B #7 he states he hopp d on platform approx 100 Ft before getting his l/leg out | 1 | 0 | Removed by Ambulance | 06:41 PM |
| 20-Dec-92 | TA199212200001 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | WEST 4TH STREET (A, B, C, D, E, F, M) | UNSPECIFIED LOCATION | Aided did fall under S/B worktrain, car #FR13 due to un nowncircumstances. | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 23-Dec-92 | TA199212230027 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | 7TH AVENUE (B, D, E) | At Side Door-boarding | Aided caught in train doors causing inj. | 1 | 0 | Refused Medical Attention | 05:10 PM |
| 23-Dec-92 | TA199212230056 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on shopping bag & trn moved, pass dragged approx | 1 | 0 | Removed by Ambulance | 06:05 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Dec-92 | TA199212230057 | DRAG-body outside by side doors, pulled along platform | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs closed on hand & foot & trn moved, pass dragged several | 1 | 0 | Removed by Ambulance | 09:07 PM |
| 24-Dec-92 | TA199212240064 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | WORLD TRADE CENTER | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rv- ing pass running alongside trn w/bag caught in doors, t | 1 | 0 | Removed by Ambulance | 06:28 AM |
| 24-Dec-92 | TA199212240001 | Struck on roadway (suicide/attempt) | L | 6TH AVENUE (L) | On Track in Station | T/O stated: entering station at normal speed he saw bod btnrunning rails/placed train in emergency, 2 cars passed | 0 | 1 | Fatality | 02:55 PM |
| 24-Dec-92 | TA199212240065 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass running a ong-side trn w/object caught in doors, trn mvd several ft b | 1 | 0 | Removed by Ambulance | 04:27 PM |
| 26-Dec-92 | TA199212260001 | Struck-On Roadway | J | 104TH STREET (J) | On Track in Station | T/O stated that he saw a man on tracks lying in a fetal position when T/O was 1 car length away, train placed i | 0 | 1 | Fatality | 02:17 AM |
| 26-Dec-92 | TA199212260021 | Fell/slip-against train | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | aided stated he stumble into side of train and fell to platform. | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 28-Dec-92 | TA199212280051 | Fell/slip-against train | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | aided stated that she fell on platform and bumped her h ad on side of the train door. | 1 | 0 | Removed by Ambulance | 07:35 PM |
| 28-Dec-92 | TA199212280050 | Struck-Jumped from platform (suicide/attempt) | 2 | NEWKIRK AVENUE (2) | On Track in Station | aided jumped in front of train. | 1 | 0 | Removed by Ambulance | 09:38 PM |
| 28-Dec-92 | TA199212280034 | Fell/slip-against train | L | BROADWAY JUNCTION (L) | On Platform | Aided stated while wlkg on plat. n/b plat. he slipped o iceand fell on plat.,his left hand fell betn mvg s/b train | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 30-Dec-92 | TA199212300054 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 2 | CHAMBERS STREET (1, 2, 3) | At Side Door-boarding | Side Door Drag Case Summary C/R observed pass w/cane ca ght in doors, trn moved undetermined distance before stoppi | 1 | 0 | Removed by Ambulance | 02:52 PM |
| 31-Dec-92 | TA199212310006 | Struck-On Roadway | 7 | HUNTERS POINT AVENUE (7) | On Track in Station | T/O states as he was approaching 11 car marker at Hunte s Pttrack #2 he put his train into emergency when he notice | 1 | 0 | Removed by Ambulance | 04:18 PM |
| 02-Jan-93 | TA199301020019 | Fell/slip-jumped to tracks | F | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | Aided jumped to track causing inj. | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 04-Jan-93 | TA199301040009 | Struck-Jumped from platform (suicide/attempt) | J | ELDERTS LANE/75TH STREET (J) | On Platform | Witnesses stated that victim jumped from S/B platform o to the track area and was struck by incoming train. Pronou | 0 | 1 | Fatality | 10:10 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Jan-93 | TA199301060003 | Struck-Jumped from platform (suicide/attempt) | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O states aided jumped to the track area & was subsequ ntlyhit by N/B "A" train. Witness statements concured that | 1 | 0 | Removed by Ambulance | 00:09 AM |
| 06-Jan-93 | TA199301060045 | DRAG-in side doors, body outside train | A | BROADWAY/EAST NEW YORK (A, C) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts a female passenger rptsthat while attempting to entrain doors closed on her ba | 1 | 0 | Removed by Ambulance | 07:00 AM |
| 06-Jan-93 | TA199301060023 | DRAG-in side doors, body outside train | UNSPEC | UTICA AVENUE (A, C) | At Side Door-boarding | Aided injured by train. | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 08-Jan-93 | TA199301080033 | DRAG-obj caught in side drs w person holding on/extended | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | Aided got her handbag caught in doors conductor pulled ord train stopped causing aided to fall to platform injurin | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 08-Jan-93 | TA199301080029 | DRAG-in side doors, body outside train | UNSPEC | 14TH STREET (4, 5, 6) | At Side Door-boarding | Aided was injured by train doors | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 08-Jan-93 | TA199301080027 | SKYLARKING/HITCHING ONTO TRAIN | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | Unauthorized area on outside of train | Conductor stated while train was moving aided jumped on train and hung on aided jumped off and hit pillar | 1 | 0 | Removed by Ambulance | 02:35 AM |
| 09-Jan-93 | TA199301090023 | DRAG-obj caught in side drs w person holding on/extended | E | 5TH AVENUE/53RD STREET (E) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R activated CEV fterobserving passenger running alongside train w/bag caugh | 1 | 0 | Removed by Ambulance | 04:14 PM |
| 11-Jan-93 | TA199301110046 | DRAG-body outside by side doors, pulled along platform | 4 | 51ST STREET (6) | At Side Door-boarding | OSS SIDE DOOR CASE SUMMARY rpts passenger reported whil attempting to entrain doors closed on rt arm & trn bega | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 12-Jan-93 | TA199301120008 | DRAG-in side doors, body outside train | UNSPEC | QUEENS PLAZA (E, M, R) | At Side Door-boarding | Fem (14) was pushed into train fl by unkn passengers. D or closed on lft foot & train mvd draging foot causing inj | 1 | 0 | Removed by Ambulance | 07:15 AM |
| 13-Jan-93 | TA199301130001 | Struck-Jumped from platform (suicide/attempt) | D | 174TH/175TH STREETS (B, D) | On Track in Station | AIDED AN APPERANT SUICIDE,JUMPED IN FRONT OF N/B (D) TR IN. AT MARKER C2 1500+50 AND WAS STRUCK BY SAID TRAIN.AIDED | 0 | 1 | Fatality | 02:57 AM |
| 15-Jan-93 | TA199301150043 | Fell/slip-against train | 6 | ASTOR PLACE (6) | On Platform | Aided walk into train causing inj. | 1 | 0 | Removed by Ambulance | 10:45 PM |
| 16-Jan-93 | TA199301160002 | Struck-On Roadway | J | WOODHAVEN BOULEVARD(J) | On Track in Station | M/M Perry states while pulling into station male under ta overhang, person removed alive with injury to right leg | 1 | 0 | Removed by Ambulance | 09:40 PM |
| 21-Jan-93 | TA199301210039 | DRAG-obj caught in side drs w person holding on/extended | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R activated CEV fterobserving pass w/bag or umbrella caught in closed doors | 1 | 0 | Removed by Ambulance | 10:08 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jan-93 | TA199301210026 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | aided stated that she detrained from a #1 train and ran across the island platform and tripped and hit her fore | 1 | 0 | Removed by Ambulance | 04:37 PM |
| 21-Jan-93 | TA199301210040 | DRAG-obj caught in side drs w person holding | D | UNIDENTIFIED STATION(S) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R activated CEV fterobserving pass running alongside trn w/umbrella caught | 1 | 0 | Removed by Ambulance | 05:13 PM |
| 21-Jan-93 | TA199301210043 | Fell/slip-against train | J | CRESCENT STREET (J) | On Platform | C/R reported intoxicated customer fell up against car 4 95 he activated CEV and customer fell to the platform no | 1 | 0 | Removed by Ambulance | 07:43 PM |
| 24-Jan-93 | TA199301240012 | DRAG-in side doors, body outside train | F | PROSPECT PARK/15TH STREET (F) | At Side Door-boarding | Aideds hands caught in doors train proceeded approx 25 t. aided received minor laceration to lip.AA 60665labor expenses due to the outage at the coney | 1 | 0 | Removed by Ambulance | 07:34 PM |
| 26-Jan-93 | TA199301260045 | DRAG-obj caught in side drs w person holding | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R observed femal pasw/luggage carrier cart caught in closed doors, trn mvd | 1 | 0 | Removed by Ambulance | 07:52 AM |
| 26-Jan-93 | TA199301260005 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | telephone memo, fem pass caught in door of train, bag a so caught, conductor saw passenger & did not offer assista | 1 | 0 | Medical Attention | 05:30 PM |
| 28-Jan-93 | TA199301280041 | DRAG-in side doors, body outside train | C | FULTON STREET (A, C) | At Side Door-boarding | Aided was entering train when his crutch got caught in he 'door of train & his l/foot which was already in a cast | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 28-Jan-93 | TA199301280048 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts passenger rptd whi e boarding doors closed on her rt arm & leg, train began | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 30-Jan-93 | TA199301300015 | Fell/slip-jumped to tracks | UNSPEC | NEW LOTS AVENUE (3) | On Platform | aided was found by unidentified employee. aided was apparently intox in stated he wanted to die. | 1 | 0 | Removed by Ambulance | 06:56 AM |
| 30-Jan-93 | TA199301300001 | Struck-Jumped from platform (suicide/attempt) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On Platform | Aided leaped in front of train & crashed through the wi dow landing into the motor operator's cab. Aided also state | 1 | 0 | Removed by Ambulance | 01:43 PM |
| 03-Feb-93 | TA199302030038 | DRAG-obj caught in side drs w person holding | UNSPEC | TIMES SQUARE/42ND STREET (S) | On Platform | Supv Manderson 554930 reports female child injured on " " platform, medical aid requested/no response, TPO 5131 | 1 | 0 | Removed by Ambulance | 05:09 PM |
| 04-Feb-93 | TA199302040053 | Fell/slip-jumped to tracks | J/M | MYRTLE AVENUE (J, M) | On Platform | Aided observed jumping from platform to trackbed attemp ed to touch third rail & run towards train restrained by E | 1 | 0 | Removed by Ambulance | 05:19 PM |
| 04-Feb-93 | TA199302040029 | DRAG-body outside-by train gates & train moved | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | Unauthorized Area-boarding | male tried to enter train betn cars, he opened gate & slipped as train started to pull away catching leg betn | 1 | 0 | Removed by Ambulance | 05:49 PM |

# Collisions with Individuals
(CWIs)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Feb-93 | TA199302040056 | Struck-on platform | #6 | ASTOR PLACE (6) | On Platform | Claimant was caused to slipped and fell on garbage on t e platform and was struck by a train. | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 05-Feb-93 | TA199302050007 | Struck-On Roadway | 1 | 14TH STREET (1, 2, 3) | On Track in Station | T/O stated when entering station, he saw what appeared o bea lump on roadbed #4 track, column #82+90 Person remove | 1 | 0 | Removed by Ambulance | 10:09 PM |
| 11-Feb-93 | TA199302110005 | Struck-fell from platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | female leaning over platform fell to roadbed & was stru k byincoming train, rmvd alive to hosp, injs: severed lower | 0 | 1 | Removed by Ambulance | 03:53 PM |
| 11-Feb-93 | TA199302110052 | DRAG-obj caught in side drs w person holding on/entangled | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R observed femal pass w/arm & hand bag caught in closed doors. Train mvd | 1 | 0 | Removed by Ambulance | 06:20 AM |
| 12-Feb-93 | TA199302120029 | Struck-On Roadway | L | HALSEY STREET (J) | On track in tunnel | Aided was walking S/B on N/B tracks & was struck by a N B train, aided was approx 100 feet south of sta adjacent | 0 | 1 | Fatality | 09:00 AM |
| 12-Feb-93 | TA199302120077 | DRAG-obj caught in side drs w person holding on/entangled | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts pass rptd while en erintrn doors closed on bag, pass dragged several feet befo | 1 | 0 | Removed by Ambulance | 11:10 AM |
| 15-Feb-93 | TA199302150025 | DRAG-obj caught in side drs w person holding on/entangled | A | 190TH STREET (A) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts C/R activated CEV fterobserving female running alongside trn w/bag caught in | 1 | 0 | Removed by Ambulance | 12:44 PM |
| 16-Feb-93 | TA199302160005 | Struck-On Roadway | 1/9 | 168TH STREET (1) | TRACK AND TRACK STRUCTURE | DOA, unknown male struck by train, discovered under car #2402, EMS #1716 | 0 | 1 | Removed by Ambulance | 07:05 AM |
| 16-Feb-93 | TA199302160054 | DRAG-obj caught in side drs w person holding on/entangled | B | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts CEV activated afte observing male passenger place his umbrella in closed d | 1 | 0 | Removed by Ambulance | 07:47 AM |
| 18-Feb-93 | TA199302180008 | Struck on roadway (suicide/attempt) | R,N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | Witnesses stated aided lowered himself to the roadbed & placed his head over the running rail as the train ente | 0 | 1 | Fatality | 10:27 PM |
| 18-Feb-93 | TA199302180033 | Fell/slip-against train | UNSPEC | ROCKAWY PARK/BEACH 116TH STREET (A, S) | On Platform | Motorman #429221 stated about 18:13 that he observed ai ed stomible into the side of a stop train hitting her head | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 20-Feb-93 | TA199302200001 | Struck-On Roadway | A | CANAL STREET (A, C, E) | On Track in Station | Upon area search for male lying between N/B & S/B expre s tracks marker 932+80, male discovered with head against | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 20-Feb-93 | TA199302200018 | DRAG-in side doors, body outside train | S | GRAND CENTRAL/42ND STREET (S) | On Platform | Summary Sta Operations Item 13921 RRC Faison 263790 rep rts male injured on platform TPO 1714 responded | 1 | 0 | Removed by Ambulance | 11:23 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Feb-93 | TA199302220017 | Fell/slip-jumped to tracks | 1 | 238TH STREET (1) | TRACK AND TRACK STRUCTURE | Fem did jump in front of oncoming train, train didnot s rikeaided. aided remvd by ems. aided suffered inj. | 1 | 0 | Removed by Ambulance | 07:38 AM |
| 22-Feb-93 | TA199302220028 | DRAG-body outside train in side doors-strk fixed obj | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Aided had hand stuck in train door she tried to remve h nd the train lt/the sta aided ran along plat aided hit a w | 1 | 0 | Removed by Ambulance | 03:41 PM |
| 26-Feb-93 | TA199302260003 | Struck-On Roadway | 1 | 181ST STREET (1) | On Track in Station | T/O reported he saw a man standing leaning on the edge f the platform. He put train into emergency train did not | 0 | 1 | Fatality | 05:35 AM |
| 27-Feb-93 | TA199302270001 | Struck on roadway (suicide/attempt) | R | PROSPECT AVENUE (M, R) | On Track in Station | T/O Statten reported person lying on the running rails he placed train in emergency. Victim removed by EMS 623 | 0 | 1 | Fatality | 01:25 PM |
| 28-Feb-93 | TA199302280005 | Struck-On Roadway | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | Possible stuck by unknown train Officers found aided ly ng face down with multiple injuries TPO #4613 responded | 1 | 0 | Removed by Ambulance | 08:59 PM |
| 03-Mar-93 | TA199303030006 | Struck-On Roadway | E | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | M/M observed aided lying on tracks, lead car went over he aided but did not hit him. TPO 3708 responded | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 04-Mar-93 | TA199303040038 | Fell/slip-against train | UNSPEC | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Aided stated he was running for the s/b #2 train & ran nto door panel of car #9196 causing a cut over r/eye EMS 30 | 1 | 0 | Removed by Ambulance | 09:55 AM |
| 05-Mar-93 | TA199303050054 | DRAG-in side doors, body outside train | D | PARKSIDE AVENUE (Q) | At Side Door-boarding | Aided stated tha as the train started to mve she pulled her rt/hand (fist) out of the leaving her bag on the train | 1 | 0 | Removed by Ambulance | 08:36 AM |
| 05-Mar-93 | TA199303050032 | Struck-on platform | UNSPEC | 145TH STREET (A, B, C, D) | On Platform | Aided stated while waiting for train leaning over platf rm he was struck by incoming train spinning him around. | 1 | 0 | Removed by Ambulance | 12:55 PM |
| 05-Mar-93 | TA199303050004 | Struck-On Roadway | B | BAY PARKWAY (D, M) | On track, elevated | Witnesses state that aided was walking on the S/B roadb d & was struck by Revenue Collector Train #5 Aided then f | 1 | 0 | Removed by Ambulance | 07:59 PM |
| 08-Mar-93 | TA199303080056 | Fell/slip-against train | R | GRAND/30TH AVENUES (N) | On Platform | aided fell back ont the plat & then boarded the train | 1 | 0 | Refused Medical Attention | 08:43 PM |
| 09-Mar-93 | TA199303090041 | Fell/slip-against train | 7 | BLISS/46TH STREETS (7) | On Platform | Aided was running to board the train & stumbled & fell nto train. | 1 | 0 | Removed by Ambulance | 12:49 PM |
| 09-Mar-93 | TA199303090005 | Struck-On Roadway | 6 | 33RD STREET (6) | On track in tunnel | T/O Clark reported there was a male customer on N/B roa bed on four track approx 200 feet north of station EMS #944 | 1 | 0 | Removed by Ambulance | 04:11 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Mar-93 | TA199303100004 | Struck-fell from train | 5 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | Walking Between Cars-on board train | BIE person struck removed alive from S/B track. T/D Dor ey 229558 reported that the customer was walking between c | 1 | 0 | Removed by Ambulance | 12:27 PM |
| 11-Mar-93 | TA199303110047 | DRAG-in side doors, body outside train | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Fem aided got her lt/foot caught in the door of train entraining the train mvd 2 feet & stopped. | 1 | 0 | Refused Medical Attention | 05:50 PM |
| 14-Mar-93 | TA199303140004 | Struck-On Roadway | 6 | BROOK AVENUE (6) | On Track in Station | Train entering station went into emergency aided found nder10 car removed by EMS #2064. M/M stated aided was chase | 1 | 0 | Removed by Ambulance | 02:52 AM |
| 15-Mar-93 | TA199303150067 | DRAG-in side doors, body outside train | 6 | 110TH STREET (6) | At Side Door-boarding | Aided rt/foot caught in door causing inj. | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 17-Mar-93 | TA199303170010 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | Person struck by train entering station, deceased remov d by EMS 2215 | 0 | 1 | Fatality | 09:33 AM |
| 17-Mar-93 | TA199303170008 | Fell/slip-from train (bet cars, outside door, etc.) | "E" | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | Walking Between Cars-on board train | Pass mvg bet cabin doors, foot fell bet cars & inj rt c lf. | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 17-Mar-93 | TA199303170006 | Struck-On Roadway | F | DELANCEY STREET (F) | On track in tunnel | Aided was found DOA on S/B track #1 approx 500 ft into tunnel marker B1 897-50 under car #1072 EMS#9310 | 0 | 1 | Fatality | 00:40 AM |
| 17-Mar-93 | TA199303170061 | DRAG-in side doors, body outside train | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts pass rptd while bo rd- ing doors closed on arm and foot & trn began mvg, pass | 1 | 0 | Removed by Ambulance | 08:12 PM |
| 18-Mar-93 | TA199303180064 | Fell/slip-from train (bet cars, outside door, etc.) | D | UNIDENTIFIED STATION(S) | At Side Door - alighting | Train did not pull all the way into the station. Door opened and claimant stepped out falling ontoAA 60695Cost in connection with the power outage at Poarl and Willoughby Signal room | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 19-Mar-93 | TA199303190007 | Struck-fell from platform | 3 | PARK PLACE (2, 3) | On Track in Station | T/O stated as his train was entering station he observe female fall from the stwy onto platform, then roll off | 1 | 0 | Removed by Ambulance | 04:17 PM |
| 20-Mar-93 | TA199303200001 | Struck-fell from train | 2 | 66TH STREET/LINCOLN CENTER (1) | Standing Between Cars on board train | Train went into BIE as it was about to pass thru statio impact was approx 500 ft north of sta Aided possibly ur | 0 | 1 | Fatality | 07:35 PM |
| 20-Mar-93 | TA199303200018 | Fell/slip-against train | UNSPEC | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | Witnesses stated aided stumbled & fell into side of tra n aided intoxicated refused medical aid for a small lacer | 1 | 0 | Refused Medical Attention | 07:47 PM |
| 21-Mar-93 | TA199303210006 | DRAG-body outside by side doors, pulled along platform | 6 | SOUNDVIEW/MORRISON AVENUES (6) | Gap-Platform/Car-alighting | While departing from train aided's left foot got caught betnplatform & train. Aided spun aroung while train was mov | 1 | 0 | Removed by Ambulance | 08:55 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Mar-93 | TA199303230047 | DRAG-body outside by side doors, pulled along platform | 6 | 51ST STREET (6) | At Side Door-boarding | As aided enter the train the door closed on her rt/ankl & the train dragged her several feet before she was pulle | 1 | 0 | Removed by Ambulance | 02:18 PM |
| 23-Mar-93 | TA199303230030 | Fell/slip-against train | UNSPEC | JAY STREET/BOROUGH HALL (A, C, F) | At Side Door-boarding | Aided stated while boarding N/B C at Jay St he bumped h nd on train at 1930 hrs now claims injury to l/wrist | 1 | 0 | Removed by Ambulance | 09:25 PM |
| 24-Mar-93 | TA199303240052 | DRAG-in side doors, body outside train | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY rpts a pass rptd while entrain doors closed on her hand & trn moved, pass free | 1 | 0 | Removed by Ambulance | 04:23 PM |
| 29-Mar-93 | TA199303290006 | Struck-Jumped from platform (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | On Platform | Item 15104 PO #3151 stated that aided attempted to comm t suicide by jumping in front of a N/B #4 train EMS #3637 | 1 | 0 | Removed by Ambulance | 05:05 AM |
| 29-Mar-93 | TA199303290021 | DRAG-body mainly inside train caught by side doors | UNSPEC | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | Aided was pinned @ the shlders by the doors w/her lt/ha d outside of car. causing injuries. | 1 | 0 | Removed by Ambulance | 07:37 PM |
| 29-Mar-93 | TA199303290047 | SKYLARKING/HITCHING ONTO TRAIN | 4 | FORDHAM ROAD (4) | Unauthorized area on outside of train | Aided got his bag stuck on the panagraph gate & the tra n mvd out, aided reach for the handle & was dragged 10 fe | 1 | 0 | Refused Medical Attention | 06:05 AM |
| 30-Mar-93 | TA199303300035 | Fell/slip-against train | D | 145TH STREET (A, B, C, D) | On Platform | C/R reported TPO informed him customer walked into the ide of the train as it entered the station | 1 | 0 | Removed by Ambulance | 06:33 PM |
| 30-Mar-93 | TA199303300044 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | D | ATLANTIC AVENUE (B, Q) | At Side Door-boarding | Aided stated the drs begun to clsed & her bag, umbrella & coat was caught inside the train aided was unable to pu | 1 | 0 | Removed by Ambulance | 09:38 PM |
| 03-Apr-93 | TA199304030002 | Struck-fell from platform | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Track in Station | M/M reported as train entered sta aided fell onto track bed One car passed over aided causing right leg to be sever | 1 | 0 | Removed by Ambulance | 03:23 PM |
| 06-Apr-93 | TA199304060027 | SKYLARKING/HITCHING ONTO TRAIN | J | LORIMER STREET (J, M) | Unauthorized area on outside of train | Aided complaining of pain to lower lt/leg & ankle due t placing his foot on ledge of moving subway car doorway | 1 | 0 | Removed by Ambulance | 09:31 PM |
| 10-Apr-93 | TA199304100007 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Track in Station | T/O stated when train entered station a male jumped in front of train & train hit him D.O.A. TPO 2907 responde | 0 | 1 | Fatality | 07:46 AM |
| 13-Apr-93 | TA199304130004 | Struck-Jumped from platform (suicide/attempt) | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Track in Station | T/O states aided did jump in front of train causing dam ge to T/O window & injury to T/O wrist. EMS#7413 DOA at 22 | 1 | 1 | Fatality | 10:30 PM |
| 16-Apr-93 | TA199304160029 | DRAG-body outside by side doors, pulled along platform | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | At Side Door-boarding | Aided stated that he attempted to enter the train & got his rt/hand & briefcase caught in the train door. train dra | 1 | 0 | Removed by Ambulance | 10:26 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Apr-93 | TA199304180002 | Struck-On Roadway | 1 | 96TH STREET (1, 2, 3) | On track in tunnel | Body observed laying across tracks, M/M stopped but not until 3 cars passed over the body. TPO 4813 responded | 0 | 1 | Fatality | 09:47 PM |
| 20-Apr-93 | TA199304200005 | Struck-fell from platform | 2 | NEVINS STREET (2, 3, 4, 5) | On Track in Station | T/O Springer states he saw 2 youths playing on platform onenudged the aided causing him to lose balance & fall ont | 1 | 0 | Removed by Ambulance | 06:11 PM |
| 20-Apr-93 | TA199304200030 | SKYLARKING/HITCHING ONTO TRAIN | R | 95TH STREET/BAY RIDGE (R) | Unauthorized area on outside of train | male riding on outside of train, car cleaner Bokser 081 25 observed person jump on the door plate as train was lea | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 23-Apr-93 | TA199304230050 | DRAGGED-Person caught by train & train moved | UNSPEC | NEWKIRK AVENUE (2) | At Side Door-boarding | Aided stated her arm & handbag were strk in the train d or as it begun to mvd. | 1 | 0 | Refused Medical Attention | 08:15 AM |
| 24-Apr-93 | TA199304240012 | DRAG-obj caught in side drs w person holding | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | summary station operations item #15893, Supv Black 0732 1 reports female injs on island platform, TPO 5778 respon | 1 | 0 | Removed by Ambulance | 12:45 PM |
| 24-Apr-93 | TA199304240001 | Struck-On Roadway | R | PROSPECT AVENUE (M, R) | On Track in Station | M/M states while enterin sta he observed aided when he ift his legs over running rails,placed trn in emergency & 1 | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 25-Apr-93 | TA199304250028 | DRAGGED-Person caught by train & train moved | #2 | 135TH STREET (2, 3) | On Platform | Claimant was caused to be trapped and dragged along the station in the door of train. | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 25-Apr-93 | TA199304250001 | Struck-Jumped from platform (suicide/attempt) | J | FOREST PARKWAY/85TH STREET (J) | On Track in Station | T/O stated male person jumped in front of his train, fa l- ing betwn running rails, one car passed over the person | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 28-Apr-93 | TA199304280005 | Struck-on platform | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | Aided stated he was struck by a N/B "F" train as it ent red station. Aided had a single hole in the head apparently | 1 | 0 | Removed by Ambulance | 09:56 AM |
| 28-Apr-93 | TA199304280003 | Struck-on platform | J | MYRTLE AVENUE (J, M) | On Platform | M/M rpts pulling into station he heard a thump, put trn intoemergency, looked down seeing aided lying on northern e | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 29-Apr-93 | TA199304290011 | SKYLARKING/HITCHING ONTO TRAIN | 4,5,3 | ATLANTIC AVENUE (2, 3, 4, 5) | Unauthorized area on outside of train | Male aided riding on the side of the train jumped off, trk a pillar & was injured. | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 30-Apr-93 | TA199304300038 | DRAG-in side doors, body outside train | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Aided states she was stuck in door of train, when she p lledout she fell to a seated position on plat ems #2250 | 1 | 0 | Refused Medical Attention | 10:09 PM |
| 01-May-93 | TA199305010006 | Struck-on platform | R | 28TH STREET (N, R) | On Platform | summary station operations item #16131, RRC Martinez 56 395 reports male injd on platform, TPO 4795 responded, Aide | 1 | 0 | Removed by Ambulance | 09:26 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-May-93 | TA199305030011 | Struck-On Roadway | 1 | 157TH STREET (1) | On Catwalk | M/M states leaving sta observed aided sitting on catwal steps & placed trn emergency Lead car passed over aided | 1 | 0 | Removed by Ambulance | 10:40 AM |
| 03-May-93 | TA199305030004 | Struck-On Roadway | 4/5 | FULTON STREET (4, 5) | On track in tunnel | Aided discovered DOA 150 ft north of sta after trn trip ed into emergency, may have been hit by different trn, wit | 0 | 1 | Fatality | 04:32 PM |
| 05-May-93 | TA199305050009 | Struck-fell from train | E | WEST 4TH STREET (A, B, C, D, E, F, M) | Standing Between Cars on board train | Witness seated in car 3759 observed aided standing btwn carsstaring at roadbed, later looked up & observed a diagon | 0 | 1 | Fatality | 06:44 PM |
| 09-May-93 | TA199305090001 | Struck-On Roadway | 2 | PROSPECT AVENUE (2) | On Track in Station | T/O stated that while entering sta he saw what he thoug t tobe a body on roadbed, put trn into emergency, went to c | 0 | 1 | Fatality | 04:54 AM |
| 10-May-93 | TA199305100013 | Struck-On Roadway | A | 116TH STREET (B, C) | On Track in Station | Trn went into emergency departing station,train tripped overaided discovered behind trn in roadbed btwn platform & | 1 | 0 | Removed by Ambulance | 04:57 PM |
| 12-May-93 | TA199305120012 | Struck-on platform | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | Aided stated while waiting for the train she leaned for ard to see if train was coming & was struck causing facial | 1 | 0 | Removed by Ambulance | 07:07 PM |
| 13-May-93 | TA199305130039 | DRAGGED-Person caught by train & train moved | #5 | PELHAM PARKWAY (5) | On Platform | NOTICE OF CLAIM ALLEGES CLAIMANT WAS ON THE SOUTH/BOUND PLATFORM WHEN THE TRAIN DOOR CLOSED ON HIS BOOKBAG AND | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 14-May-93 | TA199305140004 | Struck-fell from train | 6 | CANAL STREET (6) | Walking Between Cars-on board train | Witness tated that the injured female, fell while walk ng between the cars. | 1 | 0 | Removed by Ambulance | 08:07 PM |
| 15-May-93 | TA199305150023 | DRAG-in side doors, body outside train | F | BERGEN STREET (F, G) | At Side Door-boarding | TP Lt. Hermandez called command center & reported male as caught in a door of train & was dragged causing injury | 1 | 0 | Medical Attention | 06:30 PM |
| 19-May-93 | TA199305190033 | Fell/slip-from train (bet cars, outside door, etc.) | E | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | Aided stated he jumped from btwn cars & rec'd laceratio to back of head. EMS treated aided | 1 | 0 | Treated At Scene | 11:50 PM |
| 25-May-93 | TA199305250032 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY pass rpts while boardin trndoors closed on him & trn moved, pass dragged unk dista | 1 | 0 | Removed by Ambulance | 03:45 PM |
| 28-May-93 | TA199305280003 | DRAG-obj caught in side drs w person holding | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | While getting on train, doors closed on stroller & peop e inside pulled emergency cord to stop train. | 1 | 0 | Removed by Ambulance | 10:00 AM |
| 28-May-93 | TA199305280005 | SKYLARKING/HITCHING ONTO TRAIN | D | NEWKIRK AVENUE (B, Q) | Unauthorized area on outside of train | youths were riding on top of the cars, 1 youth came in contact with the overhead beam & fell to roadway (decea | 0 | 1 | Fatality | 02:26 PM |

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-May-93 | TA199305300029 | DRAG-obj caught in side drs w person holding on/entangled | 6 | 23RD STREET (6) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY pass rpts while boardin doord closed on bag & trn moved, pass dragged approx 10 | 1 | 0 | Removed by Ambulance | 02:21 PM |
| 02-Jun-93 | TA199306020022 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | male stated he was standing at the edge of platform whe he was struck on r/elbow by train | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 03-Jun-93 | TA199306030021 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | BROADWAY/74TH STREET (7) | Walking Between Cars-on board train | Aided walking between cars, trn jerked & aided slipped etwncars & fell to tracks, aided found by Officer on N/B N/ | 1 | 0 | Removed by Ambulance | 07:03 PM |
| 04-Jun-93 | TA199306040016 | DRAG-in side doors, body outside train | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | Fem aided attempting to board a train injured her lt/ha d inthe door. G. Silverio injured on platform TPO 1523 resp | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 04-Jun-93 | TA199306040041 | DRAG-in side doors, body outside train | Q | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | Fem aided had her bag caught in the doors of the train. | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 07-Jun-93 | TA199306070022 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 86TH STREET (4, 5, 6) | Between Cars-boarding | Male aided about 15 yrs old attempted to board the trai from betwn cars, aided fell to the roadbed. TPO 3234 | 1 | 0 | Removed by Ambulance | 07:56 AM |
| 07-Jun-93 | TA199306070042 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | ATLANTIC AVENUE (2, 3, 4, 5) | At Side Door/Storm Door (Standing) on board train | Claimant alleges to have been injured when doors of tra n suddenly opened causing him to fall onto platform | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 07-Jun-93 | TA199306070033 | Fell/slip-jumped to tracks | 1 | 96TH STREET (1, 2, 3) | On Platform | Police reported it was attempted suicide, aided jumped o the tracks & has a head injury. TPO Price #4800 & Lt. # | 1 | 0 | Removed by Ambulance | 12:25 PM |
| 08-Jun-93 | TA199306080043 | DRAG-obj caught in side drs w person holding on/entangled | F | CHURCH AVENUE (F, G) | At Side Door-boarding | Cust had her bag caught in door cust not injured | 1 | 0 | Removed by Ambulance | 05:32 PM |
| 09-Jun-93 | TA199306090009 | Struck-fell from platform | A | 145TH STREET (A, B, C, D) | On Track in Station | Aided states he fell and can't remember anything, aided was struck by a work train, suffered amputated lower rt foo | 1 | 0 | Removed by Ambulance | 05:23 AM |
| 11-Jun-93 | TA199306110026 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | 111TH STREET (7) | Walking Between Cars-on board train | Aided fell from train to platform when he was walking b t cars according to aided there was nothing to hold onto | 1 | 0 | Removed by Ambulance | 11:04 PM |
| 12-Jun-93 | TA199306120023 | DRAGGED-Person caught by train & train moved | 7 | JUNCTION BOULEVARD (7) | At Side Door-boarding | Aided states one of three children boarded train doors closed aided put foot in door she was dragged approx 40 | 1 | 0 | Removed by Ambulance | 10:44 PM |
| 15-Jun-93 | TA199306150021 | DRAG-in side doors, body outside train | A | WAVECREST AVENUE/BEACH 25TH STREET (A) | At Side Door-boarding | Doors to train was closing aided put her arm in them to stopdoors remained closed & the train proceeded N pulling a | 1 | 0 | Removed by Ambulance | 09:29 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-93 | TA199306160015 | Struck-Jumped from platform (suicide/attempt) | 1 | 28TH STREET (1) | On Track in Station | T/O & witnesses stated that aided jumped in front of tr in, half the train passed over aided. Aided told doctors he | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 25-Jun-93 | TA199306250003 | Struck-On Roadway | FS | BOTANIC GARDENS (S) | TRACK AND TRACK STRUCTURE | Aided stated he did get onto tracks & admitted being dr nk, further stated he didn't know he was hit by the train.A | 0 | 1 | Removed by Ambulance | 01:26 AM |
| 27-Jun-93 | TA199306270015 | Fell/slip-from train (bet cars, outside door, etc.) | M | METROPOLITAN AVENUE/MIDDLE VILLAGE (M) | Walking Between Cars-on board train | AIDED STATED THAT SHE WAS CHANGING POSITION BY WALKING THROUGH CARS. WHILE EXITING CAR #4187 SHE SLIPPED BETWE | 1 | 0 | Removed by Ambulance | 01:04 AM |
| 28-Jun-93 | TA199306280033 | SKYLARKING/HITCHING ONTO TRAIN | R | 5TH AVENUE/59TH STREET (N, R) | Unauthorized area on outside of train | Train stop the customer jumped betwn cars #968 & #685, expecting the train to move, customer helped back onto | 1 | 0 | Removed by Ambulance | 08:18 PM |
| 29-Jun-93 | TA199306290023 | DRAG-obj caught in side drs w person holding on/extended | Q | DEKALB AVENUE (B, M, Q, R) | At Side Door-boarding | Via telephone from a person Bytri-Bai Janach-Bhola that her pocket book strap was around her neck & the pocket book | 1 | 0 | Removed by Ambulance | 09:08 AM |
| 29-Jun-93 | TA199306290015 | Struck-on platform | UNSPEC | 7TH AVENUE (F) | On Platform | witness claims that male walked into a non-moving train | 1 | 0 | Removed by Ambulance | 11:16 PM |
| 02-Jul-93 | TA199307020009 | Struck-Jumped from platform (suicide/attempt) | 1 | FRANKLIN STREET (1) | On Platform | Male jumped in f/o train as it was entering station, st uck,DOA. TPO 4101 | 0 | 1 | Fatality | 08:45 PM |
| 02-Jul-93 | TA199307020008 | Struck-On Roadway | B | 168TH STREET (A, B) | On Track in Station | T/O observed male on his hands & knees on A2 track, T/O placed train's brakes into emergency & sounded horn hor | 0 | 1 | Fatality | 09:21 AM |
| 04-Jul-93 | TA199307040012 | SKYLARKING/HITCHING ONTO TRAIN | 6 | SOUNDVIEW/MORRISON AVENUES (6) | Unauthorized area on outside of train | summary station operations item #18196, Supv Kurup 4949 1 reports passenger was injd riding on top of train, TPO | 1 | 0 | Removed by Ambulance | 08:53 PM |
| 05-Jul-93 | TA199307050002 | Struck-Jumped from platform (suicide/attempt) | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | T/O reported that when he was entering station a female jumped in f/o his train, train placed in emergency but | 1 | 0 | Removed by Ambulance | 06:53 PM |
| 06-Jul-93 | TA199307060027 | Fell/slip-against train | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | male states he was runnind down stairs and ran into the side of train, EMS 2883 TPO 5160 | 1 | 0 | Removed by Ambulance | 12:25 PM |
| 07-Jul-93 | TA199307070003 | Struck-fell from platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | female's seeing eye dog leaned over edge of platform, f malefell off platform and was struck by train, pronounced | 0 | 1 | Fatality | 09:20 AM |
| 08-Jul-93 | TA199307080003 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | T/O stated that he observed victim lean over the platfo m tospit when the train hit the victim TPO 4787 & EMS 4255 | 1 | 0 | Removed by Ambulance | 08:20 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jul-93 | TA199307090015 | SKYLARKING/HITCHING ONTO TRAIN | 3 | 148TH STREET/LENOX AVENUE (2) | Unauthorized area on outside of train | male (8) jumped from platform onto moving train & lande on roadbed betn the last 2 cars, male was removed by platf | 1 | 0 | Removed by Ambulance | 08:17 PM |
| 10-Jul-93 | TA199307100003 | Struck-On Roadway | S | 86TH STREET (4, 5, 6) | On Track in Station | | 1 | 0 | Removed by Ambulance | 12:31 PM |
| 11-Jul-93 | TA199307110001 | Struck-On Roadway | D | GRAND STREET (B, D) | On track in tunnel | M/M reported he observed male run from n/b to s/b track M/M put train into emergency, male found under car, inj | 0 | 1 | Removed by Ambulance | 05:31 AM |
| 11-Jul-93 | TA199307110012 | DRAG-in side doors, body outside train | 7 | BROADWAY/74TH STREET (7) | On Platform | OSS SIDE DOOR DRAG CASE SUMMARY C/R activated CEV upon observing youth running alongside train w/hand caught i | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 13-Jul-93 | TA199307130035 | Fell/slip-against train | 6 | 103RD STREET (6) | On Platform | summary station operations item #18454, Supv Woods 9833 2 reports unk male fell against moving train, TPO 1042 | 1 | 0 | Removed by Ambulance | 05:01 PM |
| 14-Jul-93 | TA199307140002 | Struck-Jumped from platform (suicide/attempt) | A | ROCKAWY BOULEVARD (A) | On Track in Station | T/O & witnesses stated aided jumped in front of train a it was pulling into the station. 3 cars ran over aided, D. | 0 | 1 | Fatality | 03:44 PM |
| 15-Jul-93 | TA199307150019 | Fell/slip-against train | UNSPEC | CHURCH AVENUE (F, G) | On Platform | Aided fell on plat causing injuries. ems 5183 second ai ed while grabbing on to first aided, causing injury. | 2 | 0 | Removed by Ambulance | 09:47 PM |
| 16-Jul-93 | TA199307160003 | Struck-fell from train | B | 36TH STREET (D, M, N, R) | Between cars | T/O observed person on roadbed,TA Sgt Solomon 606 rpts he female was riding on trn, felt ill, & fell from btwn ca | 1 | 0 | Removed by Ambulance | 08:17 AM |
| 16-Jul-93 | TA199307160027 | DRAG-obj caught in side drs w person holding on/entangled | 4 | 59TH STREET (4, 5, 6) | At Side Door-boarding | Customer w/a bag caught in the drs running along side o train.train stopped the customer pulled his bag from th | 1 | 0 | Removed by Ambulance | 06:48 PM |
| 17-Jul-93 | TA199307170017 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | male aided caught in doors fem aided notice aided in do rs and pushed him out of doors aided sufferd multiple arra | 1 | 0 | Removed by Ambulance | 09:49 PM |
| 21-Jul-93 | TA199307210020 | DRAG-in side doors, body outside train | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | At Side Door-boarding | Aided stated doors close on her rt/wrist aided was pull d 20 feet before pass were able to free her from the trai | 1 | 0 | Refused Medical Attention | 07:05 PM |
| 23-Jul-93 | TA199307230008 | Fell/slip-against train | "D" | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | Train stopped, door opened. When clmt entered train doo closed so fast, clmt walked into closed door, Hit head, | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 25-Jul-93 | TA199307250002 | Struck-Jumped from platform (suicide/attempt) | F | QUEENS PLAZA (E, M, R) | On Track in Station | Motorman states he observed aided leaning over platform looking for train, when train was in sight aided appare | 1 | 0 | Removed by Ambulance | 12:44 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Jul-93 | TA199307250001 | Struck-On Roadway | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | T/O stated upon entering sta train went BIE, proceeded o investigate, found male under train, EMS 1806 TPO 5769, | 0 | 1 | Fatality | 09:54 PM |
| 26-Jul-93 | TA199307260030 | Struck-On Roadway | R | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Track in Station | T/O Staddon stated m/b jumped to the roadbed in front o train, trying to avoid police. T/O Staddon stated that | 1 | 0 | Removed by Ambulance | 11:41 AM |
| 28-Jul-93 | TA199307280035 | Fell/slip-from train (bet cars, outside door, etc.) | 2/5 | NEWKIRK AVENUE (2) | Between cars | summary station operations item #18956, Supv Presad 215 58 reports unknown male fell betn car & roadbed, TPO 6160AA 60744Expenses incurred for | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 29-Jul-93 | TA199307290006 | SKYLARKING/HITCHING ONTO TRAIN | UNSPEC | BEDFORD PARK BOULEVARD (D) | Unauthorized area on outside of train | Aided stated he rode the side of the departing train, w en he jumped off the was going to fast to stop, fell & rol | 1 | 0 | Removed by Ambulance | 03:47 PM |
| 30-Jul-93 | TA199307300030 | DRAG-in side doors, body outside train | 6 | 33RD STREET (6) | At Side Door-boarding | Ms. Joanne Eberflash f/the NY Society for the Deaf gave thiscomplaint for deaf customer, fem pass foot was caught i | 1 | 0 | Removed by Ambulance | 11:47 AM |
| 31-Jul-93 | TA199307310026 | Fell/slip-against train | A | VAN SICLEN AVENUE (C) | On Platform | Conductor stated that aided did exit train aided stumbl d onplat after he was clear of train, train was mvg aided f | 1 | 0 | Removed by Ambulance | 03:07 PM |
| 01-Aug-93 | TA199308010008 | Fell/slip-against train | G | COURT SQUARE/LONG ISLAND CITY (G) | At Side Door-boarding | Aided stated she attempted to board train she stepped f r- ward train pulled away it knocked her into a pole & she | 1 | 0 | Refused Medical Attention | 03:09 PM |
| 01-Aug-93 | TA199308010001 | Struck-On Roadway | 6 | 33RD STREET (6) | On Track in Station | train went over 2 persons on roadbed, 1 rmvd alive 1 DO , EMS #169 & unk TPO responded, station summary oepration | 1 | 1 | Fatality | 06:46 PM |
| 02-Aug-93 | TA199308020018 | SKYLARKING/HITCHING ONTO TRAIN | 5 | BAYCHESTER AVENUE (5) | Unauthorized area on outside of train | summary station operatins item #19100, Supv Moore 62046 reports male was injured while riding on top of train, | 1 | 0 | Removed by Ambulance | 02:56 AM |
| 05-Aug-93 | TA199308050027 | Fell/slip-against train | J | FULTON STREET (J, M) | On Platform | Aided stated while running to catch train he slipped & it his face on car #4553 causing lacarations to facial are | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 06-Aug-93 | TA199308060025 | DRAG-obj ct/side drs w pers entangled-pulled | B | BAY PARKWAY (D, M) | At Side Door-boarding | Aided states that as she was boarding train the doors c ose & the train proceeded to move, conductor observed fem i | 1 | 0 | Removed by Ambulance | 11:45 AM |
| 07-Aug-93 | TA199308070002 | STRUCK BY TRAIN | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Track in Station | T/O reported train completely in station with BIE with man under, summary station operations item #19260 | 0 | 1 | Removed by Ambulance | 01:44 PM |
| 07-Aug-93 | TA199308070014 | Fell/slip-from train (bet cars, outside door, etc.) | "7" | MAIN STREET/FLUSHING (7) | Walking Between Cars-on board train | Train in station. Pass walking fr one car to next car. eg caught in space between cars. | 1 | 0 | Removed by Ambulance | 07:00 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Aug-93 | TA199308070001 | Struck-On Roadway | 2 | JACKSON AVENUE (2) | On Track in Station | T/O states the customer was under the platform when he as struck by the train TPO 1738 responded | 0 | 1 | Removed by Ambulance | 10:09 PM |
| 08-Aug-93 | TA199308080003 | Struck-On Roadway | A | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | Aided went to track to pick up a cigarette, as he climb d back to platform he was struck by train as it entered s | 1 | 0 | Removed by Ambulance | 02:15 AM |
| 08-Aug-93 | TA199308080001 | Struck-Jumped from platform (suicide/attempt) | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Track in Station | Aided was observed jumping in front of oncoming train, pronounced dead by EMS Beatty #3859 at 0735hrs TPO 1374 | 0 | 1 | Fatality | 07:10 AM |
| 09-Aug-93 | TA199308090017 | Struck on roadway (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On track in tunnel | T/O reports while moving trn out of sta, he observed a person sitting on tracks with back to trn, he placed tr | 0 | 1 | Fatality | 08:25 AM |
| 09-Aug-93 | TA199308090024 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 14TH STREET (4, 5, 6) | Between Cars-boarding | Injured customer stated that he attempted to board the rainin betwn cars, when he fell causing him to hurt his rt/ | 1 | 0 | Removed by Ambulance | 08:21 AM |
| 11-Aug-93 | TA199308110031 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | UNSPECIFIED LOCATION | summary station operations item #19368, RRC Green 33809 reports unknown male fell to roadbed, TPO 1369 responde | 1 | 0 | Removed by Ambulance | 07:53 AM |
| 11-Aug-93 | TA199308110019 | SKYLARKING/HITCHING ONTO TRAIN | UNSPEC | 137TH STREET/CITY COLLEGE (1) | Unauthorized area on outside of train | Aided states he tried to board train as the doors were los-ing him to loose his bal causing injuries. | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 13-Aug-93 | TA199308130034 | Fell/slip-jumped to tracks | 6 | 59TH STREET (4, 5, 6) | UNSPECIFIED LOCATION | summary station operations item #19436, Supv Lewis 4170 7 reports passenger fell onto track, TPO 3662 responded | 1 | 0 | Removed by Ambulance | 08:58 PM |
| 14-Aug-93 | TA199308140001 | Struck on roadway (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | Witness stated while riding lead car, looking out windo , he observed aided walk in front of train. 5 cars passed | 0 | 1 | Fatality | 03:11 PM |
| 14-Aug-93 | TA199308140028 | Fell/slip-jumped to tracks | L | MYRTLE/WYCKOFF AVENUES (L) | UNSPECIFIED LOCATION | summary station operations item #19459, RRC Haripersad 364700 reports unk female fell onto roadbed, TPO 3862 | 1 | 0 | Refused Medical Attention | 04:00 PM |
| 16-Aug-93 | TA199308160029 | DRAG-in side doors, body outside train | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | At Side Door-boarding | OSS SIDE DOOR DRAG CASE SUMMARY pass rpts while boardin doors closed on lft wrist & trn moved dragging him appr | 1 | 0 | Removed by Ambulance | 02:25 PM |
| 17-Aug-93 | TA199308170005 | Fell/slip-against train | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | Witness stated aided fainted and fell into moving train aided injured her head TPO 1137 & EMS 4230 responded | 1 | 0 | Removed by Ambulance | 08:25 AM |
| 18-Aug-93 | TA199308180025 | DRAG-body outside-by side doors, pulled along platform | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | At Side Door-boarding | Doors closed on customer brief case customer mvd about n inchn w/train & let the grief case go which was still b | 1 | 0 | Removed by Ambulance | 08:18 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Aug-93 | TA199308200002 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | TRACK AND TRACK STRUCTURE | BIE person struck/deceased Found under car 5262 right and found by marker #84665+50, summary station operations i | 0 | 1 | Fatality | 03:35 PM |
| 24-Aug-93 | TA199308240002 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | T/O stated he observed male jump from platform onto tra ks in f/o train, male struck, DOA, EMS 5135 TPO 5246, summ | 0 | 1 | Fatality | 02:51 PM |
| 26-Aug-93 | TA199308260002 | Struck-On Roadway | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | female was struck by train, DOA | 0 | 1 | Fatality | 06:17 AM |
| 26-Aug-93 | TA199308260025 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | G | 67TH AVENUE (M, R) | At Side Door-boarding | Fem customer shopping bag was caught in the doors, & th train lt/w her standing on the platform. after the trai | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 30-Aug-93 | TA199308300021 | Fell/slip-jumped to tracks | 4 | WALL STREET (4, 5) | On Track in Station | Male jumped down to roadbed to get property he had drop ed while on the roadbed he tripped on a nail face down sus | 1 | 0 | Removed by Ambulance | 02:12 PM |
| 01-Sep-93 | TA199309010002 | Struck-On Roadway | G | BROADWAY (G) | TRACK AND TRACK STRUCTURE | male struck by train, inj. skull fracture, TPO 5832 rmvd unconscious, unk at time of report how male sustai | 1 | 0 | Removed by Ambulance | 10:21 PM |
| 03-Sep-93 | TA199309030003 | Struck on roadway (suicide/attempt) | F | 179TH STREET/JAMAICA (F) | On Track in Station | T/O observed aided sitting on the third rail & placed t ain in emergency as train entered station, aided was struck | 1 | 0 | Removed by Ambulance | 04:25 PM |
| 05-Sep-93 | TA199309050001 | Struck on roadway (suicide/attempt) | 1 | 207TH STREET/INWOOD (1) | On Track in Station | T/O saw male standing on the tracks by stwy Train went IE at point of impact. Witness saw male walking on tracks. | 0 | 1 | Fatality | 10:19 PM |
| 07-Sep-93 | TA199309070032 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | 103RD STREET (6) | At Side Door-boarding | Side Door Drag Case Summary pass rptd while boarding do rs closed on tote bag & trn moved, pass dragged undetermin | 1 | 0 | Removed by Ambulance | 07:00 AM |
| 07-Sep-93 | TA199309070027 | Fell/slip-against train | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | Aided walked into the train as train was pulling out of sta causing him to fall back sustaining injury to head & le | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 07-Sep-93 | TA199309070003 | Struck on roadway (suicide/attempt) | UNSPEC | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Track in Station | T/O stated that while entering station he observed male (19)sitting on roadbed indian style with hands over head, T | 1 | 0 | Removed by Ambulance | 01:02 AM |
| 08-Sep-93 | TA199309080002 | Struck-Jumped from platform (suicide/attempt) | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | witnesses state that male jumped in f/o an oncoming tra n, male rmvd alive to hospital where he was pronounced dea | 0 | 1 | Fatality | 10:23 AM |
| 10-Sep-93 | TA199309100003 | Struck-On Roadway | N | UNION STREET (M, R) | On Track in Station | Aided was apparently making graffiti on the S/B express track walls, aided apparently struck by train, EMS 2625 | 0 | 1 | Fatality | 04:49 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Sep-93 | TA199309100038 | Fell/slip-from train (bet cars, outside door, etc.) | B | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Walking Between Cars-on board train | Aided stated while walking betwn cars she slipped injur ng her lt/leg, rt/leg, & lt/side of head. fem stated area | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 11-Sep-93 | TA199309110028 | Fell/slip-from train (bet cars, outside door, etc.) | B | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Between cars | Station Summary Report #20348; Supv reports customer fe l between train cars, removed to hospital, TPO 3851 respo | 1 | 0 | Removed by Ambulance | 11:31 PM |
| 16-Sep-93 | TA199309160028 | DRAG-body outside-by side doors, pulled along platform | 6 | 77TH STREET (6) | At Side Door-boarding | Side Door Drag Case Summary C/R observed female pass wi h right foot caught in closing doors, pass being dragged | 1 | 0 | Removed by Ambulance | 10:37 AM |
| 16-Sep-93 | TA199309160005 | Struck-Jumped from platform (suicide/attempt) | 2 | FULTON STREET (2, 3) | On Track in Station | T/O states as train entered station aided jumped in fro t oftrain, 3 cars passed over aided causing injury | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 18-Sep-93 | TA199309180002 | Struck-fell from platform | R | 28TH STREET (N, R) | On Platform | RRC stated that victim (m/b/30) slipped onto tracks whi e train was half way into station, pronounced DOA at 12:0AA 60746Expenses incurred for Power outage at Coney Island Yard | 0 | 1 | Fatality | 11:55 PM |
| 21-Sep-93 | TA199309210002 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE J (Q) | On Platform | Motorman stated that he observed female jump from platf rm onto the road bed inf/o train, pronounced DOA at scene | 0 | 1 | Fatality | 08:45 AM |
| 21-Sep-93 | TA199309210028 | DRAG-body outside-by side doors, pulled along platform | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | Side Door Drag Case Summary pass rpts while boarding do rs cloded on right arm & trn began moving, pass dragged ap | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 23-Sep-93 | TA199309230022 | SKYLARKING/HITCHING ONTO TRAIN | 1 | 137TH STREET/CITY COLLEGE (1) | Unauthorized area on outside of train | Aided stated he was on the out sided train when he jump d off & hit the pillar aided compl of chest pain, rt/knee | 1 | 0 | Removed by Ambulance | 03:45 PM |
| 24-Sep-93 | TA199309240004 | Struck-on platform | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | Southbound #1 train hit aided causing serious physical nj to right leg, skull & hip. TPO #4966 reported person ap | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 24-Sep-93 | TA199309240032 | Struck-on platform | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Witness stated aided fell toward edge of plat as train as moving into sta & was strk by the train witness was | 1 | 0 | Removed by Ambulance | 00:23 AM |
| 25-Sep-93 | TA199309250001 | Struck-On Roadway | N | LEXINGTON AVENUE/53RD STREET (E, M) | On Track in Station | Unidentified male struck by S/B train, aided removed fr m track alive, pronounced DOA at 1733 hrs by Dr Puccio | 0 | 1 | Removed by Ambulance | 04:20 PM |
| 25-Sep-93 | TA199309250002 | Struck on roadway (suicide/attempt) | 1 | 145TH STREET (1) | On Track in Station | Witness #1 stated, observed male sitting on track then he male stood-up & walked towards incoming train TPO 4342 | 0 | 1 | Fatality | 04:26 PM |
| 26-Sep-93 | TA199309260018 | STRUCK BY TRAIN | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | IN RAPID RAIL TRANSIT STATION | Claimant alleges to have been struck by train | 1 | 0 | Removed by Ambulance | 06:00 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Sep-93 | TA199309260001 | Struck-Jumped from platform (suicide/attempt) | C | CANAL STREET (A, C, E) | On Track in Station | Witness states aided jumped in front of train, train we t B.I.E. all 4 cars went over aided. Aided diagnosed as h | 0 | 1 | Removed by Ambulance | 11:27 AM |
| 26-Sep-93 | TA199309260002 | Struck on roadway (suicide/attempt) | D | ATLANTIC AVENUE (B, Q) | On Track in Station | T/O stated he saw male on roadbed, placed train B.I.E. ut could not stop, Aided's body partially severed, DOA 185 | 0 | 1 | Fatality | 06:39 PM |
| 27-Sep-93 | TA199309270001 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 149TH STREET/3RD AVENUE (2) | Between cars | male (15) was on chain gates betn cars, male fell, rmvd unconscious at 4:08 PM, pronounced DOA at hosp at 4:14 | 0 | 1 | Fatality | 03:54 PM |
| 28-Sep-93 | TA199309280029 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary TA employee rpts he activat d CEV after observing unk female running alongside trn w/ | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 30-Sep-93 | TA199309300026 | DRAG-obj ct/side drs w pers entangled-pulled | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | Side Door Drag Case Summary C/R activated CEV after obs rv- ing pass w/bag caught in closed doors, trn mvd undeterm | 1 | 0 | Removed by Ambulance | 08:41 AM |
| 01-Oct-93 | TA199310010025 | DRAG-obj caught in side drs w person holding | D | 170TH STREET (B, D) | At Side Door-boarding | Aided stated she was dragged 50 yards, aided stated she was boarding train w/her baby in carriage when the doors cl | 1 | 0 | Treated At Scene | 04:45 PM |
| 01-Oct-93 | TA199310010005 | Struck-On Roadway | F | DELANCEY STREET (F) | On track in tunnel | Aided struck on roadbed approx 10' north of marker B189 Aided semi-conscious on roadbed between cars 0592 & 120 | 1 | 0 | Removed by Ambulance | 05:47 PM |
| 02-Oct-93 | TA199310020002 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | M/M states unidentified male attempted to climb from tr ck area to platform,M/M unable to stop trn & trn struck ai | 0 | 1 | Fatality | 02:08 PM |
| 02-Oct-93 | TA199310020016 | Fell/slip-against train | 6 | HUNTS POINT AVENUE (6) | At Side Door/Storm Door (Standing) on | Aided states he fell against train door, when doors ope ed his right hand got caught between door and panel causin | 1 | 0 | Removed by Ambulance | 06:30 PM |
| 02-Oct-93 | TA199310020001 | Struck-on platform | F | PROSPECT PARK/15TH STREET (F) | On Platform | witnesses state that male (50) was leaning over platfor looking for train when he was struck, male pronounced D | 0 | 1 | Fatality | 11:55 PM |
| 03-Oct-93 | TA199310030004 | Struck-On Roadway | N | WHITEHALL STREET [R] | On Track in Station | T/O stated his trn had BIE upon investigation found per on under car 2813, he did not see anyone on roadbed DOA | 0 | 1 | Fatality | 07:46 PM |
| 06-Oct-93 | TA199310060039 | DRAG-obj ct/side drs w pers entangled-pulled | 4 | 125TH STREET (4, 5, 6) | At Side Door-boarding | Side Door Drag Case Summary passenger rpts doors closed on his bike & trn moved passenger & bike dragged approx 35 | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 08-Oct-93 | TA199310080006 | SKYLARKING/HITCHING ONTO TRAIN | R | 53RD STREET (R) | Unauthorized area on outside of train | T/O was informed by customer that a youth was riding on the outside of the door when he fell and hit the column | 1 | 0 | Removed by Ambulance | 03:31 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Oct-93 | TA199310130020 | Fell/slip-from train (bet cars, outside door, etc.) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On track in tunnel | MOTORMAN #764256 STATED AT A NORMAL SPEED HE PULLED INT STA& CAME STOPPED AT THE 6 CAR MARKER,WITH 1 CAR OUT OF ST | 1 | 0 | Removed by Ambulance | 07:18 PM |
| 17-Oct-93 | TA199310170005 | DRAG-in side doors, body outside train | A | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | Aided attempted to move from one car to another causing his arms to get caught in doors while trn was in motion, ot | 1 | 0 | Refused Medical Attention | 01:00 AM |
| 18-Oct-93 | TA199310180003 | Struck-On Roadway | L | MORGAN AVENUE (L) | On Track in Station | M/M observed aided laying through,bet rails on track as trn entered sta, applied brakes, lead car passed over aided | 1 | 0 | Removed by Ambulance | 08:02 PM |
| 18-Oct-93 | TA199310180002 | STRUCK BY TRAIN | 3 | 125TH STREET (2, 3) | On Track in Station | Unk witness stated someone under train. Officer discove ed body & notified M/M not to leave sta. Aided pronounced | 0 | 1 | Fatality | 03:38 PM |
| 19-Oct-93 | TA199310190008 | Struck-on platform | L | ATLANTIC AVENUE (L) | On Platform | Aided states he was sitting on edge of plat & fell asle p, awakened when train hit him, pulled himself out where t | 1 | 0 | Removed by Ambulance | 09:14 PM |
| 22-Oct-93 | TA199310220001 | Fell/slip-from train (bet cars, outside door, etc.) | 2,5 | 219TH STREET (2) | Walking Between Cars-on board train | Caller states: foot got caught between cars when walkin through cars, train was pulling out of station, injured | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 27-Oct-93 | TA199310270024 | DRAG-obj ct/side drs w pers entangled-pulled | B | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | At Side Door-boarding | Customer attempted to place bag in the door while they were closing, customer moved along side of train hittin | 1 | 0 | Removed by Ambulance | 04:19 PM |
| 02-Nov-93 | TA199311020014 | DRAG-obj ct/side drs w pers entangled-pulled | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | Customer stated she placed her handbag in door of trn a doors were closing, bag was on inside of train just str | 1 | 0 | Removed by Ambulance | 12:37 PM |
| 02-Nov-93 | TA199311020041 | DRAG-obj caught in side drs w person holding | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | STATION SUMMARY ITEM# 22043 SUPV FELDER #269265 REPORTS L. MCDONALD'S PURSE WAS STUCK IN THE DOOR OF MOVING N/B | 1 | 0 | Refused Medical Attention | 12:50 PM |
| 03-Nov-93 | TA199311030015 | Fell/slip-jumped to tracks | 4 | 149TH STREET/GRAND CONCOURSE (4) | UNSPECIFIED LOCATION | Aided states that he slipped and fell to track causing injury to his head | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 03-Nov-93 | TA199311030026 | DRAG-obj ct/side drs w pers entangled-pulled | F | JAMAICA/VAN WYCK (E) | At Side Door-boarding | Customer on platform had bag stuck in doors, trn moved customer let the bag go no injuries reported | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 04-Nov-93 | TA199311040026 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Track in Station | TPO observed aided throwing himself in front of train. | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 05-Nov-93 | TA199311050048 | Fell/slip-from train (bet cars, outside door, etc.) | A | LEFFERTS BOULEVARD/OZONE PARK (A) | Between Cars-boarding | train standing still in station. t/o trotman informed c a customer stated to him that someone walking along platf | 1 | 0 | Refused Medical Attention | 08:49 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Nov-93 | TA199311060008 | Struck-Jumped from platform (suicide/attempt) | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O & witness stated aided jumped off edge of platform nto roadbed as train entered station, 4 cars passed over ai | 0 | 1 | Fatality | 11:49 AM |
| 06-Nov-93 | TA199311060013 | DRAG-body outside by side doors, pulled along platform | 5 | 125TH STREET (4, 5, 6) | At Side Door-boarding | Aided states while detraining train door closed on his ightleg. Aided complained of pain to right ankle. | 1 | 0 | Removed by Ambulance | 04:47 PM |
| 06-Nov-93 | TA199311060010 | Fell/slip-jumped to tracks | L | MORGAN AVENUE (L) | UNSPECIFIED LOCATION | summary station operations item #22148, RRC James 44947 reports pass fell onto roadbed, TPO 2298 responded | 1 | 0 | Removed by Ambulance | 00:35 AM |
| 07-Nov-93 | TA199311070015 | Fell/slip-jumped to tracks | D | 205TH STREET/NORWOOD (D) | UNSPECIFIED LOCATION | TPO states aided was walking toward train then started o walk backwards and flipped and fell into track area cau | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 07-Nov-93 | TA199311070001 | Struck-On Roadway | N | UNION STREET (M, R) | On Track in Station | Aided had been walking on roadbed when struck by a trai , lying on roadbed betwn running rail & catwalk 10' so of | 0 | 1 | Fatality | 04:00 AM |
| 08-Nov-93 | TA199311080024 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | UNSPECIFIED LOCATION | Aided statesshe fell off platform onto roadbed injuring her right leg. | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 09-Nov-93 | TA199311090006 | Struck-Jumped from platform (suicide/attempt) | E | JAMAICA/VAN WYCK (E) | On Track in Station | T/O & witness observed deft leave seat with child in ar s & jump in front of trn as it entered sta deft sustained i | 1 | 0 | Removed by Ambulance | 12:42 PM |
| 10-Nov-93 | TA199311100033 | Fell/slip-against train | C | BROADWAY/EAST NEW YORK (A, C) | On Platform | aided slipped & fell into the S/B train. Injured rt han and knees | 1 | 0 | Refused Medical Attention | 09:00 AM |
| 12-Nov-93 | TA199311120024 | Struck-on platform | A | BOWLING GREEN (4, 5) | On Platform | Victim of a robbery, and was also struck by train | 1 | 0 | Removed by Ambulance | 01:41 PM |
| 17-Nov-93 | TA199311170024 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | B | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | Customer yelling and holding onto a plastic bag caught n the door. The train moved about a car and a half befor | 1 | 0 | Refused Medical Attention | 05:20 PM |
| 19-Nov-93 | TA199311190004 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | R | WOODHAVEN BOULEVARD (M, R) | At Side Door-boarding | Customer caught his umbrella in doors. Customer was no injured | 1 | 0 | Removed by Ambulance | 09:26 AM |
| 20-Nov-93 | TA199311200001 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On track in tunnel | BIE, person on roadbed struck, removed deceased, a bed as found in the wide area between B1 & B3 tracks | 0 | 1 | Fatality | 02:53 AM |
| 21-Nov-93 | TA199311210001 | Struck-On Roadway | D | 170TH STREET (B, D) | On Track in Station | T/O rpts person on tracks, placed BIE, body at column 1 77+ 45 on C1 track under car #2724 betwn car body and platf | 0 | 1 | Fatality | 00:05 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Nov-93 | TA199311210004 | SKYLARKING/HITCHING ONTO TRAIN | A | ROCKAWY BOULEVARD (A) | Unauthorized area on outside of train | Three companions of the individual who fell informed hi of what happened, leaving Rockaay Blvd. the individual | 1 | 0 | Removed by Ambulance | 04:51 AM |
| 22-Nov-93 | TA199311220003 | Struck-Jumped from platform (suicide/attempt) | 2 | PROSPECT AVENUE (2) | On Track in Station | T/O reported a person jumped in front of his train as i wasentering station, aided deceased under 3rd car | 0 | 1 | Fatality | 05:24 PM |
| 22-Nov-93 | TA199311220026 | Struck-On Roadway | C/E | SPRING STREET (C, E) | On Track in Station | M/M RPT'D SHE SPOTTED AIDED ON ROADBED.SHE PLACED TRAIN IN EMERG AND 1ST CAR PASSED OVER AIDED. M/M ALSO STATED SH | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 22-Nov-93 | TA199311220025 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 7 | JUNCTION BOULEVARD (7) | At Side Door-boarding | Aided clmd the train doors closed on her right hand & b g | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 23-Nov-93 | TA199311230001 | Struck-On Roadway | A | 72ND STREET (B, C) | On track in tunnel | M/M rpts as trn rounded curve, he saw a person on the t ack bed trying to climb up to catwalk, M/M did not stop, he | 0 | 1 | Fatality | 04:33 AM |
| 24-Nov-93 | TA199311240035 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | 96TH STREET (6) | Between Cars-boarding | AT T/P/O PO OBSERVED AIDED TRYING TO GAIN ACCESS TO S/B #6 TRAIN BY ENTERING OPENING IN BETWEEN THE CARS. AIDED TH | 1 | 0 | Refused Medical Attention | 06:30 PM |
| 27-Nov-93 | TA199311270004 | Struck on roadway (suicide/attempt) | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | Ongoing investigation indicates aided had secreted hims lf under the platform over-hang completely out of sight, a | 0 | 1 | Fatality | 01:10 PM |
| 30-Nov-93 | TA199311300001 | Fell/slip-jumped to tracks | 2 | CLARK STREET (2, 3) | On Platform | Aided stated keys fell to tracks, he jumped down to tra ks &struck head on railing, T/O observed aided unconscious | 1 | 0 | Removed by Ambulance | 01:12 AM |
| 01-Dec-93 | TA199312010013 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | UNSPEC | 50TH STREET (C, E) | At Side Door-boarding | customer Becky Mak got her arm & pocketbook caught in t e door of a s/b "D" at 50th st. Ms. Mak was attempting to | 1 | 0 | Removed by Ambulance | 06:07 PM |
| 04-Dec-93 | TA199312040020 | Struck-On Roadway | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Track in Station | T/O ON THE ABOVE INTERVAL REPORTED HE HAD RUN OVER A MA LAYING IN THE TROUGH ON J2 TRACK AT SUPTPHIN BLVD. T/O | 1 | 0 | Removed by Ambulance | 05:27 AM |
| 04-Dec-93 | TA199312040017 | Struck-On Roadway | N | 23RD STREET (N, R) | On Track in Station | TPO states he saw a male lying in roaded, 2 cars passed over him male was not inj. | 1 | 0 | Removed by Ambulance | 06:21 AM |
| 05-Dec-93 | TA199312050009 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | E | JAMAICA/VAN WYCK (E) | At Side Door-boarding | OFF DUTY T/O RICKS NOTIFIED TSS DELGADO THERE WAS A MAL CUSTOMER WITH A BOOK STUCK IN THE DOOR TRAIN STARTED TO | 1 | 0 | Removed by Ambulance | 09:40 AM |
| 05-Dec-93 | TA199312050001 | Struck-Jumped from platform (suicide/attempt) | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | T/O stated entering sta at 6 car marker a customer jump d infrt of trn & cracked windshield, customer did not fall | 1 | 0 | Removed by Ambulance | 03:18 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Dec-93 | TA199312060001 | Struck-On Roadway | D/Q | AVENUE H (Q) | On Track in Station | T/O states aided was walking on track-bed alongside pla formcut-out when the train hit him. Pronounced dead by EMS | 0 | 1 | Fatality | 04:15 AM |
| 06-Dec-93 | TA199312060003 | Struck-Jumped from platform (suicide/attempt) | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Track in Station | T/O stated upon entering 3rd Ave deceased had jumped on o the tracks, she activated BIE, body found under 2nd nor | 1 | 1 | Fatality | 09:59 PM |
| 07-Dec-93 | TA199312070025 | Struck-On Roadway | G | NORTHERN BOULEVARD (M, R) | On Track in Station | T/O REPORTS HE SAW A CUSTOMER LYING IN THE TROUGH AS HE WAS ENTERING NORTHERN BLVD T/O PLACED TRAIN BIE. RCI GONZAL | 1 | 0 | Removed by Ambulance | 00:02 AM |
| 09-Dec-93 | TA199312090038 | DRAG-obj ct/side drs w pers entangled-pulled | UNSPEC | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | Passenger rpts while boarding with his wife doors close on daughter, who was in a stroller & trn mvd, mother & dau | 1 | 0 | Removed by Ambulance | 10:02 AM |
| 10-Dec-93 | TA199312100032 | Fell/slip-against train | R | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | CUSTOMER SLIPPED ON PLATFORM & STK HIS HEAD ON SIDE OF HE TRAIN | 1 | 0 | Refused Medical Attention | 03:57 PM |
| 12-Dec-93 | TA199312120001 | Struck-On Roadway | D | 161ST STREET (B, D) | TRACK AND TRACK STRUCTURE | 90 YEAR MALE FOUND DEAD ON TRACK -3/4,APPEARS TO HAVE B EN STRUCK BY A S/B (D) TRAIN. | 0 | 1 | Fatality | 01:00 PM |
| 13-Dec-93 | TA199312130031 | Fell/slip-against train | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | CUSTOMER WAS RUNNING UP STAIRS FOR TRAIN CUSTOMER TRIPP D OVER ANOTHER CUSTOMER'S FOOT & FELL HEAD FIRST INTO THE | 1 | 0 | Refused Medical Attention | 08:13 AM |
| 14-Dec-93 | TA199312140012 | Struck-fell from train | 4 | 59TH STREET/COLUMBUS CIRCLE (1) | Between Cars-boarding | witnesses stated that aided (m/41) attempted to board t ain between cars while train was in motion, aided fell to r | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 17-Dec-93 | TA199312170029 | Fell/slip-against train | 6 | 59TH STREET (4, 5, 6) | On Platform | AIDED WAS RUNNING TO GET TRAIN WHEN SHE FELL & HIT HEAD ON TRAIN AIDED HAS A SMALL CUT ABOVE RT EYE | 1 | 0 | Removed by Ambulance | 07:18 AM |
| 17-Dec-93 | TA199312170025 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | 82ND STREET/JACKSON HEIGHTS (7) | At Side Door-boarding | Aided states the doors closes quickly catching her arm nd bag on the train. as the train started to mve she jumpe | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 18-Dec-93 | TA199312180002 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Track in Station | Witness & MM observed aided jump onto roadbed as train as stopping in station, aided found under train | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 19-Dec-93 | TA199312190009 | Struck-on platform | 4 | 110TH STREET (6) | On Platform | Customer claim they were injurd when they came in conta t with the last s/b train | 1 | 0 | Refused Medical Attention | 03:18 AM |
| 20-Dec-93 | TA199312200005 | Struck-Jumped from platform (suicide/attempt) | J | MARCY AVENUE (J, M) | On Platform | female (30) wrote a suicide note in a diner, when she s w the train she dropped to the tracks, T/O saw her positi | 1 | 0 | Removed by Ambulance | 09:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Dec-93 | TA199312210023 | Struck-On Roadway | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | BIE-UNK FEMALE ON TRACKS IN STATION NO CONTACT | 1 | 0 | Removed by Ambulance | 05:54 AM |
| 21-Dec-93 | TA199312210020 | Struck-On Roadway | A | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Track in Station | BIE-PERSON STK/ALIVE | 1 | 0 | Removed by Ambulance | 07:47 PM |
| 22-Dec-93 | TA199312220021 | DRAG-in side doors, body outside train | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | DOORS CLOSED ON HER HAND & SHE RELEASED THE BAG BEFORE HE TRAIN HAD MOVED. CUSTOMER WAS NOT INJURED LOST A PLASTI | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 23-Dec-93 | TA199312230025 | DRAGGED-Person caught by train & train moved | 4 | WALL STREET (4, 5) | At Side Door-boarding | Pass rpts while boarding doors closed on his hand and f ot & trn began moving, pass freed himself from doors to av | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 24-Dec-93 | TA199312240001 | Struck-On Roadway | D | 174TH/175TH STREETS (B, D) | On Track in Station | witness told RRC Ayala 029253 that she observed m/b on rackclerk ntft TMO & trains were alerted, M/M saw aided & p | 1 | 0 | Removed by Ambulance | 09:51 PM |
| 25-Dec-93 | TA199312250002 | Struck-Jumped from platform (suicide/attempt) | 2 | 125TH STREET (2, 3) | On Platform | male jumped in f/o train, pronounced DOA at scene by EM 2551 | 0 | 1 | Fatality | 12:02 PM |
| 27-Dec-93 | TA199312270003 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | 14TH STREET/6TH AVENUE (F) | On Platform | 2 witnesses reported they observed male smoking cigaret es &pacing back & forth on the platform before stepping off | 1 | 0 | Removed by Ambulance | 12:54 PM |
| 30-Dec-93 | TA199312300049 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | FEMALE CUST HAD HER POCKETBOOK STUCK IN CLOSED DOORS OF TRN T/O STATED HE PULLED POCKETBOOK OUT OF DOOR BEFORE TRAI | 1 | 0 | Refused Medical Attention | 08:17 AM |
| 31-Dec-93 | TA199312310019 | Fell/slip-against train | L | 1ST AVENUE (L) | On Platform | AIDED STATED THAT HE DETRAINED WHILE TRN DEPARTED STAT IDEDBUMPED INTO TRN THEN FELL TO ROADBED CAUSING INJ TO LFT | 1 | 0 | Removed by Ambulance | 11:00 PM |
| 01-Jan-94 | TA199401010001 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | On Track in Station | Aided was apparently struck by train, aided incoherent nd heavily intoxicated | 1 | 0 | Removed by Ambulance | 01:57 AM |
| 03-Jan-94 | TA199401030003 | Struck-Jumped from platform (suicide/attempt) | Q | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O stated customer jumped in front of train landing on his feet in the middle of roadbed, placed trn in emergency, | 0 | 1 | Fatality | 02:28 PM |
| 03-Jan-94 | TA199401030017 | Fell/slip-against train | 1 | 50TH STREET (1) | On Platform | CUST WAS RUNNING FOR TRAIN STANDING IN THE STAT & RAN I TO THE CLOSING DOORS CUST WAS SEEN LYING ON PLAT GOT UP & | 1 | 0 | Refused Medical Attention | 07:12 PM |
| 04-Jan-94 | TA199401040009 | Struck-Jumped from platform (suicide/attempt) | A/C | 116TH STREET (B, C) | On Track in Station | M/M observed aided jump infront of on-coming train L/C# 433 aided was run over and died from decapitated, pronounce | 0 | 1 | Fatality | 11:26 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jan-94 | TA199401050003 | Struck-Jumped from platform (suicide/attempt) | 6 | ELDER AVENUE (6) | On Platform | train stk unk male who jumped in f/o train, male then f ll from the structure to the street | 0 | 1 | Fatality | 06:50 PM |
| 08-Jan-94 | TA199401080042 | DRAG-in side doors, body outside train | 4 | 14TH STREET (4, 5, 6) | On Platform | Unk passenger rptd he observed doors close on the hand f anunidentified passenger and the train began moving, pass | 1 | 0 | Removed by Ambulance | 05:01 PM |
| 09-Jan-94 | TA199401090013 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | MALE CUST APPRX 65 YRS HAD HIS CANE STK IN DOOR OF CAR 709 C/R RPTD TRN RECEIVED INDICATION & MVD APPRX 3 FT C/R C | 1 | 0 | Refused Medical Attention | 12:38 PM |
| 11-Jan-94 | TA199401110004 | Struck-fell from platform | D | 205TH STREET/NORWOOD (D) | On Platform | M/M reported while operating train he observed aided (f 29) leap in f/o train, female struck/DOA, witnesses state i | 0 | 1 | Fatality | 12:50 PM |
| 11-Jan-94 | TA199401110005 | Struck on roadway (suicide/attempt) | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | train oper states he observed male lying parallel to th running rails on roadbed, app brakes, male rmvd conscio | 1 | 0 | Removed by Ambulance | 10:32 PM |
| 12-Jan-94 | TA199401120010 | DRAGGED-Person caught by train & train moved | R | QUEENS PLAZA (E, M, R) | At Side Door-boarding | phone memo, female states that while entering train doo closed on her arm, train moved (arm inside train/bag ou | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 12-Jan-94 | TA199401120036 | DRAG-body outside-by train gates & pulled along platform | D | 145TH STREET (A, B, C, D) | Between Cars-boarding | MALE CUST IS CLMG TO HAVE BEEN DRAGGED BY TRN. TPD SGT ARCHRPTS CUST ATTEMPTED TO BOARD BET CARS & WAS INJURED BEL | 1 | 0 | Removed by Ambulance | 04:05 AM |
| 12-Jan-94 | TA199401120044 | DRAG-body outside-by side doors, pulled along platform | 2/5 | SIMPSON STREET (2) | At Side Door-boarding | AIDED STATED WHILE ATTEMPTING TO BOARD TRN THE TRN DOOR CLOSED ON AIDED'S FOOT, WITNESS PULLED THE EMERG CORD S | 1 | 0 | Refused Medical Attention | 06:48 AM |
| 15-Jan-94 | TA199401150009 | Struck-on platform | G | BEDFORD/NOSTRAND AVENUES (G) | On Platform | person ran into the side of train as it was leaving sta ion,person rmvd unconscious, TPO Benjamin 3278 EMS DePalma | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 16-Jan-94 | TA199401160001 | Struck-On Roadway | 2 | 238TH STREET/NEREID AVENUE (2) | TRACK AND TRACK STRUCTURE | MESSAGE RECIEVED VIA NO#6 WIRE OF PASS UNDER OVERHANG A SOUTH END OF NORTH BOUND TRACK.APPROACHING T/O ON THE L | 0 | 1 | Fatality | 08:43 AM |
| 16-Jan-94 | TA199401160007 | Struck-on platform | D | 34TH STREET/PENN STATION (A, C, E) | On Platform | male slipped on platform hitting his head on the train s the train was leaving station, T/O reports male is | 1 | 0 | Removed by Ambulance | 11:29 AM |
| 21-Jan-94 | TA199401210036 | DRAG-body outside-by side doors, pulled along platform | A | HUDSON/80TH STREETS (A) | At Side Door-boarding | summary station operations item #712, RRC Kanbamkumaiat 455990 reports unknown male injured on train, TPO 3834 | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 22-Jan-94 | TA199401220011 | Fell/slip-against train | 4 | 23RD STREET (6) | On Platform | Witnesses state aided was walking close to edge of plat orm & train came into sta without stopping, aided walked in | 1 | 0 | Removed by Ambulance | 07:00 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Jan-94 | TA199401220003 | Struck-On Roadway | 4 | 59TH STREET (4, 5, 6) | On Track in Station | male walking s/b on n/b tracks, motorman 210034 observe male as he was entering station, 3 cars passed over mal | 0 | 1 | Fatality | 09:59 AM |
| 22-Jan-94 | TA199401220021 | Fell/slip-from train (bet cars, outside door, etc.) | E | 5TH AVENUE/53RD STREET (E) | ON BOARD TRAIN | AIDED STATES HE SLIPPED & FELL WHILE ENTERING TRN CAUSI G INJ TO NOSE | 1 | 0 | Refused Medical Attention | 06:25 PM |
| 23-Jan-94 | TA199401230008 | DRAG-CRIMINALLY-by other passnger-body outside-train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | aided was stdg on platform bet the frt & mdle of plat, hen a culprit grabbed her handbag & she was pulled along wi | 1 | 0 | Removed by Ambulance | 10:48 PM |
| 24-Jan-94 | TA199401240037 | DRAG-obj ct/side drs w pers entangled-pulled | A | UTICA AVENUE (A, C) | At Side Door-boarding | cust plastic bag got caught in doors train mvd approx 2 ft. cust states that he was not inj & was not requesting me | 1 | 0 | Removed by Ambulance | 02:46 PM |
| 25-Jan-94 | TA199401250005 | Struck-Jumped from platform (suicide/attempt) | L | 6TH AVENUE (L) | On Track in Station | M/O & witness states when train entered station, aided id jump in front of train. Aided removed unconscious TPO#4 | 1 | 0 | Removed by Ambulance | 11:55 PM |
| 28-Jan-94 | TA199401280050 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | Between Cars-boarding | witness states that aided boarded train in bet cars whi e train was leaving sta. aided then fell onto the track a | 1 | 0 | Removed by Ambulance | 05:41 PM |
| 28-Jan-94 | TA199401280052 | DRAG-obj caught in side drs w person holding | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | T/O rpts BIE as trn was leaving sta, C/R rpts a passeng r activated CEV after observing another male passenger wi | 1 | 0 | Removed by Ambulance | 07:44 AM |
| 28-Jan-94 | TA199401280049 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | aided trying to catch train he got stuck in drwy & trai puld out, someone puld emerg brake aided refused med ai | 1 | 0 | Refused Medical Attention | 11:52 AM |
| 28-Jan-94 | TA199401280034 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | cust stated her lft arm & hand along with her umbrella ot caught in doors & train took off, she ran along plat ti | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 30-Jan-94 | TA199401300013 | Struck-fell from platform | N | GRAND/30TH AVENUES (N) | On Track in Station | Aided fell to track bed at which time a S/B train did p ss over him, aided removed conscious but intox, injuries | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 02-Feb-94 | TA199402020022 | DRAG-obj ct/side drs w pers entangled-pulled | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | CUST STATED SHE ATTEMPTED TO BOARD TRN WHEN THE DOORS C OSEDON HER ARM & TRN STARTED TO MOVE CUST'S BAG WAS IN TRN | 1 | 0 | Refused Medical Attention | 05:04 PM |
| 02-Feb-94 | TA199402020028 | Struck-on platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | WITNESS STATES AIDED WAS LEANING OVER EDGE OF PLATFORM, RAINENTERED STAT & STK AIDED'S HEAD, CAUSING A SEVERE LACERMS19940202 12Claimant | 1 | 0 | Removed by Ambulance | 11:23 AM |
| 04-Feb-94 | TA199402040026 | DRAG-in side doors, body outside train | UNSPEC | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | AIDED STATES WHILE TRYING TO BOARD TRN DOORS CLOSED ON ER LFT WRIST CAUSING INJ AIDED STATES TRN DID MOVE APPRX 1 | 1 | 0 | Removed by Ambulance | 10:48 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Feb-94 | TA199402040023 | DRAG-obj ct/side drs w pers entangled-struck | Q | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | AIDED'S POCKETBOOK GOT CAUGHT IN DOORS AS THEY CLOSED A DED RAN ALONG OUTSIDE OF TRN UNTIL SHE LET GO OF HER POCKET | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 04-Feb-94 | TA199402040027 | Fell/slip-against train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Platform | R/R/C witnesd aided atmpt to board S/B train instead wa kinginto side of train causng minor inj to side of head & h | 1 | 0 | Removed by Ambulance | 05:49 PM |
| 05-Feb-94 | TA199402050001 | Struck-On Roadway | N | 25TH STREET (M, R) | On Track in Station | witness stated to officer that the aided (unk male) was walking on the tracks when train struck him, multiple b | 1 | 0 | Removed by Ambulance | 06:54 PM |
| 08-Feb-94 | TA199402080021 | Struck-Jumped from platform (suicide/attempt) | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Track in Station | M/M rptd aided jumped in front of trn & stood on track, he attempted to stop trn but aided was hit by lead car. | 1 | 0 | Removed by Ambulance | 08:20 PM |
| 09-Feb-94 | TA199402090012 | Struck-On Roadway | 4 | FULTON STREET (4, 5) | On track in tunnel | AIDED UNLAWFULLY ENTERED TRACK AREA WITH FEM TO HAVE SE . ASTRAIN APPROACHED AIDED #1 PUSHED #2 TO THE GROUND, & LA | 1 | 0 | Removed by Ambulance | 10:13 PM |
| 10-Feb-94 | TA199402100010 | Struck on roadway (suicide/attempt) | 5 | PELHAM PARKWAY (2) | On track in tunnel | Motorman reports that train went B.I.E., upon investiga ion he observed male underneath car, male struck/DOA, detec | 0 | 1 | Fatality | 02:07 PM |
| 10-Feb-94 | TA199402100011 | Struck-On Roadway | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | unk person struck by train/alive, EMS 4608 | 1 | 0 | Removed by Ambulance | 09:42 PM |
| 12-Feb-94 | TA199402120003 | Struck-on platform | R | STEINWAY STREET (M, R) | On Platform | 2 witnesses reported that a male walked into a train le vingthe station/train was half way out of station, male die | 0 | 1 | Fatality | 10:59 PM |
| 13-Feb-94 | TA199402130004 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | WALL STREET (4, 5) | On Platform | motorman stated to officer that he observed aided (m/50 jump in f/o train as it pulled into station, rmvd to ho | 0 | 1 | Fatality | 12:27 PM |
| 15-Feb-94 | TA199402150014 | Struck-On Roadway | 4/5/6 | 110TH STREET (6) | On Track in Station | Aided walking on roadbed w/back to trn, M/M saw aided p t trn into emergency but could not stop, trn hit aided | 0 | 1 | Fatality | 11:52 PM |
| 18-Feb-94 | TA199402180013 | Struck-On Roadway | 3 | 28TH STREET (1) | TRACK AND TRACK STRUCTURE | T/O aboard the 1709 241/FLA stated he thought he saw a person on roadbed & placed his trn in emergency. Upon i | 0 | 1 | Fatality | 06:00 PM |
| 19-Feb-94 | TA199402190002 | Struck-on platform | E | JAMAICA/VAN WYCK (E) | On Platform | male walked into side of train, male apparently intox, MS 4136 TPO 4820 on scene | 1 | 0 | Removed by Ambulance | 11:32 PM |
| 20-Feb-94 | TA199402200018 | DRAG-in side doors, body outside train | B | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | Customers stated they were struck by closing doors | 1 | 0 | Removed by Ambulance | 07:23 PM |

**Collisions with Individuals (CWIs)**
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Feb-94 | TA199402200002 | Struck-Jumped from platform (suicide/attempt) | 5 | BAYCHESTER AVENUE (5) | On Platform | motorman states that he saw a male cover his head with is arms & jump in f/o train, pronounced dead by EMS #8112 | 0 | 1 | Fatality | 04:15 AM |
| 22-Feb-94 | TA199402220019 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | J | CHAMBERS STREET (J, M) | At Side Door-boarding | Customer stated her bag was caught in last car she move about 3 steps and then released straps she was not inju | 1 | 0 | Removed by Ambulance | 04:46 PM |
| 23-Feb-94 | TA199402230006 | Struck-Jumped from platform (suicide/attempt) | 7 | JUNCTION BOULEVARD (7) | On Track in Station | M/M states aided jumped in front of train as it entered sta,first 3 cars ran over aided, pronounced DOA by EMS 2990 | 0 | 1 | Fatality | 03:15 PM |
| 23-Feb-94 | TA199402230025 | Fell/slip-against train | 5 | 125TH STREET (4, 5, 6) | On Platform | C/R #962131 stated she obsvd male cust who apprd to be ntoxas train passed she heard a loud noise, she stated she | 1 | 0 | Removed by Ambulance | 04:05 PM |
| 24-Feb-94 | TA199402240007 | Struck-On Roadway | D | 182ND/183RD STREETS (B, D) | On Track in Station | As train entered station, T/O noticed a body wedged bet 3rd rail & running rail, at southend of platform, prono | 0 | 1 | Fatality | 04:25 PM |
| 25-Feb-94 | TA199402250004 | Struck-Jumped from platform (suicide/attempt) | 6 | CASTLE HILL AVENUE (6) | On Track in Station | M/M stated aided jumped in front of train as it was ent ringsta, placed trn in emergency & (2) cars passed over aid | 0 | 1 | Fatality | 01:10 PM |
| 26-Feb-94 | TA199402260001 | Struck-On Roadway | E | QUEENS PLAZA (E, M, R) | On Track in Station | T/O stated as he was entering station he observed male n D3track, applied BIE, person pinned betn car body and pla | 0 | 1 | Fatality | 06:24 PM |
| 01-Mar-94 | TA199403010031 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | B | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | Unidentified passenger rptd another passenger's bag was caught in closing door & trn mvd, C/R alerted by scream | 1 | 0 | Removed by Ambulance | 09:03 AM |
| 02-Mar-94 | TA199403020011 | Fell/slip-against train | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | C/R stated she saw male customer stumble into side of t ain the customer appeared to be intox, no visible signs of | 1 | 0 | Removed by Ambulance | 04:32 AM |
| 02-Mar-94 | TA199403020028 | Struck-On Roadway | 9 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Track in Station | M/M states train entering sta he observed a man on the rackarea, put train into emergency, aided attempted to clim | 1 | 0 | Refused Medical Attention | 07:27 AM |
| 03-Mar-94 | TA199403030010 | Struck-On Roadway | 4 | 125TH STREET (4, 5, 6) | On Track in Station | Witnesses state they saw aided on track area, as aided was attempting to get back on the platform he was caugh | 0 | 1 | Fatality | 07:30 PM |
| 06-Mar-94 | TA199403060004 | Struck-Jumped from platform (suicide/attempt) | 4 | WALL STREET (4, 5) | On Track in Station | Witness state they observed aided jump in front of movi g train, aided observed at 1830 hrs drinking alcohol | 0 | 1 | Fatality | 08:05 PM |
| 07-Mar-94 | TA199403070031 | Struck-on platform | J | CHAUNCEY STREET (J, Z) | On Platform | AIDED STATES THAT HE DETRNED & WALKED ON PLAT TRN STK IS LT ARM CAUSING INJ AIDED ALSO STATES WHEN HIT BY TRN HE | 1 | 0 | Medical Attention | 12:30 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Mar-94 | TA199403080007 | Struck-On Roadway | A | 116TH STREET (B, C) | On Track in Station | M/M states he saw male lying on N/B track, put train BI by the time train stopped body was under the 5th car. DOA | 0 | 1 | Fatality | 03:17 AM |
| 09-Mar-94 | TA199403090026 | Struck-fell from platform | B | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | A/T/P/O WITNESS STATES AIDED APPEARED TO BE INTOX STUMB ING @ END OF PLAT FELL TO ROADBED IN BET RUNNING RAILS AIDE | 1 | 0 | Removed by Ambulance | 10:48 PM |
| 09-Mar-94 | TA199403090016 | Struck-on platform | 1 | 168TH STREET (1) | On Track in Station | C/R reported that a person was sitting on the edge of p at- form with their legs hanging over the edge, person is p | 1 | 0 | Removed by Ambulance | 03:05 AM |
| 10-Mar-94 | TA199403100013 | DRAG-body outside-by side doors, pulled along platform | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | cust had his foot caught in the doors & the train moved theperson was on platform rmvd to St. Clares Hosp by EMS | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 13-Mar-94 | TA199403130001 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | T/O stated person jumped in front of the train as he entered station, male found decapitated under car #2107 | 0 | 1 | Fatality | 11:24 AM |
| 14-Mar-94 | TA199403140027 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | C/R ACTIVATED CEV BECAUSE CUST W/BAG STK IN DOOR AS THE TRN MVD SHE RAN ALONG SIDE OF THR TRN FOR ABOUT A CAR AND A | 1 | 0 | Refused Medical Attention | 09:30 AM |
| 14-Mar-94 | TA199403140028 | Struck-On Roadway | 1 | 137TH STREET/CITY COLLEGE (1) | On Track in Station | FEM CUST STK & ALIVE REMVD TO HOSP INJ NOT LIFE THREATE ING NOT A CRIME SHE WAS CROSSING TRACKS | 1 | 0 | Removed by Ambulance | 10:25 AM |
| 14-Mar-94 | TA199403140049 | SKYLARKING/HITCHING ONTO TRAIN | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | Unauthorized area on outside of train | Conductor stated train went BIE tripped by a plastic ba . Man was seen trying to board back of train, TPO found h | 1 | 0 | Removed by Ambulance | 04:01 AM |
| 16-Mar-94 | TA199403160020 | DRAG-in side doors, body outside train | C | CANAL STREET (A, C, E) | At Side Door-boarding | cust atmpt to bord trn, drs clsd on her leg, hand & hnd g trn strtd to move, she freed hrslf from prop inj to rt | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 16-Mar-94 | TA199403160017 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | At Side Door-boarding | CUST RPTD SHE RAN FOR TRN PUT HER FOOT IN THE DOORS & HE DOORS CLOSED ON HER FOOT SHE WAS DRAGGED ABOUT 20 FT, F | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 17-Mar-94 | TA199403170039 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | DOORS OF TRN WERE CLOSING WHEN SHE STUCK HER RT HAND IN THE DOORS HER WRIST & BAG WERE CAUGHT BET DOORS MS. LOUIS W | 1 | 0 | Refused Medical Attention | 10:58 AM |
| 17-Mar-94 | TA199403170040 | DRAG-body outside-by train gates & pulled along platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between Cars-boarding | Aided seen by witnesses attempting to board train from n between subway, victim dragged and knocked to platform | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 18-Mar-94 | TA199403180015 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | C/R MOORE RPTD AS THE TRN STARTED TO MOVE A WOMAN ON TH PLAT WAS POINTING TO THE DOOR & HE OBSERVED THE STRAPS | 1 | 0 | Refused Medical Attention | 10:05 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Mar-94 | TA199403180020 | DRAG-in side doors, body outside train | L | GRAND STREET (L) | At Side Door-boarding | A/T/P/O AIDED STATES UNIDENT M/B WAS RIDING ON THE OUTS DE OF TRN AS IT WAS LEAVING STAT UNIDENT M/B THEN JUMPED O | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 18-Mar-94 | TA199403180017 | DRAG-obj ct/side drs w pers entangled-pulled alng pltfrm | 6 | 28TH STREET (6) | At Side Door-boarding | CUST TRIED TO BOARD TRN WHEN THE DOORS CLOSED TRAPPING ER BAG ON TRN CUST STATED THAT THE C/R LOOKED IN HER DIREC | 1 | 0 | Refused Medical Attention | 03:55 PM |
| 25-Mar-94 | TA199403250017 | Struck-On Roadway | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Track in Station | T/o repts as he was entering station, a youth was climb ng up on the platform when he was struck by part of the br | 1 | 0 | Removed by Ambulance | 05:55 PM |
| 26-Mar-94 | TA199403260015 | Struck-on platform | N | 23RD STREET (N, R) | On Platform | cust is hearing impaired who was leaning over plat look g inopp dir & was strk by trn & grazed in back of his head | 1 | 0 | Removed by Ambulance | 04:04 PM |
| 28-Mar-94 | TA199403280001 | DRAG-in side doors, body outside train | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | T/O reports BIE due to a customers hand in door of car s train was leaving station, customer moved with train, | 1 | 0 | Refused Medical Attention | 07:52 AM |
| 02-Apr-94 | TA199404020001 | Struck-On Roadway | L | SUTTER AVENUE | On Track in Station | T/O states as he entered station saw what appeared to b debris on track, upon recognition that it was a body pu | 0 | 1 | Fatality | 02:55 AM |
| 04-Apr-94 | TA199404040004 | Struck-On Roadway | F | DELANCEY STREET (F) | On Catwalk | T/O observed aided climbing onto catwalk from track are , atthat time train struck aided & went BIE T/O investigate | 1 | 0 | Removed by Ambulance | 01:21 PM |
| 05-Apr-94 | TA199404050004 | DRAG-in side doors, body outside train | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | CUST.STATES AS SHE ATTEMPTED TO BOARD TRAIN THE DOORS C OSEDON HER L/HAND & ARM, THE TRAIN MOVED,CUST RAN ALONG PLA | 1 | 0 | Removed by Ambulance | 10:28 AM |
| 06-Apr-94 | TA199404060009 | DRAG-obj caught in side drs w person holding on/entangled | 2 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | PLACED HIS BAG IN DOOR BUT DOOR CLOSED ON HIS BAG CUST MA NO INJ | 1 | 0 | Refused Medical Attention | 05:53 PM |
| 07-Apr-94 | TA199404070022 | DRAG-obj ct/side drs w pers entangled-pulled alng pltfrm | N | 57TH STREET/7TH AVENUE (N, Q, R) | At Side Door-boarding | CUST RPTD SHE WAS BOARDING TRN WHEN DOORS OF CAR #2854 CLOSED ON HER BAG WHILE SHE WAS ON THE PLAT TRN STARTED | 1 | 0 | Refused Medical Attention | 02:37 PM |
| 09-Apr-94 | TA199404090017 | Struck-Jumped from platform (suicide/attempt) | 3 | 145TH STREET/LENOX AVENUE (2) | On Track in Station | aided jmpd undr trn as it aprchd sta no inj or cntct ma e bytrn aided then grbd 3rd rail on rdbed cusng 3rd` burn t | 1 | 0 | Removed by Ambulance | 10:00 AM |
| 13-Apr-94 | TA199404130007 | DRAG-obj ct/side drs w pers entangled-pulled alng pltfrm | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | AIDED STATES WHILE BOARDING TRN DOORS CLOSED W/BAG & RI HT SHOULDER IN TRN WHICH DEPARTED & DRAGGED HER APPRX 10-1AA 60778K-Rail damage at Hoyt Street station | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 15-Apr-94 | TA199404150022 | Struck-fell from platform | D | PARKSIDE AVENUE (Q) | On Track in Station | RTO Train Trouble rpts person struck/alive. NYTAPD Spec al Report states aided fell from platform onto tracks rem | 1 | 0 | Removed by Ambulance | 05:01 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Apr-94 | TA199404150029 | Fell/slip-against train | 4 | 170TH STREET (4) | On Platform | C/R states trn stpd in sta aided brdng trn she trpd on rackon plat & strk her head on side of trn rmvd conscious b | 1 | 0 | Removed by Ambulance | 10:54 AM |
| 17-Apr-94 | TA199404170004 | Struck-fell from train | #4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Walking Between Cars-on board train | Witnesses state aided being harassed in train proceeded to move to next car, witnesses heard scream & observed aid | 1 | 0 | Removed by Ambulance | 05:05 AM |
| 19-Apr-94 | TA199404190014 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | CUST WAS STDG AGAINST A WALL FACING THE TRKS AT THE C/R S POSITION CUST FELL AGAINST CAR 9558 CUST SEEMED INTOX | 1 | 0 | Removed by Ambulance | 01:14 AM |
| 21-Apr-94 | TA199404210013 | DRAG-body outside-by side doors, pulled along platform | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | male cust had a large gause on his rt leg male cust's r pants leg was caught in the door of trn & dragged cust | 1 | 0 | Removed by Ambulance | 05:23 PM |
| 22-Apr-94 | TA199404220023 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | cust atmpt to board trn drs strted to close, trn strtd o move & he ran along side of trn & released his bag no i | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 22-Apr-94 | TA199404220024 | DRAG-in side doors, body outside train | 6 | 33RD STREET (6) | Between Cars-boarding | cust states she stpd into trn & car dr pnl clsd on her nkle& hndbg tretd by EMS #1474 & #3105 at scene cust rfsd t | 1 | 0 | Refused Medical Attention | 05:16 PM |
| 23-Apr-94 | TA199404230014 | DRAG-in side doors, body outside train | A | CHAMBERS STREET(A, C) | At Side Door-boarding | OSS employee attempting to board when doors closed on h r rtwrist & trn mvd, employee ran alongside trn several fee | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 25-Apr-94 | TA199404250019 | Struck-On Roadway | 7 | 5TH AVENUE (7) | TRACK AND TRACK STRUCTURE | T/O reported seeing a female laying on the side of the oad bed injured cust was taken Bellevue Hospital with lacer | 1 | 0 | Removed by Ambulance | 09:08 PM |
| 25-Apr-94 | TA199404250016 | Fell/slip-against train | 6 | LONGWOOD AVENUE (6) | On Platform | cust fell into train as train came to a stop, but was n t injured cust rfusd med aid left prop Cndtr #692225 saw | 1 | 0 | Refused Medical Attention | 01:22 AM |
| 25-Apr-94 | TA199404250007 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | N | RECTOR STREET [R] | At Side Door-boarding | FEM CUST'S BAG WAS STUCK IN DOORS TRN MVD APPRX 1O FT A THETIME OF BIE CUST WAS ON THE OUTSIDE OF TRN AT THE TIME | 1 | 0 | Removed by Ambulance | 09:01 AM |
| 26-Apr-94 | TA199404260022 | DRAG-obj caught in side drs w person holding on/entangled | 4 | 149TH STREET/GRAND CONCOURSE (4) | At Side Door-boarding | RTO TRAIN TROUBLE - Sta Dept rptd to C/C that a female ust.had bag caught in doors Sta Dept stated female customer | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 29-Apr-94 | TA199404290023 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | GUN HILL ROAD (2) | At Side Door-boarding | Customer complaint via telephone that her bag was caugh in door & trn started to move, injured left shoulder when | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 02-May-94 | TA199405020004 | Struck-Jumped from platform (suicide/attempt) | 7 | LOWERY/40TH STREETS (7) | On Track in Station | Witnesses state as trn entered sta they witnessed aided remove her shoes & jump onto track area, 2 cars ran ove | 0 | 1 | Fatality | 06:40 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-May-94 | TA199405030007 | DRAG-in side doors, body outside train | D | 7TH AVENUE (B, Q) | At Side Door-boarding | Customer in office complaining conductor closed his han in the doors train was not moving at the time | 1 | 0 | Refused Medical Attention | 00:05 AM |
| 06-May-94 | TA199405060021 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | B | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | cust stated she was getting on trn & drs clsd with her ldngonto handbag trn mvd a couple ft & she let go NO INJU | 1 | 0 | Removed by Ambulance | 08:28 AM |
| 08-May-94 | TA199405080002 | DRAG-in side doors, body outside train | A | 88 STREET/BOYD AVENUE (A) | At Side Door-boarding | AIDED STATES WHILE BOARDING TRN #5344 HE WAS CAUGHT IN CLOSING DOORS & DRAGGED APPRX 100 FEET AIDED CLAIMS NO | 1 | 0 | Refused Medical Attention | 08:35 AM |
| 08-May-94 | TA199405080001 | Struck-Jumped from platform (suicide/attempt) | 7 | QUEENSBORO PLAZA (7, N) | On Track in Station | T/O stated while entering sta female leaped in frt of t ain customer was sitting on bench adjacent to sig 1692C acc | 0 | 1 | Fatality | 03:53 PM |
| 09-May-94 | TA199405090029 | Fell/slip-jumped to tracks | UNSPEC | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | Aided jumped onto track area and fell injuring right si e of head | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 12-May-94 | TA199405120027 | DRAG-obj caught in side drs w person holding on/entangled | 2 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | cust was boarding trn when doors began closing her pock t- book w/straps around her neck & shoulders was caught in | 1 | 0 | Refused Medical Attention | 09:35 AM |
| 13-May-94 | TA199405130029 | DRAG-body outside by side doors, pulled along platform | 9 | GRAND CENTRAL/42ND STREET (S) | At Side Door-boarding | CUST STATED HIS HAND (RT HAND-PINKY FINGER) WAS STUCK I THEDOOR OF TRN CUST STATED HE PULLED HIS HAND FREE FROM TH | 1 | 0 | Refused Medical Attention | 05:03 PM |
| 14-May-94 | TA199405140002 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Track in Station | Witnesses stated aided jumped onto tracks as train was entering station, 2 cars passed over aided striking him | 1 | 0 | Removed by Ambulance | 11:58 AM |
| 15-May-94 | TA199405150007 | Struck-Jumped from platform (suicide/attempt) | G | ELMHURST AVENUE (M, R) | On Track in Station | a female jumped to middle of tracks T/O rptd he has a p rsonunder his trn power turned off & female rmvd to Elmhurs | 1 | 0 | Removed by Ambulance | 00:38 AM |
| 15-May-94 | TA199405150008 | DRAG-obj caught in side drs w person holding on/entangled | F | ELY AVENUE/23RD STREET (E) | At Side Door-boarding | cust stuck hs duffel bag into doors of train cust let g of bag when train moved no injs refused medical aid | 1 | 0 | Refused Medical Attention | 09:42 PM |
| 16-May-94 | TA199405160004 | Struck-On Roadway | 1 | 238TH STREET (1) | On Track in Station | Aided found lying face down on track area w/severed rig t leg, numerous injuries showing no sign of life EMS #307 | 0 | 1 | Fatality | 10:50 PM |
| 18-May-94 | TA199405180029 | Fell/slip-against train | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | aided states he was getting off the train he fell back gnstthe sbwy car & hurting big back rmvd to V.A. Hosp by EM | 1 | 0 | Removed by Ambulance | 12:15 PM |
| 18-May-94 | TA199405180021 | DRAG-in side doors, body outside train | UNSPEC | 9TH STREET/4TH AVENUE (F, G, N, R) | At Side Door-boarding | CUST STATED HE ATTEMPTED TO BOARD TRN WHEN DOORS HAD CL SED ON HIS RT HAND TRN MOVED 4 CAR LENGTHS BEFORE HE COULD | 1 | 0 | Refused Medical Attention | 05:52 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-May-94 | TA199405180017 | Struck-Jumped from platform (suicide/attempt) | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Track in Station | Witness observed aided jump from island platform to tra ks in front of train pulling into station, pronounced DOA | 0 | 1 | Fatality | 07:30 PM |
| 24-May-94 | TA199405240018 | Struck-On Roadway | L | LIVONIA AVENUE | On Track in Station | M/M observed person on roadbed, placed train in emergen y & trn skid into sta frt part of car 4893 pinned aided aga | 0 | 1 | Fatality | 02:18 PM |
| 30-May-94 | TA199405300011 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Customer stated attempted to board train when doors clo ed on her, bag & right arm stuck in door, train moved, she | 1 | 0 | Removed by Ambulance | 05:55 PM |
| 30-May-94 | TA199405300001 | SKYLARKING/HITCHING ONTO TRAIN | 2 | 149TH STREET/3RD AVENUE (2) | Unauthorized area on outside of train | Witness # 1 states his friend was surfing aboard train fell off as train entered station, ride through conduct | 0 | 1 | Fatality | 06:11 PM |
| 31-May-94 | TA199405310002 | Struck-Jumped from platform (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | M/M & witness state victim jumped in front of train as t entered station, M/M applied braked & trn stopped, aide | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 31-May-94 | TA199405310024 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | TTS Milillo rptd he saw customers hand caught in door & he activated CEV train moved one car length, minor foot in | 1 | 0 | Treated At Scene | 09:35 AM |
| 02-Jun-94 | TA199406020024 | DRAG-in side doors, body outside train | L | LIVONIA AVENUE | At Side Door-boarding | AIDED STATES TRN DOORS CLOSED ON HER TRN THEN MVD THEN OORSOPENED CAUSING HER TO FALL TO THE PLAT CAUSING INJ TO L | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 04-Jun-94 | TA199406040011 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | cust aprd intoxd, lft trn & drs clsd & trn was leaving ta the cust puld a knife & was waving it around then fell | 1 | 0 | Refused Medical Attention | 10:16 PM |
| 06-Jun-94 | TA199406060006 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | Between cars | unknown if unidetified male fell from or jumped from be n cars, body found under car 1475/head was under car 1474 | 0 | 1 | Fatality | 03:06 PM |
| 07-Jun-94 | TA199406070035 | Struck-On Roadway | 1/9 | 137TH STREET/CITY COLLEGE (1) | On track in tunnel | AIDED STATES HE REC'D INJ TO RT FOOT AS A RESULT OF BEI G STK BY TRN AS HE SLEPT IN TUNNEL AREA W/FOOT DANGLING A | 1 | 0 | Removed by Ambulance | 05:51 AM |
| 09-Jun-94 | TA199406090024 | Struck-on platform | 6 | 103RD STREET (6) | On Platform | A/T/P/O WITNESSES STATE THAT AIDED WALKED OUT OF CAR #1 7 & WHILE TRN WAS IN MOTION STUMBLE INTO CAR #1790 INJ & CA | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 09-Jun-94 | TA199406090031 | DRAG-body mainly inside train caught by side doors | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | AIDED FELL ON N/B"B" TRN INJ SHOULDER & HEAD C/O DIZZIN SS, BLURRING VISION BREAKING HIS GLASSES AIDED STATES LEG &AA 60785structure hit | 1 | 0 | Removed by Ambulance | 11:40 PM |
| 10-Jun-94 | TA199406100003 | Struck-Jumped from platform (suicide/attempt) | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | M/M entering sta observed person jump in front of train put trn into BIE failed to stop striking aided with 2 cars, | 0 | 1 | Fatality | 04:16 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jun-94 | TA199406140002 | Struck-Jumped from platform (suicide/attempt) | 2 | NEWKIRK AVENUE (2) | On Track in Station | AIDED JUMPED I/F/O TRN AIDED REMVD TO KCH MORGUE DOA | 0 | 1 | Fatality | 08:55 AM |
| 14-Jun-94 | TA199406140026 | DRAG-obj caught in side drs w person holding on/entangled | 2 | HOYT STREET (2, 3) | At Side Door-boarding | C/R ACTIVATED THE CEV WHEN HE SAW A MALE RUNNING ALONG IDE THE TRN HOLDING A NEWSPAPER THAT WAS CAUGHT BET THE DOO | 1 | 0 | Removed by Ambulance | 08:03 PM |
| 15-Jun-94 | TA199406150006 | DRAG-body outside by side doors, pulled along platform | D | KINGS HIGHWAY (B, Q) | At Side Door-boarding | AIDED STATES WHILE BOARDING TRN THE DOORS CLOSED ON AID D'S BODY DRAGGING HER SEVERAL FEET CAUSING SCRAPES TO HER L | 1 | 0 | Refused Medical Attention | 08:30 PM |
| 16-Jun-94 | TA199406160006 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Catwalk | Witness stated victim & herself were about to have sex n the catwalk when victim slipped & was struck by train e | 0 | 1 | Removed by Ambulance | 03:15 PM |
| 21-Jun-94 | TA199406210024 | DRAG-in side doors, body outside train | D | 7TH AVENUE (B, D, E) | At Side Door-boarding | aided states brdng trn trn drs clsd & cught her lft leg stsdshe was drgd unkn # of ft rfsd med aid sustd visible sc | 1 | 0 | Refused Medical Attention | 01:50 PM |
| 27-Jun-94 | TA199406270001 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | T/O stated entering station male jumped in front of tra n pronounced DOA by EMS 151, taken to Kings County Morque | 0 | 1 | Fatality | 08:59 AM |
| 27-Jun-94 | TA199406270008 | Fell/slip-against train | J | FULTON STREET (J, M) | On Platform | AIDED STATED WHILE ENTERING S/B J TRN SHE TRIPPED ON A IECEOF PLYWOOD ON PLAT & HIT HER HEAD ON THE TRN THAT WAS | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 28-Jun-94 | TA199406280005 | DRAG-in side doors, body outside train | A | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | cust clmd he was dragged approx 5 to 6 ft before releas ng his duffle bag which was stuck in doors clmng no injs | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 30-Jun-94 | TA199406300018 | DRAG-in side doors, body outside train | B | GRAND STREET (B, D) | At Side Door-boarding | CUST STATES THAT WHILE BOARDING TRN HIS FOOT WAS CAUGHT THE TRN MVD CUST MOUNTED THRESHOLD PLATE & MVD IN THIS MANN | 1 | 0 | Refused Medical Attention | 09:25 AM |
| 02-Jul-94 | TA199407020012 | Fell/slip-jumped to tracks | J | GATES AVENUE (J, Z) | On Platform | T/P RPTD INJ PERSON HAD ATTEMPTED SUICIDE BY JUMPING TO THE ROADBED THERE WAS NO TRN INVOLVED THE PERSON WAS REMVD | 1 | 0 | Removed by Ambulance | 05:31 PM |
| 03-Jul-94 | TA199407030002 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | CTA JACOBS RPTD HE SAW A WOMAN WITH HER BAG CAUGHT IN T E DOORS BEING DRAGGED APPRX 3 CAR LENGTHS BY THE TRN T/O | 1 | 0 | Refused Medical Attention | 03:03 PM |
| 03-Jul-94 | TA199407030006 | Struck-Jumped from platform (suicide/attempt) | F | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | On Track in Station | cust jumped in front of train rmvd from roadbed psble rkn leg rmvd to Mary Immaculate Hospital by EMS #4468 | 1 | 0 | Removed by Ambulance | 05:58 PM |
| 04-Jul-94 | TA199407040001 | Struck-Jumped from platform (suicide/attempt) | N | HOYT AVENUE/ASTORIA BOULEVARD (N) | On Track in Station | (QUICK RESPONSE FILE) motorman reported he observed f/w 30 jump in f/o his train, train placed into emergency, fem | 0 | 1 | Fatality | 07:57 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jul-94 | TA199407050005 | Struck-On Roadway | L | 3RD AVENUE (L) | On track in tunnel | M/M informed Officer of man in tunnel possibly struck b train, body found by survey marker # Q1, 27+30, body wa | 0 | 1 | Fatality | 03:47 PM |
| 05-Jul-94 | TA199407050004 | Struck-fell from platform | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Male slipped from platform & was struck by train, TPO # 469 Jamison responded. | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 08-Jul-94 | TA199407080005 | Struck-Jumped from platform (suicide/attempt) | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | male jumped to roadbed & stood as the train entered the station, male then threw himself to the roadbed, train | 1 | 0 | Removed by Ambulance | 11:39 PM |
| 14-Jul-94 | TA199407140026 | Struck-On Roadway | UNSPEC | 157TH STREET (1) | On Track in Station | NYPD in pursuit, male fled into subway, passengers poin ed track, officers then lost sight of perp, male recovered | 1 | 0 | Removed by Ambulance | 11:20 AM |
| 15-Jul-94 | TA199407150019 | Struck-on platform | 2 | NEVINS STREET (2, 3, 4, 5) | On Platform | A/T/P/O PO WAS INFORMED BY AIDED THAT HE WAS STK IN THE HEADBY AN ONCOMING TRN ON THE N/B PLAT AIDED INCURRED A LAC | 1 | 0 | Removed by Ambulance | 05:15 AM |
| 15-Jul-94 | TA199407150005 | Struck-On Roadway | 7 | QUEENSBORO PLAZA (7, N) | On track in tunnel | DOA/body discovered on roadbed 40' south of marker #165 details are included in the duty commanders report by | 0 | 1 | Fatality | 05:45 AM |
| 16-Jul-94 | TA199407160023 | DRAG-in side doors, body outside train | 1 | 145TH STREET (1) | At Side Door-boarding | unidentified male passenger rpted while attempting to entrain doors closed on his hand & trn moved, passenger | 1 | 0 | Removed by Ambulance | 10:42 PM |
| 17-Jul-94 | TA199407170018 | DRAG-in side doors, body outside train | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | cust foot was cught in dr as trn was leaving sta cust p lledfoot out from the doors & left the station | 1 | 0 | Removed by Ambulance | 10:20 PM |
| 18-Jul-94 | TA199407180015 | Struck-On Roadway | 5/6 | UNIDENTIFIED STATION(S) | On Track in Station | Witness states victim stepped from N/B #6 track into N/ #5 train, T/O states he saw victim raise his arms at which | 1 | 1 | Removed by Ambulance | 09:39 AM |
| 20-Jul-94 | TA199407200003 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Customer walked into side of train with bicycle and dra ged about 1-1/2 feet then fell back | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 22-Jul-94 | TA199407220015 | Fell/slip-against train | 4 | 183RD STREET (4) | On Platform | WITNESS STATED HE OBSERVED FEM PLAYING WITH YOUNG CHILD ON PLAT AS TRN ENTERED STAT FEM ATT. TO GRAB THE CHILD SHE | 1 | 0 | Removed by Ambulance | 11:21 AM |
| 26-Jul-94 | TA199407260026 | Fell/slip-against train | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | cust statd chain came off sprocket of his bike he was p dlngbike to get chain on & he fell agnst trn inj to lwr rt | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 26-Jul-94 | TA199407260041 | DRAG-in side doors, body outside train | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | cust rptd she almost was drgd trn mvd aprox 2 ft & she as able to pull her ft free clmd no injs rqstd a TAP only | 1 | 0 | Removed by Ambulance | 09:40 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Jul-94 | TA199407270018 | Struck-Jumped from platform (suicide/attempt) | M | KNICKERBOCKER AVENUE (M) | On track, elevated | Witnesses state male walking on catwalk, as train appro chedthey saw him jump in front of train, pronounced DOA by | 0 | 1 | Fatality | 00:03 AM |
| 28-Jul-94 | TA199407280012 | Struck-Jumped from platform (suicide/attempt) | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Track in Station | A/T/P/O AS THE TRN WAS ENTERING STAT T/O OBSERVED AIDED ATT.TO JUMP FROM THE PLAT & PLACED TRN IN EMERG. AIDED SUST | 1 | 0 | Removed by Ambulance | 11:39 AM |
| 29-Jul-94 | TA199407290033 | DRAG-obj ct/side drs w pers entangled-pulled | 7 | 5TH AVENUE (7) | At Side Door-boarding | A passenger rpts he observed doors close on bag of an unidentified passenger & trn moved | 1 | 0 | Removed by Ambulance | 09:23 AM |
| 29-Jul-94 | TA199407290002 | Struck-Jumped from platform (suicide/attempt) | R | 67TH AVENUE (M, R) | On Track in Station | Female jumped in front of train, car #1272 passed over er, no injuries sustained | 1 | 0 | Removed by Ambulance | 01:06 PM |
| 30-Jul-94 | TA199407300001 | Struck-On Roadway | 1 | 181ST STREET (1) | On Track in Station | T/O reported he has a male under train laying on roadbe behind 10th car, | 1 | 1 | Fatality | 02:51 AM |
| 31-Jul-94 | TA199407310007 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | AIDED STATED HE WAS URINATING ON TRACKS WHEN HE WAS STK BY INCOMING TRN AIDED INJ RT LEG & FOOT MULTIPLE TRAUMA AN | 1 | 0 | Removed by Ambulance | 05:25 AM |
| 01-Aug-94 | TA199408010003 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Track in Station | Witnesses state aided did jump in front of train causin herdeath, pronounced DOA by EMS #2397 | 0 | 1 | Fatality | 01:40 PM |
| 02-Aug-94 | TA199408020015 | DRAG-obj caught in side drs w person holding | 5 | BOROUGH HALL (2, 3) | At Side Door-boarding | FEM CUST STATED THAT BAG & HAND WERE IN DOOR & TRN MVD BOUT2 FEET SHE CLMD NO INJ | 1 | 0 | Non-Applicable | 04:26 PM |
| 06-Aug-94 | TA199408060001 | Struck-On Roadway | J | LORIMER STREET (J, M) | On Track in Station | witns stated obsvd aided wlkng on trks in dazed state m mntslater aided was strk by trn aided proncd dead by EMS #3 | 0 | 1 | Fatality | 03:35 AM |
| 07-Aug-94 | TA199408070001 | Struck-fell from train | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | Walking Between Cars-on board train | Witness states he saw a person in army fatigues walking between 2nd & 3rd cars train went BIE as it was leaving | 0 | 1 | Fatality | 06:49 AM |
| 10-Aug-94 | TA199408100012 | Struck-fell from train | 6 | LONGWOOD AVENUE (6) | Walking Between Cars-on board train | Male customer told C/R male snatched his chain & may ha e fallen betn cars, train went BIE aided found in crawl s | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 11-Aug-94 | TA199408110029 | Fell/slip-from train (bet cars, outside door, etc.) | RUN L | TOTTENVILLE (SI) | Walking Between Cars-on board train | cust wlkng bet trn cars fell trn was stdg still in sta cust alleges soft tissue injury to legs | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 12-Aug-94 | TA199408120016 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | WINTHROP STREET (2) | At Side Door-boarding | CUST CALLED C/C & RTPD SHE WAS ATTEMPTING TO BOARD TRN DOORS CLOSED AND SHE BACKED OFF ONTO THE PLAT DOORS CAU | 1 | 0 | Removed by Ambulance | 06:25 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Aug-94 | TA199408120019 | DRAG-body outside-by side doors, pulled along platform | M | 36TH STREET (D, M, N, R) | At Side Door-boarding | CUSTOMER RPTD SHE REC'D AN INJ TO HER LFT ARM WHEN HER AND GOT CAUGHT IN THE TRN DOOR OF A N/B TRN SHE WAS DRAGGED | 1 | 0 | Removed by Ambulance | 07:07 AM |
| 16-Aug-94 | TA199408160007 | Struck-Jumped from platform (suicide/attempt) | G | NORTHERN BOULEVARD (M, R) | On Track in Station | Aided jumped in front of trn, S/B track marker # DI1360 00 1st car went of aided causing multiple trauma to head & | 1 | 0 | Removed by Ambulance | 01:58 PM |
| 20-Aug-94 | TA199408200025 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | CHAMBERS STREET(A, C) | At Side Door-boarding | Passenger rpted while entraining doors closed on bag & rainmoved, passenger dragged short distance before releasin | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 21-Aug-94 | TA199408210016 | Fell/slip-against train | 6 | 103RD STREET (6) | On Platform | A/T/P/O WITNESS STATES AIDED WALKED INTO STATIONARY #6 RN BIE CAUSING NO PHYSICAL INJ. #6 TRN WAS THE 1713 OUT OF | 1 | 0 | Refused Medical Attention | 05:50 PM |
| 22-Aug-94 | TA199408220040 | DRAG-in side doors, body outside train | 5 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | AIDED WAS ON N/B #5 SHE GOT ON THE TRN HER BAG WAS STK ET DOORS AIDED STATES SHE WAS TRYING TO GET HER BAG WHEN T | 1 | 0 | Removed by Ambulance | 10:14 AM |
| 22-Aug-94 | TA199408220054 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | Walking Between Cars-on board train | AIDED STATES AS SHE WAS WALKING BET TRN CARS SHE SLIPPE & INJ HER LFT LEG AS HER LEG SLIPPED IN BET CARS NO SERIO | 1 | 0 | Refused Medical Attention | 07:43 PM |
| 23-Aug-94 | TA199408230005 | Struck-On Roadway | 9 | 96TH STREET (1, 2, 3) | On track in tunnel | M/M stated he observed shopping cart rt side of track, proceeded until there was and explosion & sparks, aided | 0 | 1 | Fatality | 04:25 PM |
| 25-Aug-94 | TA199408250001 | Struck-Jumped from platform (suicide/attempt) | R | 86TH STREET (R) | On Platform | train operator reports train was entering station, a ma e customer jumped in f/o train from the platform, EMS 233 | 0 | 1 | Fatality | 01:37 PM |
| 25-Aug-94 | TA199408250023 | DRAG-body outside-by side doors, pulled along platform | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | cust had lft hand cught in clsng drs ot trn trn began t move a couple of stps before pulng lft hand out her rin | 1 | 0 | Refused Medical Attention | 07:34 AM |
| 26-Aug-94 | TA199408260005 | Struck-Jumped from platform (suicide/attempt) | D | 205TH STREET/NORWOOD (D) | On Track in Station | T/O stated she saw customer standing on platform, passe him& heard a bang aginst her car, there was a witness. CTA | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 26-Aug-94 | TA199408260028 | DRAG-body outside-by side doors, pulled along platform | 6 | 103RD STREET (6) | At Side Door-boarding | aided getting off trn when drs mvd dragng her lft ft ap ox 4 ft cusng minor leg inj aided is conscs & was conscs w | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 27-Aug-94 | TA199408270011 | Struck-On Roadway | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On track in tunnel | male lying betn running rail & wall 200' south of stati n 1st half of 1st car passed male causing injury to r/arm | 1 | 0 | Removed by Ambulance | 03:38 AM |
| 28-Aug-94 | TA199408280008 | Fell/slip-jumped to tracks | UNSPEC | SAINT GEORGE (SI) | OUTSIDE STATION - TA RESPONSIBILITY | witness states he obsvd injd man climb over railing & j st let himself fall man lying face dwn by track & road lea | 1 | 0 | Removed by Ambulance | 12:33 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Aug-94 | TA199408290027 | DRAG-in side doors, body outside train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | fem cust atmptng to brd trn in last car & drs clsd on h r lft arm trn strtd to mve & she puld her arm out & hit h | 1 | 0 | Removed by Ambulance | 09:33 AM |
| 30-Aug-94 | TA199408300016 | Struck-Jumped from platform (suicide/attempt) | D | PARKSIDE AVENUE (Q) | On Platform | T/O RPTD A PERSON JUMPED I/F/O THE TRN AS HE WAS ENTERI G THE STAT PERSON HAS BEEN REMVD ALIVE W/HEAD INJ & POSSI | 1 | 0 | Removed by Ambulance | 10:22 PM |
| 02-Sep-94 | TA199409020034 | Fell/slip-against train | 1 | 14TH STREET (1, 2, 3) | On Platform | AIDED STATES HE FELL AFTER BUMPING INTO ANOTHER PASSENG R FALLING BACKWARDS HITTING HIS HEAD ON TRN AIDED REMVD | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 04-Sep-94 | TA199409040002 | Struck-On Roadway | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | WITNESSES STATED AIDED WAS ON TRACKBED WHEN HE WAS STRU K BY R TRAIN. REMOVED TO ELMHURST HOSPITAL. | 1 | 0 | Removed by Ambulance | 03:35 PM |
| 06-Sep-94 | TA199409060011 | Struck-Jumped from platform (suicide/attempt) | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | T/O RPTD TO C/C THAT ENTERING STAT A MALE JUMPED I/F/O IS TRN T/O PUT TRN INTO EMERG & STOPPED TRN TRN IS ABOUT H | 1 | 0 | Removed by Ambulance | 09:35 AM |
| 09-Sep-94 | TA199409090013 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | 103RD STREET (6) | At Side Door-boarding | CUSTOMER SHOULDER BAG WAS CAUGHT IN THE DOORS AT THE FR OF TRN THE TRN STARTED TO MOVE ANOTHER CUSTOMER ON TRN HAD | 1 | 0 | Refused Medical Attention | 11:20 PM |
| 13-Sep-94 | TA199409130003 | Struck-On Roadway | A | GREENWOOD AVENUE/111TH STREET (A) | On Track in Station | Aided found by witnesses & lifted onto platform, suffer d severe lacerations both legs, possibly struck by trn, a | 1 | 0 | Removed by Ambulance | 00:35 AM |
| 13-Sep-94 | TA199409130005 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | CALLER STATES: WHILE GETTING ON TRN FOOT HIT CAR SHE FE L INCAR HIT HEAD AND SIDE | 1 | 0 | Medical Attention | 01:30 PM |
| 14-Sep-94 | TA199409140022 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | father tried to stnd child on plat child was still asle p & leaned back agnst trn as it came to a stp child & fathe | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 14-Sep-94 | TA199409140035 | DRAG-in side doors, body outside train | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | C/R rpts he activated CEV after observing male passenge with hands caught in doors, trn mvd approx 150 ft befor | 1 | 0 | Removed by Ambulance | 08:19 PM |
| 16-Sep-94 | TA199409160031 | DRAG-obj ct/side drs w pers entangled-pulled | R | LAWRENCE STREET/METROTECH (M, R) | At Side Door-boarding | C/R rpts he activated CEV after male passenger stuck an umbrella in closed doors, trn mvd undetermined distance | 1 | 0 | Removed by Ambulance | 12:16 PM |
| 17-Sep-94 | TA199409170020 | Fell/slip-from train (bet cars, outside door, etc.) | D | 170TH STREET (B, D) | At Side Door/Storm Door (Standing) on | cust stated twstd his rt ankle hldng onto smthng to pre ent himself frm falng out of drs due to drs opng while trn | 1 | 0 | Removed by Ambulance | 10:45 PM |
| 18-Sep-94 | TA199409180001 | Struck-On Roadway | 1 | 103RD STREET (1) | On track in tunnel | T/O RPTD TO C/C THAT THEY WERE IN EMERG NO. OF 103RD ST STATRE: POSSIBLE PERSON STK TPD UNITS FOUND AIDED LYING BET | 1 | 0 | Removed by Ambulance | 10:02 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Sep-94 | TA199409190005 | DRAG-body outside-by side doors, pulled along platform | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | At Side Door-boarding | cust rptd trn drs closed on her & her handbag while det ng clmd inj to rt shoulder | 1 | 0 | Removed by Ambulance | 08:13 AM |
| 19-Sep-94 | TA199409190025 | DRAG-in side doors, body outside train | 6 | PARKCHESTER/EAST 177TH STREET (6) | At Side Door-boarding | cust stated she stuck her rt hand bet clsng drs of trn t ring fngr was cught bet drs cust puld hand out when trn | 1 | 0 | Refused Medical Attention | 03:42 PM |
| 21-Sep-94 | TA199409210029 | Fell/slip-jumped to tracks | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | T/O put his trn into emergency due to cust on rdbd trn id not come into contact w/trn cust wa laying on plat cust | 1 | 0 | Removed by Ambulance | 07:38 AM |
| 21-Sep-94 | TA199409210031 | DRAG-body outside-by side doors, pulled along platform | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | cust stated her bag was cught in drs on trn she let ba go bcuse she was unable to get it out clmd inj | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 21-Sep-94 | TA199409210007 | Struck-On Roadway | 1 | 191ST STREET (1) | On track in tunnel | motorman stated that he observed male walking on tracks at train approached station, motorman put train into emerg | 0 | 1 | Fatality | 10:25 PM |
| 24-Sep-94 | TA199409240001 | Struck-fell from train | 2/3 | BERGEN STREET (2, 3) | On track in tunnel | Aided apparently fell from btwn cars, causing death by hirdrail.AA 60793structure hit at simpson street | 0 | 1 | Fatality | 11:30 PM |
| 26-Sep-94 | TA199409260004 | Struck-fell from platform | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | male (30) riding bicycle on platform fell into the path of train/struck by train (lost both legs), male was airlif | 1 | 0 | Removed by Ambulance | 08:13 PM |
| 28-Sep-94 | TA199409280005 | Struck-on platform | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | cust stated wlkng on plat bet yellow line & edge of pla & was strk by trn inj to rt arm cust was not drgd or knck | 1 | 0 | Removed by Ambulance | 02:33 PM |
| 29-Sep-94 | TA199409290021 | Fell/slip-against train | B | 36TH STREET (D, M, N, R) | On Platform | at t/p/o witnesses stated that aided was sitting on his briefcase by a pole & fell forward against the incoming | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 01-Oct-94 | TA199410010004 | Struck-fell from platform | G | NASSAU AVENUE (G) | On Platform | train operator states male leaned over edge of platform & she placed train in emergency, male fell to track area/ | 0 | 1 | Fatality | 08:35 AM |
| 02-Oct-94 | TA199410020005 | SKYLARKING/HITCHING ONTO TRAIN | N | 36TH STREET (D, M, N, R) | Unauthorized area on outside of train | male injured while riding on the outside step as the tr in was leaving the station, male struck stationary signal | 1 | 0 | Removed by Ambulance | 07:14 PM |
| 05-Oct-94 | TA199410050026 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | BROADWAY/74TH STREET (7) | Between Cars-boarding | cust trying to board trn bet cars fell & rec'd a cut ab ve the rt eye cust was rmvd to Elmhurst General Hospital b | 1 | 0 | Removed by Ambulance | 06:43 PM |
| 07-Oct-94 | TA199410070001 | Struck-On Roadway | D/Q | UNIDENTIFIED STATION(S) | On track, elevated | male stated he was trying to flag down train on roadbed train apparently hit male's arm/knocking him down, male | 1 | 0 | Removed by Ambulance | 02:26 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Oct-94 | TA199410080003 | Struck-Jumped from platform (suicide/attempt) | 6 | SPRING STREET (6) | On Platform | male jumped in f/o train & was struck, inj to head & r/ oot TPO 1192 EMS 2529/5152 | 1 | 0 | Removed by Ambulance | 10:28 AM |
| 08-Oct-94 | TA199410080002 | Struck-Jumped from platform (suicide/attempt) | 4 | BURNSIDE AVENUE (4) | On track in tunnel | QUICK RESPONSE, male walking on catwalk, male jumped in f/o train, motorman put train into emergency, male struck, | 0 | 1 | Fatality | 05:50 AM |
| 10-Oct-94 | TA199410100002 | Struck-On Roadway | G | GRAND AVENUE/NEWTOWN (M, R) | On Track in Station | female's ring fell to tracks, female went onto tracks t getit, female struck by train entering station, female rmv | 0 | 1 | Fatality | 07:00 PM |
| 11-Oct-94 | TA199410110004 | Struck-on platform | 2 | 149TH STREET/3RD AVENUE (2) | On Platform | female states she was on platfirm & train was coming in female felt dizzy & was struck by train/falling unconsc | 1 | 0 | Removed by Ambulance | 07:40 AM |
| 13-Oct-94 | TA199410130056 | DRAG-obj ct/side drs w pers entangled-pulled | A | DYCKMAN/200TH STREETS (A) | At Side Door-boarding | C/R rpts he activated CEV after observing female passen er w/bag caught in closed doors, trn mvd approx 200 ft bef | 1 | 0 | Removed by Ambulance | 12:19 PM |
| 14-Oct-94 | TA199410140024 | Struck-Jumped from platform (suicide/attempt) | 3 | BERGEN STREET (2, 3) | On Track in Station | T/O reported male customer walked to end of platform & ump-ed in frt of trn, trn struck his body, body burning aga | 0 | 1 | Fatality | 07:44 AM |
| 14-Oct-94 | TA199410140037 | Fell/slip-against train | 3 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | On Platform | a t/p/o conductor states that man got up from bench & s aggetowards train which was in station & fell forward right | 1 | 0 | Removed by Ambulance | 09:40 PM |
| 18-Oct-94 | TA199410180019 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 14TH STREET (4, 5, 6) | At Side Door/Storm Door (Standing) on | CUSTOMER WAS STDG BY DOOR OF CAR #9142 WHEN SHE FELL OU OF THE TRN TO THE PLAT TRN WAS NOT MVG AT THE TIME | 1 | 0 | Removed by Ambulance | 08:01 AM |
| 18-Oct-94 | TA199410180018 | DRAG-in side doors, body outside train | E | 7TH AVENUE (B, D, E) | At Side Door-boarding | CUSTOMER STATED DOORS CLOSED ON HER RT ARM CUSTOMER STA ED THE TRN STARTED MVG & SHE PULLED OUT HER RT ARM IMMEDIA | 1 | 0 | Refused Medical Attention | 08:43 AM |
| 18-Oct-94 | TA199410180007 | Struck-Jumped from platform (suicide/attempt) | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | Witnesses stated that it appeared that customer ran off platin front of train, DOA at scene by EMS #9418 | 0 | 1 | Fatality | 10:53 AM |
| 19-Oct-94 | TA199410190025 | DRAG-in side doors, body outside train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | female customer stated that as the door panel #9 & 10 o car1423 was closing she put her hand in the doorway to try | 1 | 0 | Refused Medical Attention | 10:18 AM |
| 20-Oct-94 | TA199410200001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOROUGH HALL (2, 3) | Between cars | body of male discovered approx 460' into tunnel, it app ars male fell betn cars of a moving train/there are no appa | 0 | 1 | Fatality | 02:50 AM |
| 20-Oct-94 | TA199410200028 | Struck-on platform | 6 | 33RD STREET (6) | On Platform | at t/p/o aided states thaqt while N/B #6 train was leav ng station she was struck on left arm by metal debris w/ruAA 60800damaged handrail, signal | 1 | 0 | Removed by Ambulance | 07:20 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Oct-94 | TA199410240014 | DRAG-body outside-by side doors, pulled along platform | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | cust hand was in drs of trn & trn began to mve less tha a foot no injs | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 25-Oct-94 | TA199410250014 | DRAG-obj caught in side drs w person holding on/entangled | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | cust was levng trn & had one ft in dr & bookbag was cug t indrs father atmptd to pull bag out but cndtr would not o | 1 | 0 | Removed by Ambulance | 07:54 AM |
| 27-Oct-94 | TA199410270016 | Fell/slip-against train | R/G | STEINWAY STREET (M, R) | On Platform | A/T/P/O AIDED STATED SHE ACCIDENTALLY BUMPED INTO MVG T N THAT WAS ENTERING STAT AIDED SUFFERED LACERATIONS TO LF | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 27-Oct-94 | TA199410270012 | DRAG-in side doors, body outside train | F | 169TH STREET (F) | At Side Door-boarding | CUSTOMER STATES HIS LEATHER COAT WAS CAUGHT IN THE DOOR HE ATTEMPTED TO BOARD THE TRN STARTED TO MOVE HE PULLED HI | 1 | 0 | Removed by Ambulance | 06:28 PM |
| 29-Oct-94 | TA199410290001 | Struck-on platform | #6 | LONGWOOD AVENUE (6) | On Platform | Aided was struck on plat about 100 ft into tunnel, hit y lft side of trn & bounced btwn concrete wall & trn hitt | 0 | 1 | Fatality | 05:35 AM |
| 29-Oct-94 | TA199410290003 | Struck-fell from train | 6 | 28TH STREET (6) | Between cars | C/R stated customers informed him youths were playing b wn cars & removed safety chains, chains were found btwn ca | 0 | 1 | Fatality | 10:08 PM |
| 31-Oct-94 | TA199410310030 | DRAG-obj ct/side drs w pers entangled-pulled along pltform | F | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | C/R rpts he activated CEV after observing female passen er w/umbrella caught in closed doors, trn mvd approx 75 ft | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 02-Nov-94 | TA199411020031 | DRAG-in side doors, body outside train | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | At Side Door-boarding | STAT SUPV FORD RPTD A MALE CUSTOMER RPTD THAT HE CAUGHT HIS HAND IN THE DOORS TRN MVD APPRX 10 FEET WITH HIS HAND I | 1 | 0 | Refused Medical Attention | 10:48 AM |
| 03-Nov-94 | TA199411030017 | DRAG-in side doors, body outside train | R | UNION SQUARE/14TH STREET (N, Q, R) | At Side Door-boarding | MS. RAMOS RPTD SHE HAD HER 4 Y.O. DAUGHTER BY THE HAND SHEWAS ABOARD THE TRN WHEN DOORS CLOSED ON HER HAND WHILE | 1 | 0 | Removed by Ambulance | 08:43 PM |
| 04-Nov-94 | TA199411040021 | Fell/slip-against train | 7 | METS/WILLETS POINT (7) | On Platform | T/O RPTD INTOX MALE CUSTOMER STUMBLED DOWN S/W INTO TRN CAR #9627 AS TRN WAS ENTERING STAT NO VISIBLE SIGNS OF INJ | 1 | 0 | Treated At Scene | 04:34 PM |
| 05-Nov-94 | TA199411050003 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | witness stated male jumped from platform as train enter d station, motorman placed train in emergency/6 cars pass | 0 | 1 | Fatality | 09:18 AM |
| 07-Nov-94 | TA199411070005 | Struck-fell from platform | N | 8TH AVENUE (N) | On Platform | train was leaving station/male on platform staggered, f ll back & fell betn cars 2875 & 2707, EMS 6335, TP Lt. 37/ | 1 | 0 | Removed by Ambulance | 03:39 PM |
| 08-Nov-94 | TA199411080005 | Struck-On Roadway | L | MORGAN AVENUE (L) | On track in tunnel | male struck by train in tunnel, EMS 3448 | 0 | 1 | Fatality | 06:07 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Nov-94 | TA199411100044 | DRAG-obj ct/side drs w pers entangled-pulled | L | 3RD AVENUE (L) | At Side Door-boarding | Passenger rpts while attempting to entrain doors closed on pocketbook & trn mvd, passenger releades pocketbook to | 1 | 0 | Removed by Ambulance | 03:16 PM |
| 12-Nov-94 | TA199411120001 | Struck-fell from platform | N | 23RD STREET (N, R) | On Track in Station | Witness stated aided apparently intox staggered from be ch, & lost his balance falling to track area, DOA by EMS 93 | 0 | 1 | Fatality | 06:15 AM |
| 12-Nov-94 | TA199411120002 | Struck-fell from train | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | Standing Between Cars on board train | Aided between cars possibly smoking & fell through bein run over by the train, body parts found 20 ft South of | 0 | 1 | Fatality | 10:45 AM |
| 14-Nov-94 | TA199411140003 | Fell/slip-against train | C | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | cust slpd on plat & hit her elbow on trn as trn was sto d insta cust refused medical aid | 1 | 0 | Refused Medical Attention | 07:44 PM |
| 16-Nov-94 | TA199411160007 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | A/T/P/O AIDED STATES THAT WHILE RUNNING TO CATCH TRN HE RAN INTO CLOSED DOORS ON STATIONARY TRN CAUSING LACERATION | 1 | 0 | Refused Medical Attention | 07:30 PM |
| 23-Nov-94 | TA199411230006 | Struck-on platform | 7 | BROADWAY/74TH STREET (7) | On Platform | T/O STATED WHILE ENTERING STAT SHE OBSERVED A MALE LEAN HIS HEAD OVER PLAT SHE PLACED TRN BIE THE PANTOGRAPH GATE C | 1 | 0 | Removed by Ambulance | 06:11 AM |
| 23-Nov-94 | TA199411230062 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 14TH STREET (4, 5, 6) | On Platform | Claimant while stepping off train he stepped into a ho e on the platform causing injuries. | 1 | 0 | Removed by Ambulance | 02:08 PM |
| 24-Nov-94 | TA199411240001 | DRAG-obj ct/side drs w pers entangled-pulled | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Division of Car Equipment later rptd the RCI stated the dr was open bet 8 & 10 inchs & C/R stated there was someon | 1 | 0 | Removed by Ambulance | 06:48 PM |
| 25-Nov-94 | TA199411250004 | Struck-On Roadway | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O STATED HE SAW PERSON ON TRACK WHILE ENTERING STAT H PLACED TRN BIE & THE PERSON ATTEMPTED TO CLIMB ONTO PLA | 1 | 0 | Removed by Ambulance | 12:12 PM |
| 01-Dec-94 | TA199412010004 | Struck-Jumped from platform (suicide/attempt) | #1 | 103RD STREET (1) | On Platform | Witnesses stated aided was struck when she leaned over lat edge to look for trn, T/O stated aided jumped in front | 0 | 1 | Fatality | 07:40 AM |
| 02-Dec-94 | TA199412020033 | Struck-on platform | E/F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | at t/p/o aided was found standing complaining of pain t thehead from being hit by train aided ermoved to Elmhurst | 1 | 0 | Removed by Ambulance | 09:40 PM |
| 05-Dec-94 | TA199412050077 | DRAGGED-Person caught by train & train moved | UNSPEC | GREAT KILLS (SI) | At Side Door-boarding | Trn door clsd able to get everthing out but his arm, wi h doors open trn started to move dragging him apro 5 to 1 | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 05-Dec-94 | TA199412050029 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (F, G) | On Track in Station | T/O observed customer jump in front of train as he ente ed station, aided DOA at scene by EMS Napolitano # 1520 | 0 | 1 | Fatality | 10:40 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Dec-94 | TA199412060054 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | T/O rpts BIE as trn was leaving station, passenger acti atedCEV after observing female w/pocketbook caught in doors | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 07-Dec-94 | TA199412070023 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | Standing Between Cars on board train | female customer states that she jumped from the train b foreit stopped at the station - TPO 5180 responded and cust | 1 | 0 | Removed by Ambulance | 11:51 AM |
| 07-Dec-94 | TA199412070049 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | Between cars | aided states that she exited train bet. cars as train w s being switched from S/B to N/B track she fell to roadbe | 1 | 0 | Removed by Ambulance | 12:05 PM |
| 09-Dec-94 | TA199412090016 | Struck-fell from platform | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | train entering station, male jumped in f/o train, male mvd alive | 1 | 0 | Removed by Ambulance | 11:50 AM |
| 09-Dec-94 | TA199412090045 | DRAGGED-Person caught by train & train moved | 7 | TIMES SQUARE/42ND STREET (7) | At Side Door-boarding | A/T/P/O PERSON STATES WHILE STEPPING ON TO TRN AT STAT HE DOORS ALLEDGLY CLOSED ON RT HAND TRN STARTED MVG PERSON | 1 | 0 | Removed by Ambulance | 08:35 PM |
| 13-Dec-94 | TA199412130040 | DRAG-body mnly in trn by side drs-no contact w outside | B | 79TH STREET (D, M) | At Side Door-boarding | CALLER STATES: AS I WAS GETTING ON THE TRN THE DOORS CL SED ON MY RT SHOULDER TRN STARTED TO MOVE & I WAS OFF BALAN | 1 | 0 | Medical Attention | 10:30 AM |
| 14-Dec-94 | TA199412140016 | Struck-Jumped from platform (suicide/attempt) | 1 | CHAMBERS STREET (1, 2, 3) | On Track in Station | Witness stated male jumped to tracks & another male was on tracks, aided on roadbed under 4th car | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 16-Dec-94 | TA199412160001 | Struck-Jumped from platform (suicide/attempt) | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | Witnesses state they saw aided jump in front of train a it entered station aided removed from under car 1908 vici | 1 | 0 | Removed by Ambulance | 00:10 AM |
| 16-Dec-94 | TA199412160009 | DRAG-body outside-by side doors, pulled along | 5 | NEWKIRK AVENUE (2) | At Side Door-boarding | AIDED STATES THAT SHE WAS ATTEMPTING TO CATCH THE TRN A D STUCK HER HAND INTO CLOSING TRN DOOR TRN STARTED MVG DR | 1 | 0 | Removed by Ambulance | 07:50 AM |
| 18-Dec-94 | TA199412180003 | Struck-fell from train | 1 | 18TH STREET (1) | Standing Between Cars on board train | Aided apparently fell btn cars as trn was entering stat on aided removed from under car 2372 diagnosed having trau | 1 | 0 | Removed by Ambulance | 05:05 AM |
| 19-Dec-94 | TA199412190020 | DRAG-body outside-by side doors, pulled along | D | 145TH STREET (A, B, C, D) | At Side Door-boarding | cust stated his rt hand, brief case & cane was cught in lastcar of trn, trn mvd aprox half a car length cust rfsd | 1 | 0 | Refused Medical Attention | 05:16 PM |
| 20-Dec-94 | TA199412200016 | DRAG-body outside-by side doors, pulled along | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | cust atmpd to brd trn drs of trn clsd on her rt arm & h r bag fell insd car & trn str to mve cust sts drgd 20 ft | 1 | 0 | Refused Medical Attention | 06:10 PM |
| 26-Dec-94 | TA199412260003 | SKYLARKING/HITCHING ONTO TRAIN | 6 | LONGWOOD AVENUE (6) | Unauthorized area on outside of train | m/11 struck his head on a pillar when he jumped off the sideof train at station | 1 | 0 | Removed by Ambulance | 08:03 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Dec-94 | TA199412270002 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Track in Station | male lying primarily under the platform, he had injurie consistant with being struck and/or dragged by a train | 0 | 1 | Fatality | 00:12 AM |
| 27-Dec-94 | TA199412270019 | DRAG-body outside-by train gates & pulled along platform | 7 | GRAND CENTRAL/42ND STREET (7) | Between Cars-boarding | at t/p/o aided attempted to enter #7 train from between the cars and injured his left hand and accepted medical | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 29-Dec-94 | TA199412290014 | Struck-on platform | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | STAT SUPV RPTD THAT A MALE CUST WAS STK IN THE HEAD BY RN AS IT WAS LEAVING STAT CUST STUMBLED AFTER DETRNING FR | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 30-Dec-94 | TA199412300018 | Fell/slip-against train | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | C/R reported that as the train was leaving the station, he observed a man stagger towards and hit the side of the | 1 | 0 | Refused Medical Attention | 11:38 AM |
| 30-Dec-94 | TA199412300028 | Fell/slip-jumped to tracks | J | MYRTLE AVENUE (J, M) | UNSPECIFIED LOCATION | summary station operations item #12868, RRC Townsend 90 620 reports unk male fell onto roadbed, TPO 3665 responded | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 31-Dec-94 | TA199412310008 | Fell/slip-against train | 2 | NEWKIRK AVENUE (2) | On Platform | T/O reports that female customer (65) fell on the platf rm and was assisted by another customer, she then fell int | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 01-Jan-95 | TA199501010007 | Fell/slip-from train (bet cars, outside door, etc.) | M | MYRTLE AVENUE (J, M) | Between cars | T/O RPTD THAT WHEN HE WAS CHANGING POSITIONS HE SAW CUS OMERDANGLING ONE LEG BET CAR #4935 & 4934 CUST NEVER FELL T | 1 | 0 | Refused Medical Attention | 07:09 AM |
| 05-Jan-95 | TA199501050032 | Fell/slip-jumped to tracks | D | 7TH AVENUE (B, Q) | UNSPECIFIED LOCATION | summary station operations item #158, RRC Bell 057709 reports passenger fell onto roadbed, TPO 2662 responded | 1 | 0 | Removed by Ambulance | 11:52 AM |
| 05-Jan-95 | TA199501050039 | Fell/slip-jumped to tracks | N/R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | UNSPECIFIED LOCATION | summary station operations item #350, RRC Figueroa 2741 0 reports passenger slipped & fell onto roadbed, TPO 5541 | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 07-Jan-95 | TA199501070002 | Struck-On Roadway | 1 | 238TH STREET (1) | On Track in Station | T/O rpts he observed a male on tracks, placed trn in emergency, 3 cars spun aided around against edge of pla | 0 | 1 | Fatality | 04:37 AM |
| 07-Jan-95 | TA199501070007 | Struck-on platform | J | 111TH STREET (J) | On Platform | cust on plat watng for trn & trn arvd & stpd he put han up thnkng drs were going to open but trn mvd aprox 2 ft & | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 07-Jan-95 | TA199501070032 | DRAG-in side doors, body outside train | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | At Side Door-boarding | OSS reports on-duty plainsclothes TPO, M. DeRosa, rptd hat the doors closed on his left wrist & trn moved, officer | 1 | 0 | Removed by Ambulance | 10:35 AM |
| 07-Jan-95 | TA199501070009 | DRAG-body outside-by side doors, pulled along platform | 2/5 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | aided stated brded trn drs were clsng & she put her han in drs to keep frm clsng & drs opnd & clsd on her hands cu | 1 | 0 | Refused Medical Attention | 09:35 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jan-95 | TA199501090042 | Fell/slip-jumped to tracks | D | 167TH STREET (B, D) | UNSPECIFIED LOCATION | summary station operations item #279, RRC Partap 681335 reports passenger fell onto roadbed, TPO 3631 responded | 1 | 0 | Removed by Ambulance | 07:26 AM |
| 09-Jan-95 | TA199501090040 | Fell/slip-against train | 1 | 14TH STREET (1, 2, 3) | On Platform | AIDED STATES THAT AT APPRX 1130 AIDED DID SLIP ON UNK O JECTCAUSING HIM TO FALL INTO TRN WHICH WAS IN STAT W/DOORS | 1 | 0 | Refused Medical Attention | 11:30 AM |
| 09-Jan-95 | TA199501090004 | Struck on roadway (suicide/attempt) | D | 167TH STREET (B, D) | On Track in Station | T/O reported male rolled out from underneath platform o er- hang in f/o train & was struck (male placed himself acr | 0 | 1 | Fatality | 12:24 PM |
| 10-Jan-95 | TA199501100003 | Struck-On Roadway | 2 | 72ND STREET (1, 2, 3) | On track in tunnel | Person struck by S/B #2 trn North of 72 St, body found btwn 66th & 59th Sts 5 columns south of survey marker | 0 | 1 | Fatality | 05:16 PM |
| 12-Jan-95 | TA199501120003 | Struck-On Roadway | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On track in tunnel | Body found 30 ft s/o survey marker 162+83, body was lay ng alongside east wall holding yellow extension cord in ha | 1 | 1 | Fatality | 08:44 AM |
| 12-Jan-95 | TA199501120012 | Struck-On Roadway | E | 23RD STREET (C, E) | On track in tunnel | T/O reported, north of 23rd Street, a body was found un er second car #3803, near Home Signal A1-1033 under catwal | 0 | 1 | Fatality | 12:30 PM |
| 15-Jan-95 | TA199501150013 | Fell/slip-against train | 6 | PELHAM BAY PARK (6) | On Platform | AIDED STATES THAT WHILE ENTERING TRN SHE SLIPPED & TRIP ED ON THE YELLOW SAFETY MAT AT EDGE OF ISLAND PLAT FALLING | 1 | 0 | Refused Medical Attention | 01:55 PM |
| 15-Jan-95 | TA199501150001 | Struck-On Roadway | N | 9TH STREET/4TH AVENUE (F, G, N, R) | On Track in Station | M/M stated as train entered station he observed aided s t- ting on running rail, aided struck by lead car & found | 1 | 0 | Removed by Ambulance | 04:25 AM |
| 18-Jan-95 | TA199501180026 | Fell/slip-against train | L | BUSHWICK AVENUE/ABERDEEN STREET (L) | On Platform | wtns stated trn was pulng into sta aided wlkd into mvg rn aided sufrd cuts & bruises to forehead aided intoxd & w | 1 | 0 | Removed by Ambulance | 01:50 AM |
| 19-Jan-95 | TA199501190005 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between Cars-boarding | Aided stated he had been drinking & tried to board trai between cars & slipped | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 21-Jan-95 | TA199501210002 | Struck-On Roadway | F | FORT HAMILTON PARKWAY (F, G) | On track in tunnel | Aided observed standing on roadbed between running rail & catwalk approx 350 ft south of sta in tunnel area - | 0 | 1 | Fatality | 00:12 AM |
| 22-Jan-95 | TA199501220002 | Struck-Jumped from platform (suicide/attempt) | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Track in Station | T/O reported aided jumped in front of train as he enter d sta., aided under car 2163 the #1 end between wheels 2 | 1 | 0 | Removed by Ambulance | 06:53 AM |
| 23-Jan-95 | TA199501230003 | Struck-On Roadway | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | T/O stated that halfway into station a large object fel onto the pantograph gate, customers on platform rptd ma | 0 | 1 | Fatality | 11:54 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Jan-95 | TA199501240019 | Struck-On Roadway | F | SUTPHIN BOULEVARD (F) | On track in tunnel | T/O said he saw a male run across D1 trk w/bag & he app ied BIE & trn strk person person rmvd to Mary Immucalte Ho | 1 | 0 | Removed by Ambulance | 05:41 PM |
| 26-Jan-95 | TA199501260019 | Fell/slip-against train | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | female customer fell on the platform - complained of he d & leg injuries - removed to St. John's Hospital | 1 | 0 | Removed by Ambulance | 03:37 PM |
| 27-Jan-95 | TA199501270001 | Struck-Jumped from platform (suicide/attempt) | UNSPE C | PRESIDENT STREET (2) | On Platform | motorman stated that while pulling into station f/ 52 j mpedin f/o train causing r/foot below ankle to be severed, | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 30-Jan-95 | TA199501300021 | Fell/slip-against train | Q | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | cust stated to T/O runng for trn at sta & trpd & fell h tng hand on sd of trn 1st car cust rmvd to Cabrini Hospital | 1 | 0 | Removed by Ambulance | 07:47 AM |
| 01-Feb-95 | TA199502010026 | Fell/slip-jumped to tracks | 6 | 96TH STREET (6) | UNSPECIFIED LOCATION | summary station operations item #1126, RRC Starks 85299 reports unk male fell onto roadbed, TPO 1355 responded | 1 | 0 | Removed by Ambulance | 05:22 AM |
| 03-Feb-95 | TA199502030003 | Struck-On Roadway | R | ELMHURST AVENUE (M, R) | On track in tunnel | Aided was standing on tracks 60 ft into tunnel when he as struck be train | 1 | 0 | Removed by Ambulance | 09:27 AM |
| 04-Feb-95 | TA199502040001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Track in Station | T/O stated three quarters into station female put her b g onplatform then jumped in front of train | 0 | 1 | Fatality | 01:05 AM |
| 04-Feb-95 | TA199502040002 | Struck-On Roadway | F | EAST BROADWAY (F) | On Track in Station | Aided accidently fell to track & was struck by train, | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 05-Feb-95 | TA199502050001 | Struck-Jumped from platform (suicide/attempt) | 4 | 138TH STREET/GRAND CONCOURSE (4, 5) | On Track in Station | T/O stated as he was entering station a male jumped fro platform behind a wall to roadbed, about 1/2 car over m | 0 | 1 | Fatality | 08:35 AM |
| 09-Feb-95 | TA199502090022 | DRAG-obj caught in side drs w person holding on/entangled | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | FEM CUST RPTD SHE WAS BOARDING S/B #5 TRN THE DOOR CLOS D ONHER RT ARM W/HER HANDBAG ON HER RT HAND A CUST ON TRN T | 1 | 0 | Removed by Ambulance | 04:51 PM |
| 09-Feb-95 | TA199502090018 | Struck-fell from train | 1 | 14TH STREET (1, 2, 3) | ON BOARD TRAIN | UNIT III ACCIDENT, customers informed T/O that a male h d fallen onto the roadbed from the train | 1 | 0 | Removed by Ambulance | 09:57 PM |
| 14-Feb-95 | TA199502140005 | Struck-On Roadway | A | 175TH STREET (A) | TRACK AND TRACK STRUCTURE | person walking on roadbed was struck by train UNIT III ACCIDENT | 0 | 1 | Fatality | 09:17 AM |
| 15-Feb-95 | TA199502150011 | Struck-On Roadway | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On track in tunnel | male struck by train (DOA), point of impact was approx 50' north of the beginning of n/b platform, 4 cars ran over | 0 | 1 | Fatality | 01:35 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Feb-95 | TA199502150036 | Fell/slip-against train | 3 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER STATES SHE FELT DIZZY & FELL AGAINST THE TRN A IT WAS LEAVING THE STAT TSS JOHNSON ALSO STATED THAT DET O | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 17-Feb-95 | TA199502170025 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | AN INTOX MALE FELL AGAINST CAR #9721 MALE, AGE 25, HAS BLOODY NOSE | 1 | 0 | Removed by Ambulance | 07:06 PM |
| 18-Feb-95 | TA199502180001 | Struck on roadway (suicide/attempt) | 6 | SPRING STREET (6) | On Track in Station | Male standing on platform jumped in front of train as i pulled into station | 0 | 1 | Fatality | 05:00 PM |
| 18-Feb-95 | TA199502180013 | Struck-fell from platform | A | BROAD CHANNEL (A, S) | On Track in Station | AIDED SUSTAINED INJURIES TO CHEST & LEGS AS A RESULT OF HAVING JUMPED/FALLEN ONTO TRACKBED AND/OR HAVING BEEN H | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 19-Feb-95 | TA199502190001 | Struck-On Roadway | 1 | 238TH STREET (1) | On Track in Station | T/O stated as the train entered the station he observed malewho apprared to be crossing tracks, put trn into emerge | 1 | 0 | Removed by Ambulance | 10:38 PM |
| 20-Feb-95 | TA199502200005 | Struck-fell from platform | D | AVENUE M (Q) | On Track in Station | Conductor stated as train started mvg he observed aided strike side of trn & fall to ground, witness stated aid | 0 | 1 | Fatality | 12:39 PM |
| 20-Feb-95 | TA199502200013 | DRAG-in side doors, body outside train | 2 | 14TH STREET (1, 2, 3) | At Side Door-boarding | FEM CUSTOMER WAS BOARDING TRN TRN DOORS CLOSED TRAPPING HALFOF HER BODY HER RT LEG & RT ARM INSIDE OF TRN THE TRN M | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 21-Feb-95 | TA199502210032 | DRAG-body outside by side doors, pulled along platform | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | OSS rpts a passenger rptd while attempting to entrain d ors closed on her lft hand & trn began moving. Passenger wa | 1 | 0 | Removed by Ambulance | 08:12 AM |
| 22-Feb-95 | TA199502220003 | Struck-on platform | 4 | FORDHAM ROAD (4) | On Platform | Witnesses stated they observed a male leaning towards t ack area as the train entered station & was struck on head | 1 | 0 | Removed by Ambulance | 02:33 PM |
| 24-Feb-95 | TA199502240019 | Struck-fell from platform | F | 179TH STREET/JAMAICA (F) | On Track in Station | Aided stated he had been drinking & fell to the track a ea as the train entered the station. Aided found conscious | 1 | 0 | Removed by Ambulance | 07:35 PM |
| 25-Feb-95 | TA199502250013 | Struck-Jumped from platform (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Track in Station | T/O RPTD A FEMALE JUMPED I/F/O HIS TRN & HE PLACED THE RN IN EMERGENCY AIDED IS ALIVE & WAS REMVD TO ST. VINCENT' | 1 | 0 | Removed by Ambulance | 12:52 PM |
| 26-Feb-95 | TA199502260001 | Struck-On Roadway | D | AVENUE U (Q) | On track, elevated | T/O stated he observed youth standing next to tracks & applied brakes,heard thump, when trn came to stop he di | 0 | 1 | Fatality | 07:07 PM |
| 27-Feb-95 | TA199502270020 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | customer stated he was strk by trn on plat cust rmvd to Elmhurst General Hospital by EMS #2285 & # | 1 | 0 | Removed by Ambulance | 07:33 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Mar-95 | TA199503010003 | Struck-on platform | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | Aided did lean over platform and was struck to the back of the head. Aided transported conscious to hosp. | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 01-Mar-95 | TA199503010022 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | A | JAY STREET/BOROUGH HALL (A, C, F) | At Side Door-boarding | FEMALE RPTD HER HAND WAS CAUGHT IN THE DOORS OF TRN SHE WAS ON PLAT & HER BAG WAS INSIDE THE TRN SHE MVD A COUPLE O | 1 | 0 | Refused Medical Attention | 05:35 PM |
| 04-Mar-95 | TA199503040012 | DRAG-in side doors, body outside train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | CUSTOMER RPTD DOORS CLOSED WHEN THEY WERE RE-OPENED & C ST- OMER WAS ABOUT TO BOARD THEY CLOSED AGAIN & HE CAUGHT H | 1 | 0 | Refused Medical Attention | 03:24 PM |
| 04-Mar-95 | TA199503040001 | Struck-On Roadway | 3 | KINGSTON AVENUE (3) | On Catwalk | T/O reported his train BIE entering station. T/O observ d a person laying on the catwalk, residue from victims jack | 0 | 1 | Fatality | 06:34 PM |
| 04-Mar-95 | TA199503040011 | Struck-On Roadway | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On track in tunnel | TRN STRUCK M/W/26 IN TUNNEL NORTH OF BROOKLYN BRIDGE ST T MARKER #11+65 REMVD TO HOSP CONSCIOUS WITH BROKEN LFT L | 1 | 0 | Removed by Ambulance | 03:18 AM |
| 08-Mar-95 | TA199503080031 | Fell/slip-against train | L | 8TH AVENUE (L) | On Platform | unidentified fem customer fell on the platform & into t e train - cust. stated she was not injured and did not wa | 1 | 0 | Refused Medical Attention | 07:38 PM |
| 11-Mar-95 | TA199503110001 | Struck-on platform | 3 | 116TH STREET (2, 3) | On Platform | Aided either leaned forward over the edge into the path of the train or fell forward into the train, he was struck | 1 | 0 | Removed by Ambulance | 01:51 PM |
| 12-Mar-95 | TA199503120002 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Track in Station | T/O stated he did not see aided on the catwalk, 1st kno ledgof incident was investigation of BIE & discovered body | 0 | 1 | Fatality | 11:40 AM |
| 14-Mar-95 | TA199503140013 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | Aided states she was hit by train, walked thru tunnel t East Broadway, 2 or 3 toes of her left foot were found | 1 | 0 | Removed by Ambulance | 03:24 PM |
| 14-Mar-95 | TA199503140014 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | Deceased appeared to be homeless & was found lying on t e track with his head 2 ft 1 in from the West running rai | 0 | 1 | Fatality | 04:40 PM |
| 15-Mar-95 | TA199503150014 | DRAG-obj caught in side drs w person holding on/entangled | A | CANAL STREET (A, C, E) | At Side Door-boarding | CUST STATES THAT WHEN TRYING TO BOARD TRN, TRN DOORS CL SED ON HER GREEN KNIT BAG WITH A PAIR OF SHOES INSIDE TRN S | 1 | 0 | Refused Medical Attention | 09:22 AM |
| 17-Mar-95 | TA199503170022 | Struck-Jumped from platform (suicide/attempt) | C | CLINTON/WASHING AVENUES (C) | On Track in Station | T/O OBSERVED A PASSENGER JUMP I/F/O TRN ONTO TRACKS T/O PLACED TRN IN EMGER T/O GAVE THE C/R A LONG BUZZER & RP | 0 | 1 | Fatality | 07:29 PM |
| 19-Mar-95 | TA199503190001 | Struck-On Roadway | G | WOODHAVEN BOULEVARD (M, R) | On Track in Station | Aided jumped to tracks to retrieve his wallet & did not realize train was pulling into station. M/M states ther | 0 | 1 | Fatality | 04:00 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Mar-95 | TA199503200013 | DRAG-body outside-by side doors, pulled along platform | F | FORT HAMILTON PARKWAY (F, G) | At Side Door-boarding | aided states he plcd ft in clsng drs trn strtd to drag ided10-15 ft before he pulled free aided fell to plat sustn | 1 | 0 | Refused Medical Attention | 03:25 PM |
| 21-Mar-95 | TA199503210017 | DRAG-obj caught in side drs w person holding on/entangled | R | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door-boarding | CC rptd a blind F/cust got her cane cght in drs of trn ust still on plat people on plat told her to let go | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 23-Mar-95 | TA199503230003 | Struck-On Roadway | #7 | 5TH AVENUE (7) | On track in tunnel | M/M stated he observed what appeared to be a pile of ra s ashis train approached station. He placed trn BIE. Aided | 0 | 1 | Fatality | 08:26 PM |
| 24-Mar-95 | TA199503240002 | Struck-on platform | 3 | 125TH STREET (1) | On Platform | C/C rptd cust was strk by trn entrng station cust rmvd to Harlem Hospital by EMS #3452 | 1 | 0 | Removed by Ambulance | 04:49 PM |
| 25-Mar-95 | TA199503250001 | Struck-Jumped from platform (suicide/attempt) | 6 | 116TH STREET (6) | On Track in Station | T/O stated as train entered station male jumped to trac s, male hit 3rd rail 1st & then was struck by train at sur | 0 | 1 | Fatality | 08:50 PM |
| 27-Mar-95 | TA199503270016 | DRAG-obj ct/side drs w pers entangled-pulled along pltform | N | UNION SQUARE/14TH STREET (N, Q, R) | At Side Door-boarding | CUST STATED SHE WAS ATT TO BOARD UPTOWN N OR R DOORS CL SED HER HANDBAG WAS CAUGHT INSIDE THE TRN SHE WAS HOLDING O | 1 | 0 | Removed by Ambulance | 05:26 PM |
| 27-Mar-95 | TA199503270013 | DRAG-obj ct/side drs w pers entangled-pulled along pltform | A | JAY STREET/BOROUGH HALL (A, C, F) | At Side Door-boarding | FEMALE CUSTOMER RPTD THAT HER BAG WAS CAUGHT IN THE DOO S OFTHE LAST CAR CUSTOMER RPTD AFTER A FEW FEET SHE LET THE | 1 | 0 | Refused Medical Attention | 05:55 PM |
| 28-Mar-95 | TA199503280033 | SKYLARKING/HITCHING ONTO TRAIN | D | KINGSBRIDGE ROAD (B, D) | Unauthorized area on outside of train | A/T/P/O C/R GRAVES OBSERVED AIDED HANGING ON THE OUTSID OF THE TRN CAR #5122 AS THE TRN STARTED TO LEAVE STATION C | 1 | 0 | Removed by Ambulance | 09:01 PM |
| 29-Mar-95 | TA199503290018 | DRAG-in side doors, body outside train | 6 | ASTOR PLACE (6) | At Side Door-boarding | F/50 cust stated her ft was cught in dr & trn mvd about 15 ft cust stated she was not hurt at all got on next trn | 1 | 0 | Refused Medical Attention | 09:40 AM |
| 31-Mar-95 | TA199503310032 | DRAG-obj caught in side drs w person holding on/entangled | Q | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | OSS Drag Summary Case - C/R rptd he observed a male pas engerunning alongside train with a bag caught in closed doo | 1 | 0 | Removed by Ambulance | 06:18 PM |
| 01-Apr-95 | TA199504010009 | Fell/slip-against train | 6 | 110TH STREET (6) | On Platform | AIDED WAS STDG ON PLAT AWAITING TRN AS TRN APPROACHED A DED LEANED FORWARD & WAS STK IN THE HEAD BY TRN AIDED SUFF | 1 | 0 | Removed by Ambulance | 12:12 PM |
| 03-Apr-95 | TA199504030004 | Struck-fell from train | 6 | 28TH STREET (6) | Walking Between Cars-on board train | male was walking betn train cars as the train left stat on, male apparently lost his balance & fell onto tracks | 1 | 0 | Removed by Ambulance | 06:05 AM |
| 03-Apr-95 | TA199504030039 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | OSS Drag Summary - F. Wu rptd while attempting to board the doors closed on her right hand & trn began moving. Drag | 1 | 0 | Removed by Ambulance | 08:58 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Apr-95 | TA199504040005 | Struck-On Roadway | 2/5 | GUN HILL ROAD (2) | TRACK AND TRACK STRUCTURE | Male under D.O.A. Summary Station Operations Item 3467 upv.Cargill-Israel #132522 rpts J. Vetrano struck by train | 0 | 1 | Fatality | 01:13 AM |
| 04-Apr-95 | TA199504040026 | Struck-Jumped from platform (suicide/attempt) | 3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Track in Station | T/O rpts male customer standing on platform jumped in f ont of train. Aided removed alive fron under car 2112. | 1 | 0 | Removed by Ambulance | 06:26 AM |
| 05-Apr-95 | TA199504050003 | Struck-Jumped from platform (suicide/attempt) | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Track in Station | Aided stated to PO she wanted to die so she jumped in f ont of the train. Aided rt leg severed from the knee down & | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 05-Apr-95 | TA199504050034 | Struck-on platform | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | intoxicated male leaned over platform & was struck by incoming train, sustained laceration to head above l/ey | 1 | 0 | Removed by Ambulance | 08:25 AM |
| 07-Apr-95 | TA199504070003 | Struck-On Roadway | 5 | BAYCHESTER AVENUE (5) | On track, elevated | T/O stated train went BIE when he went to investigate h noticed commotion in street. Police received (911) repo | 0 | 1 | Removed by Ambulance | 00:33 AM |
| 08-Apr-95 | TA199504080034 | DRAG-in side doors, body outside train | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | At Side Door-boarding | CAR CLEANER WIEDER STATED HE NOTICED THE LADY WITH HER AND CAUGHT IN THE DOOR AS THE TRN WAS MVG THE CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 09-Apr-95 | TA199504090015 | Struck-Jumped from platform (suicide/attempt) | J | MARCY AVENUE (J, M) | On Platform | female jumped in f/o train, TP Sgt 655 responded | 0 | 1 | Fatality | 05:27 AM |
| 11-Apr-95 | TA199504110024 | Fell/slip-against train | F | 179TH STREET/JAMAICA (F) | On Platform | T/O ASSING RPTD THAT AN INTOX MALE WALKED INTO THE SIDE OF HIS TRN AS TRN WAS LEAVING STAT EMS REMVD PERSON TO HOS | 1 | 0 | Removed by Ambulance | 08:28 PM |
| 11-Apr-95 | TA199504110003 | Struck-On Roadway | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | TRACK AND TRACK STRUCTURE | train went into emergency, T/O Pippen went to investiga e & found male under car in the vicinity of shoe #4 | 0 | 1 | Fatality | 10:03 PM |
| 12-Apr-95 | TA199504120002 | Struck on roadway (suicide/attempt) | 1 | 231ST STREET (1) | On Track in Station | As per witness aided did lay across tracks in front of n coming train. Body found 120 ft. from north end of sta. | 0 | 1 | Fatality | 07:25 PM |
| 14-Apr-95 | TA199504140014 | Fell/slip-against train | 1 | DYCKMAN STREET (1) | On Platform | C/R RPTD THAT THE CUSTOMER WAS RUNNING ON THE PLAT FOR HE TRN CUSTOMER FELL ON THE PLAT & ROLLED INTO THE SIDE OF | 1 | 0 | Refused Medical Attention | 10:12 AM |
| 15-Apr-95 | TA199504150003 | Struck-Jumped from platform (suicide/attempt) | 1 | HOUSTON STREET (1) | On Track in Station | T/O reported entering station placed train in emergency due to a person jumping from platform. Body found under car | 0 | 1 | Fatality | 11:31 AM |
| 16-Apr-95 | TA199504160005 | Struck-On Roadway | B | HOYT/SCHERMHORN STREETS (A, C, G) | On Track in Station | T/O plcd trn into emgrncy immdtly upon obsvng man on rd d cust bet 2nd & 3rd cars cust rmvd to Long Island Hospit | 1 | 0 | Removed by Ambulance | 07:03 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Apr-95 | TA199504180004 | Struck-fell from train | 2 | 149TH STREET/3RD AVENUE (2) | Between cars | Aided had apparently fallen from btwn last & second to ast car of trn. Witnesses stated male had been drinking & w | 0 | 1 | Fatality | 04:58 PM |
| 18-Apr-95 | TA199504180018 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | aided states she fainted & fell agnst trn which was pul g ofsta aided was imed puld away frm mvg trn by TPO #18185 | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 19-Apr-95 | TA199504190037 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | C/R obsvd M/cust hand in dr of trn about 2 or 3 dr pnls frm C/R'S pstn C/R actvd CEV trn stpd & he opnd rr sectn he | 1 | 0 | Refused Medical Attention | 06:28 AM |
| 21-Apr-95 | TA199504210002 | DRAG-CRIMINALLY-by other passnger-body outside-train moved | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | FEMALE CUSTOMER CLMD SOMEONE WAS RIDING BET CARS OF THE LASTS/B #3 TRN TO LEAVE TIMES SQ. GRABBED HER BAG STRAP & D | 1 | 0 | Removed by Ambulance | 02:58 PM |
| 21-Apr-95 | TA199504210024 | Fell/slip-against train | 5 | 125TH STREET (4, 5, 6) | On Platform | 3rd party info F/34 hit by trn aided states she felt di zy pasd out on plat was grzd by trn aided stated she felt | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 28-Apr-95 | TA199504280054 | DRAG-body outside-by train gates & pulled along platform | 02 | INTERVALE AVENUE (2) | On Platform | TPO AIDED STATES WHILE WALKING ON N/B PLAT THE STRAP ON HIS BACKPACK GOT CAUGHT BY TRN GATE AS TRN WAS DEPARTING ST | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 29-Apr-95 | TA199504290013 | Struck-on platform | 4 | BOWLING GREEN (4, 5) | On Platform | male stated something was protruding out from the train thatstruck his stomach, EMS 1237 TPO 9241 Sgt Vitale 441941 | 1 | 0 | Removed by Ambulance | 12:18 PM |
| 29-Apr-95 | TA199504290011 | Struck-On Roadway | G | COURT SQUARE/LONG ISLAND CITY (G) | On track in tunnel | prsn atmptng to get on catwlk T/O put trn in emgncy und 1stcar #2 truk rold ovr prsn prsn shirt torn in back thrsh | 1 | 0 | Removed by Ambulance | 06:41 AM |
| 01-May-95 | TA199505010045 | DRAG-in side doors, body outside train | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | female stated she attempted to enter train (last car), oorsclosed, both hands were caught in door along with her h | 1 | 0 | Refused Medical Attention | 08:04 AM |
| 01-May-95 | TA199505010030 | DRAG-body mainly inside train caught by side doors | 4 | 161ST STREET/YANKEE STADIUM (4) | At Side Door-boarding | FEM REPORTEDLY ATTEMPTED TO BOARD,TRAIN SHE PUT L/HAND ET DOORS TO STOP DOOR FROM CAUSING THE DOORS CLOSED ON HER | 1 | 0 | Removed by Ambulance | 12:30 PM |
| 04-May-95 | TA199505040043 | Fell/slip-against train | 04 | 86TH STREET (4, 5, 6) | On Platform | @ TPO AIDED STATES HE SLIPPED OVER HIS OWN URINE & BUMP D HIS HEAD AGAINST THE TRAIN CAUSING CUT TO FOREHEAD. AID | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 04-May-95 | TA199505040022 | DRAGGED-Person caught by train & train moved | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | THE DOORS OF AN UNK CAR (SOUTH MOTOR) CLOSED ON HER RT AND & THE TRN PROCEEDED & SHE SCREAMED MS. SMITH SAID THE T | 1 | 0 | Medical Attention | 05:00 PM |
| 07-May-95 | TA199505070009 | Struck-fell from platform | G | CLASSON AVENUE (G) | On Track in Station | T/O RPTD A PERSON WAS ON THE PLAT LEANING OVER THE TRAC S INA UNBALANCED FASHION T/O PLACED TRN BIE AS THE PERSON F | 1 | 0 | Removed by Ambulance | 10:46 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-May-95 | TA199505080022 | STRUCK BY TRAIN | B | WOODHAVEN BOULEVARD(J) | On Catwalk | T/O rptd trn strk a prsn on catwlk prsn bleeding frm he d prsn stood up & wlkd w/friend up to plat dwn strs & to | 1 | 0 | Removed by Ambulance | 00:03 AM |
| 08-May-95 | TA199505080005 | Struck-Jumped from platform (suicide/attempt) | A | FRANK AVENUE/BEACH 44TH STREET (A) | On Track in Station | Witness stated aided made statements he was going to ki l himself. Aided D.O.A. was struck by train. | 0 | 1 | Fatality | 09:40 PM |
| 09-May-95 | TA199505090020 | Struck-on platform | F | 4TH AVENUE (F) | On Platform | Male intxd clmd he was strk by trn incurring facial lac ra- tion TPO #4714, #11508 & 11302 | 1 | 0 | Removed by Ambulance | 05:31 AM |
| 13-May-95 | TA199505130025 | Fell/slip-jumped to tracks | F | KINGS HIGHWAY (F) | On Platform | @ TPO WITNESS STATES THAT AIDED DOVE HEAD FIRST INTO TR CK AREA. AIDED SUFFERED MINOR ABRASIONS TO CHIN & FACIAL A | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 14-May-95 | TA199505140001 | DRAG-obj caught in side drs w person holding on/entangled | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | At Side Door-boarding | Female stated her hand bag was caught in doors & train moved 10 to 15 ft before stopping, aided claimed injuri | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 15-May-95 | TA199505150023 | DRAG-in side doors, body outside train | 4 | FULTON STREET (2, 3) | At Side Door-boarding | male stated he was attempting to board, when he put his leftarm in betn doors doors sloded & train stated to movd, | 1 | 0 | Refused Medical Attention | 09:35 AM |
| 15-May-95 | TA199505150001 | Struck-Jumped from platform (suicide/attempt) | 2 | GUN HILL ROAD (2) | On Track in Station | Male customer jumped in front of train. Aided stated he jumped in front of oncoming train & was wedged in cente | 1 | 0 | Removed by Ambulance | 11:50 AM |
| 19-May-95 | TA199505190005 | Struck-On Roadway | F | DELANCEY STREET (F) | On Track in Station | Police reported a robbery took place in street by 2 per ons,they fled into subway, one was hiding under the platfor | 1 | 0 | Removed by Ambulance | 11:41 AM |
| 20-May-95 | TA199505200011 | Fell/slip-against train | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | intoxd male cust fell against the trn as it was leaving the sat cust rfsd med aid | 1 | 0 | Refused Medical Attention | 00:15 AM |
| 21-May-95 | TA199505210009 | Fell/slip-from train (bet cars, outside door, etc.) | M | MYRTLE AVENUE (J, M) | Walking Between Cars-on board train | aided stated wlkng frm one trn car to anthr he fell ont rdbd trn entrd sta pains in legs & minor lac to face ai | 1 | 0 | Removed by Ambulance | 01:17 AM |
| 22-May-95 | TA199505220020 | DRAG-in side doors, body outside train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | cust atmptd to brd trn her rt hand & bag was cught i dr of trn trn mvd svrl yards drs opnd & she brded trn cust st | 1 | 0 | Refused Medical Attention | 04:50 PM |
| 24-May-95 | TA199505240021 | DRAG-obj caught in side drs w person holding on/entangled | 2 | SIMPSON STREET (2) | At Side Door-boarding | CUSTOMER STATED SHE WAS GETTING ON TRN & THE DOORS CLOS D ONHER HANDBAG TRN STARTED TO MOVE AS SHE STILL HAD A HOLD | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 25-May-95 | TA199505250018 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | At Side Door-boarding | CUSTOMER RPTD THAT HER BAG & FOOT WERE CAUGHT IN THE DO RS OF A S/B #6 TRN CUSTOMER STATED THAT THE C/R SAW HER AN | 1 | 0 | Removed by Ambulance | 08:31 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-May-95 | TA199505290001 | Struck-fell from train | E | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | Between cars | Aided was severely injured when she fell under train. Victim was apparently attempting to follow her sister o | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 02-Jun-95 | TA199506020015 | DRAG-in side doors, body outside train | D | 182ND/183RD STREETS (B, D) | At Side Door-boarding | A/T/P/O AIDED WAS DRAGGED BY TRN & C/O BACK PAIN AIDED AS CONSCIOUS & ACCOMPANIED BY GRANDPARENTS TO HOSPITAL | 1 | 0 | Removed by Ambulance | 08:22 PM |
| 06-Jun-95 | TA199506060050 | DRAG-body outside by side doors, pulled along platform | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | C/R rptd trn mvd & activated the CEV at his position af er he noticed a cust with /foot in door | 1 | 0 | Removed by Ambulance | 10:41 AM |
| 06-Jun-95 | TA199506060007 | Struck-Jumped from platform (suicide/attempt) | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | T/O rptd the injd female cust was under the fifth car P/O rmvd the injd female cust frm under trn alive cust | 1 | 0 | Removed by Ambulance | 05:27 PM |
| 07-Jun-95 | TA199506070029 | Struck-on platform | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | witns stated he saw a male who aprd to be intoxd brushe by a northbound express trn as it was leaving sta cust cl | 1 | 0 | Removed by Ambulance | 06:27 PM |
| 08-Jun-95 | TA199506080001 | Struck-Jumped from platform (suicide/attempt) | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | female jmpd in frt of trn female rmvd alive, TPO #1328 #468 cust rmvd to St. Vincent's Hosp by EMS #2150 femal | 1 | 0 | Removed by Ambulance | 09:41 AM |
| 09-Jun-95 | TA199506090043 | DRAG-in side doors, body outside train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | T/O infrmd C/C a Police Officer #31491 got his ofoot cu ht in dr Officer is not rqstng med astnce Officer stated t | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 09-Jun-95 | TA199506090002 | Struck-Jumped from platform (suicide/attempt) | C | 168TH STREET (A, B) | On Platform | male jumped in f/o oncoming train, male DOA at scene, E T 2284 PO 11491/Dist 3 | 0 | 1 | Fatality | 11:50 AM |
| 10-Jun-95 | TA199506100001 | Struck on roadway (suicide/attempt) | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Track in Station | T/O stated male jumped out in f/o his train from betn n che & placed his head on the rail, train hit him decapaitin | 0 | 1 | Fatality | 05:35 AM |
| 15-Jun-95 | TA199506150017 | DRAG-obj caught in side drs w person holding on/entangled | A | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | customer stated she had her bag caught in the door the oorsclosed on the handles of her bag she was holding the tr | 1 | 0 | Removed by Ambulance | 07:53 AM |
| 16-Jun-95 | TA199506160031 | Fell/slip-against train | 4 | BOWLING GREEN (4, 5) | On Platform | aided fell on trn cusng inj to rt hand aided refused medical aid | 1 | 0 | Refused Medical Attention | 10:04 PM |
| 17-Jun-95 | TA199506170019 | Fell/slip-against train | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | aided jmpd dwn strs & ran into deprtng trn car & buncd ff rfsd med aid & apred intoxd & was rmvd to St. Vincents | 1 | 0 | Removed by Ambulance | 04:53 PM |
| 21-Jun-95 | TA199506210022 | DRAG-obj caught in side drs w person holding on/entangled | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | Witness rptd that he observed unk passenger with bag ca ght in closed doors & trqin moved, passenger dragged undete | 1 | 0 | Removed by Ambulance | 06:56 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jun-95 | TA199506210007 | Struck-On Roadway | E | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Track in Station | male struck by train/alive, T/O reported having person nderhis train entering station | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 22-Jun-95 | TA199506220027 | DRAG-in side doors, body outside train | A | ROCKAWY PARK/BEACH 116TH STREET (A, S) | At Side Door-boarding | customer stuck his hand in the door rubber of car #5352 train moved 15 feet, C/R activated CEV person was no in | 1 | 0 | Removed by Ambulance | 08:03 AM |
| 22-Jun-95 | TA199506220030 | DRAG-obj caught in side drs w person holding | J | ESSEX STREET (J, M) | At Side Door-boarding | RTO rpts unk female passenger's handbag caught in close drs& trn began to move no injuries claimed | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 28-Jun-95 | TA199506280001 | SKYLARKING/HITCHING ONTO TRAIN | 1 | 181ST STREET (1) | Unauthorized area on outside of train | Witness stated aided climbed to top of train. Shortly t ere-after witness heard loud thumping noise as train entere | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 28-Jun-95 | TA199506280019 | SKYLARKING/HITCHING ONTO TRAIN | 6 | EAST 138 STREET/3RD AVENUE (6) | Unauthorized area on outside of train | C/R RPTD A MALE YOUTH RIDING BET CARS #8678 & 8679 STK IS HEAD AGAINST CAR #8679 C/R RPTD YOUTH WAS BLEEDING FROM | 1 | 0 | Refused Medical Attention | 07:10 PM |
| 29-Jun-95 | TA199506290018 | Struck-on platform | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | WHILE TRN WAS ENTERING STAT, CUSTOMER LEANED FORWARD ST ING HIS HEAD ON THE TRN CUST DID NOT COME IN CONTACT WITH L | 1 | 0 | Removed by Ambulance | 08:25 AM |
| 29-Jun-95 | TA199506290027 | Fell/slip-jumped to tracks | B | 62ND STREET (D, M) | On Platform | T/O RPTD A PERSON HAS JUMPED I/F/O THE TRN T/O PLACED T N INTO EMERG TRN STOPPED 1/2 CAR LENGTH FROM THE PERSON T | 1 | 0 | Removed by Ambulance | 11:39 PM |
| 30-Jun-95 | TA199506300015 | DRAG-in side doors, body outside train | 2 | 96TH STREET (1, 2, 3) | At Side Door-boarding | train car closed on cust right forearm between wrist an elbow - she has a cut on her right pinky finger | 1 | 0 | Refused Medical Attention | 07:45 AM |
| 05-Jul-95 | TA199507050007 | Struck-fell from train | 2 | STERLING STREET (2) | Between cars | customer informed C/R that while train was leaving stat on a person slipped betn the cars & fell to roadway, perso | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 07-Jul-95 | TA199507070002 | Struck-On Roadway | 3 | 59TH STREET/COLUMBUS CIRCLE (1) | On track in tunnel | UNIT III ACCIDENT, male struck by train between station , male pronounced DOA aT 7:20 pm, 13 passengers treated f | 0 | 1 | Fatality | 06:58 PM |
| 11-Jul-95 | TA199507110006 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | On Track in Station | witns stated m/cust trpd ovr his bag on plat & fell to dbd cust rmvd to N.Y. Hospital by EMS #5670 inj to lft leg | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 14-Jul-95 | TA199507140022 | DRAG-obj ct/side drs w pers entangled-struck | 6 | CANAL STREET (6) | At Side Door-boarding | aided clms while atmptng to brd trn trn drs clsd on her unocpd baby strlr trn began to mve & aided was strk by | 1 | 0 | Removed by Ambulance | 01:21 PM |
| 18-Jul-95 | TA199507180016 | Fell/slip-against train | F | 18TH AVENUE (F) | On Platform | AIDED STATES SHE CAN'T SPEAK ENGLISH & SHE WANTED TO KI L HERSELF AIDED WAS FOUND LYING ON PLAT WITH MINOR CUTS T | 1 | 0 | Removed by Ambulance | 09:42 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Jul-95 | TA199507200002 | DRAG-obj caught in side drs w person holding on/extended | Q | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | At Side Door-boarding | cust stroller was caught in doors of car of Bklyn bound "Q" train - cust was dragged 3 or 4 feet before the train | 1 | 0 | Non-Applicable | 01:35 PM |
| 20-Jul-95 | TA199507200003 | DRAG-body outside by side doors, pulled along platform | D | 161ST STREET (B, D) | At Side Door-boarding | cust was boarding a S/B train in car #2511 when the doo closed on her left leg | 1 | 0 | Removed by Ambulance | 03:13 PM |
| 25-Jul-95 | TA199507250033 | Struck-On Roadway | D | 96TH STREET (B, C) | On Track in Station | Station summary # 7641 report unknown male was injured n S/B D express track D.O.A.removed to bellevue hospital.CP | 0 | 1 | Fatality | 09:14 PM |
| 25-Jul-95 | TA199507250009 | Struck-On Roadway | A/B | UNIDENTIFIED STATION(S) | On track in tunnel | Aided was running on tracks when train hit aided. Pronounced DOA @ 2125 by EMS 5643 | 0 | 1 | Fatality | 09:25 PM |
| 29-Jul-95 | TA199507290001 | Struck-On Roadway | A | EUCLID AVENUE (A, C) | On track in tunnel | UNIT 3 ACCIDENT - T/O saw someone on the roadbed laying downbetween running rails he just passed. Also 2 asthmatic | 0 | 1 | Fatality | 04:35 AM |
| 31-Jul-95 | TA199507310010 | Struck-on platform | R | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | Male highly intoxd stated he was clpd by trn at sta aided was rmvd to Mary Immaculate Hospital with a minor | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 01-Aug-95 | TA199508010004 | DRAG-obj caught in side drs w person holding on/extended | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | UNK FEMALE WAS ON THE PLAT WITH HER BAG CAUGHT BY DOOR PANELS #6 & #7 OF CAR 3522 THE UNK WOMAN WAS UNABLE TO | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 02-Aug-95 | TA199508020003 | Struck-on platform | 3 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | A/T/P/O AIDED WAS LYING ON PLAT UNCONSCIOUS BLEEDING FR M THE TOP OF HIS HEAD WITNESSES STATED AIDED WAS LOOKING | 1 | 0 | Removed by Ambulance | 08:20 PM |
| 05-Aug-95 | TA199508050008 | DRAG-in side doors, body outside train | A | CANAL STREET (A, C, E) | On Platform | C/R reports cust left arm was wedged between door panel with his body outside the car body - cust refused medic | 1 | 0 | Refused Medical Attention | 11:48 PM |
| 06-Aug-95 | TA199508060001 | Fell/slip-from train (bet cars, outside door, etc.) | FS | DEAN STREET(S) | End Of Car-boarding | UNIT 3 ACCIDENT - Aided stepped onto moving train betwe n cars, he fell onto tracks, aided jumped onto train, cau | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 07-Aug-95 | TA199508070001 | Struck-fell from train | J | CHAMBERS STREET (J, M) | Walking Between Cars-on board train | C/R observed male smoking in his operating position, C/ told male there was no smoking on train, male left & wh | 1 | 0 | Removed by Ambulance | 07:36 PM |
| 11-Aug-95 | TA199508110001 | Struck-fell from platform | A | CANAL STREET (A, C, E) | On Track in Station | T/O RPTD THAT A MALE CUSTOMER WAS WALKING ALONG THE PLA & FELL I/F/O HIS TRN T/O PLACED TRN BIE | 0 | 1 | Fatality | 02:13 PM |
| 12-Aug-95 | TA199508120002 | DRAG-obj caught in side drs w person holding on/extended | 2 | 14TH STREET (1, 2, 3) | At Side Door-boarding | C/R STATED A CUSTOMER HAD HER PURSE CAUGHT BET THE DOOR IN CAR 8849 THE TRN MVD 5 FEET & THE WOMAN RELEASED HER PU | 1 | 0 | Refused Medical Attention | 02:39 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Aug-95 | TA199508150001 | Struck-Jumped from platform (suicide/attempt) | 1 | 168TH STREET (1) | On Track in Station | M/M saw male jump onto tracks in front of train. Male s ruckby train, body recovered under car 2383. | 0 | 1 | Fatality | 06:35 AM |
| 16-Aug-95 | TA199508160004 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | GRAND CENTRAL/42ND STREET (7) | On Track in Station | C/R stated that a person jumped off the train from betw en cars #9717 & 9716 - he activated the CEV & stopped the | 1 | 0 | Removed by Ambulance | 10:55 AM |
| 17-Aug-95 | TA199508170002 | Struck-On Roadway | 3 | 135TH STREET (2, 3) | TRACK AND TRACK STRUCTURE | T/O #990717 REPORTED THAT WHILE ENTERING STATION HIS TR IN WENT INTO EMERGENCY. UPON INVESTIGATION HE FOUND A DECE | 0 | 1 | Fatality | 05:14 PM |
| 17-Aug-95 | TA199508170013 | Fell/slip-jumped to tracks | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | male cust jumped to track area - T/O applied BIE - trai stopped prior to reaching the person | 1 | 0 | Removed by Ambulance | 07:52 PM |
| 18-Aug-95 | TA199508180009 | Fell/slip-from train (bet cars, outside door, etc.) | C | 155TH STREET (A, B) | Between Cars-boarding | at t/p/o aided was trying to board train in between car when he got caught in between car #3870 & platform | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 20-Aug-95 | TA199508200003 | Struck-fell from train | J | ESSEX STREET (J, M) | On Track in Station | UNIT III ACCIDENT - aided entered area btwn cars, as tr exited sta aided lost balance & fell to roadbed, was dr | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 21-Aug-95 | TA199508210004 | DRAG-obj caught in side drs w person holding | A | FULTON STREET (A, C) | At Side Door-boarding | fem cust reported her right arm & bag were caught in th door - she also stated she lost her bag when it ripped | 1 | 0 | Refused Medical Attention | 05:28 PM |
| 22-Aug-95 | TA199508220007 | DRAG-in side doors, body outside train | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | fem cust attempted to board N/N "B" train when the door closed and the train proceeded while her left arm & han | 1 | 0 | Removed by Ambulance | 09:43 AM |
| 23-Aug-95 | TA199508230002 | Struck-on platform | N | 5TH AVENUE/59TH STREET (N, R) | On Platform | UNIT 3 ACCIDENT - unconscious man lying close to edge o platform who was struck by train | 1 | 0 | Removed by Ambulance | 02:55 AM |
| 25-Aug-95 | TA199508250003 | Struck-On Roadway | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | CUSTOMER STK BY S/B #7 TRN ENTERING STAT CUSTOMER REMVD ALIVE TO BELLEVUE HOSP | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 27-Aug-95 | TA199508270001 | Struck-Jumped from platform (suicide/attempt) | R | ELMHURST AVENUE (M, R) | On Platform | female (30's) jumped into path of train, struck & kille by train *** UNIT III ACCIDENT *** | 0 | 1 | Fatality | 06:00 PM |
| 29-Aug-95 | TA199508290013 | DRAG-body mnly in trn by side drs-no contact w outside | 2 | 125TH STREET (1) | At Side Door-boarding | male cust reported that he boarded a N/B "2" train and he door closed on his right hand & he was unable to remove | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 30-Aug-95 | TA199508300008 | Fell/slip-against train | C | CHAMBERS STREET(A, C) | On Platform | cust runng along side of trn & wlkd into the aided stated he lost his balnce & bmpd into s/b trn ai | 1 | 0 | Refused Medical Attention | 08:30 PM |

Collisions with Individuals
(CWIs)
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Aug-95 | TA199508310003 | Struck-On Roadway | 1 | 145TH STREET (1) | On track in tunnel | person on the roadbed wanted for a crime was struck by rainEMT 5127 PO Warren 13743 was riding train *** UNIT III | 0 | 1 | Fatality | 03:23 PM |
| 31-Aug-95 | TA199508310002 | Struck-fell from platform | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | witnesses stated as train was entering station they obs rvedm/b fall onto the track area in f/o train, male pronoun | 0 | 1 | Fatality | 08:14 PM |
| 01-Sep-95 | TA199509010002 | Struck-fell from platform | 7 | BLISS/46TH STREETS (7) | On Track in Station | M/M states aided was walking on edge of platform, he ap eareto br staggering, male fell in front of train. | 0 | 1 | Fatality | 06:40 PM |
| 01-Sep-95 | TA199509010001 | Struck-On Roadway | F | 65TH STREET (M, R) | On track, tunnel portal | M/M states he was passing through station, entering tun el on express track when train tripped into emergency, aid | 0 | 1 | Fatality | 00:17 AM |
| 08-Sep-95 | TA199509080009 | Fell/slip-against train | 6 | 28TH STREET (6) | On Platform | A/T/P/O AIDED WAS SHOOK BY N/B #6 TRN AIDED REMVD TO HO P WITH INJ TO RT LEG | 1 | 0 | Removed by Ambulance | 04:16 PM |
| 10-Sep-95 | TA199509100011 | DRAGGED-Person caught by train & train moved | UNSPEC | UNIDENTIFIED STATION(S) | At Side Door-boarding | caller states he was attempting to board the train when the doors closed on his cane, the train moved with his cane | 1 | 0 | Non-Applicable | 05:50 PM |
| 12-Sep-95 | TA199509120040 | Struck-on platform | Q | CORTELYOU ROAD (Q) | On Platform | T/O STATED A MALE HAD HIS LEGS DANGLING OVER THE PLAT & HE THINKS HE MADE CONTACT WITH THE CUSTOMER MALE YOUTH SIT | 1 | 0 | Refused Medical Attention | 12:19 PM |
| 12-Sep-95 | TA199509120016 | SKYLARKING/HITCHING ONTO TRAIN | 1 | 242ND STREET/VAN CORTLANDT PARK (1) | Unauthorized area on outside of train | T/D LOWE RPTD THAT A CUST HAD CLIMBED UP ON TOP OF THE RN & POLICE ARE ON THE SCENE NO ONE HAD ANY KNOWLEDGE AS T | 1 | 0 | Removed by Ambulance | 09:10 PM |
| 13-Sep-95 | TA199509130017 | DRAG-body outside-by side doors, pulled along platform | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | CUST STATED SHE WAS BOARDING TRN AS SHE WAS ENTERING TH LAST CAR OF THE TRN THE DOORS CLOSED ON HER RT FOOT CUS | 1 | 0 | Refused Medical Attention | 08:16 AM |
| 15-Sep-95 | TA199509150001 | Struck-On Roadway | Q | PROSPECT PARK (B, Q) | On track in tunnel | UNIT III ACCIDENT - T/O rptd emergency brakes activated due to a person struck by train | 0 | 1 | Fatality | 03:00 PM |
| 17-Sep-95 | TA199509170001 | Struck-On Roadway | 2 | 28TH STREET (1) | On track in tunnel | UNIT III ACCIDENT - M/M saw aided laying on tracks (mar er 50+50, 50+60) put train in emergency & hit aided. | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 18-Sep-95 | TA199509180018 | Fell/slip-jumped to tracks | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | male cust jumped onto the tracks - T/O stated he activa ed the brakes - train did not come in contact w/the person | 1 | 0 | Removed by Ambulance | 11:23 AM |
| 18-Sep-95 | TA199509180033 | DRAG-in side doors, body outside train | UNSPEC | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | AIDED STATES WHILE ENTERING "7" TRAIN THE DOORS CLOSED N\ HER. AIDED STATES HER LEFT SIDE WAS SORE. | 1 | 0 | Refused Medical Attention | 05:16 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Sep-95 | TA199509220008 | DRAG-in side doors, body outside train | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Aided stated she did put her umbrella between the closi g doors. At which time train began to pull out of station | 1 | 0 | Treated At Scene | 03:00 PM |
| 24-Sep-95 | TA199509240004 | Struck-On Roadway | E | LEXINGTON AVENUE/53RD STREET (E, M) | On track in tunnel | T/O stated oprtng in tunl he obsvd a prsn wlkng twrds h m T/O plcd trn into emgncy he found prsn alive undr car # | 1 | 0 | Removed by Ambulance | 06:06 AM |
| 25-Sep-95 | TA199509250015 | Fell/slip-against train | B | 50TH STREET (C, E) | On Platform | elderly female cust fell on the plat & strk her head ag st the car #4212 | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 26-Sep-95 | TA199509260011 | DRAG-in side doors, body outside train | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | WITNESS STATED: THE MAN PUT HIS LFT ARM IN DOOR THE DOO S CLOSED & THE TRN STARTED TO MOVE CUST RMA & LFT THE SCE | 1 | 0 | Refused Medical Attention | 07:37 AM |
| 28-Sep-95 | TA199509280005 | Fell/slip-against train | 1 | HOUSTON STREET (1) | On Platform | CUSTOMER WALKED INTO CAR #2400 & FELL BACK TO THE PALTF RM | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 29-Sep-95 | TA199509290017 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | Station summary # 10020 report unknown male jumped in f ont of oncoming train removed to medical examiners office | 0 | 1 | Fatality | 09:37 AM |
| 30-Sep-95 | TA199509300003 | Struck on roadway (suicide/attempt) | D | 174TH/175TH STREETS (B, D) | On Track in Station | UNIT III ACCIDENT - witness atated he observed male on rackhiding behind pillar on trackbed. When train pulled int | 0 | 1 | Fatality | 08:36 AM |
| 01-Oct-95 | TA199510010007 | Fell/slip-against train | D | 161ST STREET (B, D) | On Platform | cust was detrng & he slpd & fell back on plat agnst trn cust rfsd med aid & lft sta | 1 | 0 | Refused Medical Attention | 02:50 AM |
| 06-Oct-95 | TA199510060026 | Fell/slip-against train | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | fem cust runng for trn ran into sd of car #2461 & was f und laying on plat cust rfsd med aid & lft sta on her own | 1 | 0 | Refused Medical Attention | 10:47 AM |
| 11-Oct-95 | TA199510110002 | Struck-Jumped from platform (suicide/attempt) | R | BAY RIDGE AVENUE/69TH STREET (R) | On Track in Station | UNIT III ACCIDENT - female customer jumped in front of raincustomer alive under train, right leg was cut off | 1 | 1 | Removed by Ambulance | 11:34 AM |
| 16-Oct-95 | TA199510160002 | DRAGGED-Person caught by train & train moved | Q | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | caller states his leg was stuck in the doors & the trai starting moving - he has pain in his leg and he also le | 1 | 0 | Removed by Ambulance | 09:56 AM |
| 17-Oct-95 | TA199510170013 | Struck-on platform | UNSPEC | BAY PARKWAY (D, M) | On Platform | witness states female was leaning over platform looking to street area below when she was struck in head by incomi | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 21-Oct-95 | TA199510210005 | Fell/slip-against train | UNSPEC | CASTLE HILL AVENUE (6) | On Platform | STATION SUMMARY 10789 SUPV MCKNIGHT REPORTS K. GRHAMBY INJURED N/B PLATFORM. REMOVED TO JACOBI HOSPITAL TPO | 1 | 0 | Removed by Ambulance | 09:19 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Oct-95 | TA199510210001 | DRAGGED-Person caught by train & train moved | A | CANAL STREET (A, C, E) | At Side Door-boarding | caller states his foot got caught in the door and the t ain moved a couple of feet | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 23-Oct-95 | TA199510230005 | DRAG-in side doors, body outside train | C | 110TH STREET/CATHEDRAL PARKWAY (B, C) | At Side Door-boarding | T/O STATED IT APPEARS A CUSTOMER'S HAND GOT CAUGHT IN T E DOORS OF THE FIRST CAR AS THE TRN STARTED TO MOVE TRN M | 1 | 0 | Refused Medical Attention | 07:49 PM |
| 24-Oct-95 | TA199510240006 | DRAG-in side doors, body outside train | 5 | PELHAM PARKWAY (2) | At Side Door-boarding | CUSTOMER STATED HE WAS ABOUT TO BOARD TRN IN CAR 8723 W EN THE DOORS CLOSED ON HIS LFT ARM & THE TRN MVD ABOUT A F | 1 | 0 | Removed by Ambulance | 03:50 PM |
| 25-Oct-95 | TA199510250001 | DRAG-obj caught in side drs w person holding | #7 | 5TH AVENUE (7) | At Side Door-boarding | UNIT III ACCIDENT - Attempting to board stroller got st ck btwn trn car doors & trn proceeded into tunnel w/baby | 1 | 0 | Removed by Ambulance | 05:56 PM |
| 26-Oct-95 | TA199510260015 | DRAG-obj ct/side drs w pers entangled-pulled | B | BROADWAY/LAFAYETTE STREET (B, D, F) | At Side Door-boarding | AS SHE WAS GETTING OFF OF THE TRN THE DOORS CLOSED ON H R HAND & BAG SHE HEARD THE C/R MAKE A P.A. ANOUNCEMENT TO | 1 | 0 | Refused Medical Attention | 09:41 AM |
| 01-Nov-95 | TA199511010004 | Struck-on platform | 6 | 116TH STREET (6) | On Platform | CUSTOMER STATED HE WAS WALKING TO THE EDGE OF THE PLAT WALKED INTO THE TRN AS IT WAS LEAVING THE STAT CUSTOMER | 1 | 0 | Removed by Ambulance | 12:20 PM |
| 05-Nov-95 | TA199511050001 | Struck-On Roadway | 4 | 59TH STREET (4, 5, 6) | On track in tunnel | UNIT III ACCIDENT - Motorman stated he saw man on track approx. 200 yards south of station, applied emergency b | 0 | 1 | Fatality | 05:38 AM |
| 09-Nov-95 | TA199511090032 | Struck-fell from platform | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | Between Cars-boarding | MALE CRITICALLY INJD WHEN HE TRIED TO JUMP ONTO MVG TRA N, MALE CAUTHT BETWEEN 2 CARS AS THE TRAIN WENT INTO THE T | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 09-Nov-95 | TA199511090005 | Struck-Jumped from platform (suicide/attempt) | 6 | 110TH STREET (6) | On Track in Station | PERSON JUMPED TO ROADBED STK & REMVD ALIVE T/O RPTD THA WHILE ENTERING STAT AN ELDERLY MAN JUMPED TO THE ROADBE | 1 | 0 | Removed by Ambulance | 08:48 AM |
| 10-Nov-95 | TA199511100002 | Struck-On Roadway | E | NORTHERN BOULEVARD (M, R) | On track in tunnel | Quick Response - T/O stated leaving station saw a bundl on roadbed btwn 3rd rail & running rail, placed trn BIE, p | 1 | 0 | Removed by Ambulance | 03:47 AM |
| 10-Nov-95 | TA199511100001 | Struck on roadway (suicide/attempt) | F | WOODHAVEN BOULEVARD (M, R) | On Track in Station | UNIT III ACCIDENT - M/M stated he observed male walk on o track & stop in middle of roadbed. M/M attempted to sto | 0 | 1 | Fatality | 03:14 PM |
| 22-Nov-95 | TA199511220004 | Struck-On Roadway | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Track in Station | UNIT III ACCIDENT - T/O stated as he was entering stati n a man was coming from under the platform trying to clim | 0 | 1 | Fatality | 07:59 AM |
| 22-Nov-95 | TA199511220009 | Struck-On Roadway | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Track in Station | PO reported cust possibly was hit by a train on track D injured cust was removed to hospital | 1 | 0 | Removed by Ambulance | 02:07 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Nov-95 | TA199511220018 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 2 | 34TH STREET/PENN STATION (1, 2, 3) | At Side Door-boarding | MS. KING STATED THAT AS SHE TRIED TO BOARD FRT CAR OF N B #2 TRN THE DOORS CLOSED ON BOTH HER HANDS WITH A BLACK | 1 | 0 | Removed by Ambulance | 06:02 PM |
| 22-Nov-95 | TA199511220020 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | 14TH STREET (1, 2, 3) | At Side Door-boarding | CUSTOMER STATED SHE WAS BOARDING LAST CAR WHEN THE DOOR CLOSED ON HER KNEE AND HAND THE TRN MVD AND SHE WAS ABL | 1 | 0 | Refused Medical Attention | 06:22 PM |
| 24-Nov-95 | TA199511240032 | Fell/slip-against train | 01 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AIDED INFORMED PO THAT 1600 SHE FELL INTO TRAIN AIDED WENT ON WAY. NEXT | 1 | 0 | Refused Medical Attention | 05:30 PM |
| 27-Nov-95 | TA199511270002 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | On Platform | AT APPRX 0910 HRS T/O HODGINS OBSERVED A FEMALE HISPANI WEARING A DARK JACKET JUMPED I/F/O THE TRN A WITNESS ST | 1 | 0 | Refused Medical Attention | 09:14 AM |
| 27-Nov-95 | TA199511270001 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | UNIT III ACCIDENT - T/O reported a male customer jumped in front of his train & he placed train into emergency. Tr | 0 | 1 | Fatality | 01:55 PM |
| 27-Nov-95 | TA199511270037 | Struck-Jumped from platform (suicide/attempt) | 07 | 90TH STREET/ELMHURST AVENUE (7) | On Track in Station | AT TPO DECEASED JUMPED IN FRONT OF S/B 7 TRN. 4 CARS PA SED OVER BODY & HE WAS PRONOUNCED DOA BY EMS PARAMEDIC #379 | 0 | 1 | Removed by Ambulance | 01:57 PM |
| 30-Nov-95 | TA199511300002 | Struck on roadway (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Track in Station | QUICK RESPONSE - Female approx 25 threw 1 yr old child o track & the jumped behind him, 1st two cars passed over | 1 | 0 | Removed by Ambulance | 10:12 PM |
| 01-Dec-95 | TA199512010001 | Struck-On Roadway | N | BROADWAY (N) | On Track in Station | UNIT III - Customer was under platform T/O placed BIE, rn was already two cars past customer, customer remained u | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 01-Dec-95 | TA199512010021 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | PERSON JUMPED I/F/O HIS TRN HITTING THE BULK HEAD DOOR HE PERSON BOUNCED OFF THE BULK HEAD & MANAGED TO PUT ONE F | 1 | 0 | Removed by Ambulance | 02:01 PM |
| 04-Dec-95 | TA199512040005 | Struck-Jumped from platform (suicide/attempt) | Q | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Track in Station | UNIT III ACCIDENT - T/O stated he saw a customer standi g 2 cars from so end of sta jump to the roadbed he applie | 0 | 1 | Fatality | 04:15 PM |
| 05-Dec-95 | TA199512050020 | Struck-fell from train | C | 116TH STREET (B, C) | Standing Between Cars on board train | PERSON APPEARED TO BE A HOMELESS INDIVIDUAL THERE IS EVIDENCE OF FOOD BET THE 6TH & 7TH CARS WHICH MAKES IT | 0 | 1 | Fatality | 09:18 PM |
| 06-Dec-95 | TA199512060019 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | MAIN STREET/FLUSHING (7) | Walking Between Cars-on board train | cust reported that while the train was on the stand he as walking from one car to another & his right leg slipped | 1 | 0 | Refused Medical Attention | 01:14 PM |
| 08-Dec-95 | TA199512080021 | DRAG-in side doors, body outside train | 2 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | FEMALE CUSTOMER RPTD TO T/D THAT HER HAND WAS CAUGHT IN THE DOORS OF TRN & THE TRN MVD OUT OF THE STAT SHE FURTHER | 1 | 0 | Removed by Ambulance | 07:55 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Dec-95 | TA199512120008 | SKYLARKING/HITCHING ONTO TRAIN | R | PROSPECT AVENUE (M, R) | Unauthorized area on outside of train | UNIT III ACCIDENT/WITNESSES STATES AIDED WAS RIDING OUT IDE TRAIN ON DOORS AS TRAIN STOPPED AIDED FELL BETWEEN TRAI | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 14-Dec-95 | TA199512140014 | DRAG-in side doors, body outside train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | cust reported he was getting on a N/B train when the do rs closed on him - his head and half his body were trapped | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 14-Dec-95 | TA199512140004 | Struck-On Roadway | 1 | 50TH STREET (1) | On Track in Station | UNIT III ACCIDENT - witness states, male running on tra ks when trn struck him. Aided trying to get from 4 to 1 tr | 1 | 0 | Removed by Ambulance | 10:20 PM |
| 16-Dec-95 | TA199512160014 | Fell/slip-against train | 1 | 23RD STREET (1) | On Platform | C/R stated a male cust was running from the platform an slipped & fell and hit his head on the side of car body | 1 | 0 | Refused Medical Attention | 09:01 AM |
| 21-Dec-95 | TA199512210010 | Struck-on platform | 6 | 77TH STREET (6) | On Platform | T/O RPTS THAT A MALE CUSTOMER DOES RPT THAT HE WAS STK Y THE TRN INJURING HIS LFT HAND CUSTOMER REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 00:35 AM |
| 23-Dec-95 | TA199512230001 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | UNIT III, male struck by train, DOA, PO Piscrotta #1006 , EMS 3669 | 0 | 1 | Fatality | 05:45 PM |
| 23-Dec-95 | TA199512230010 | Struck-on platform | 3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | T/O RPTD WHILE ENTERING STAT HE PLACED TRN BRAKES IN EM RG AS HE OBSERVED A CUSTOMER AT SOUTH END OF PLAT LEANING | 1 | 0 | Removed by Ambulance | 01:13 PM |
| 24-Dec-95 | TA199512240002 | Struck on roadway (suicide/attempt) | D | KINGS HIGHWAY (B, Q) | On Track in Station | WHITE MALE STRUCK BY TRAIN-DECEASED | 0 | 1 | Fatality | 02:38 AM |
| 24-Dec-95 | TA199512240005 | Struck-On Roadway | 1 | 96TH STREET (1, 2, 3) | On Track in Station | A MALE STRUCK BY A TRN AT 96TH ST THE CUSTOMER WAS REMV ALIVE TO HOSP | 1 | 0 | Removed by Ambulance | 04:20 AM |
| 26-Dec-95 | TA199512260004 | Struck on roadway (suicide/attempt) | E | 63RD DRIVE/REGO PARK (M, R) | On Track in Station | T/O NOTICED A WOMAN RUN IN FRONT OF TRAIN. HE PLACED TR IN BRAKES IN EMERGENCY. WOMAN THEN LAID DOWN ON THE TRACKS | 0 | 1 | Fatality | 02:47 PM |
| 29-Dec-95 | TA199512290018 | DRAG-obj caught in side drs w person holding on/entangled | 6 | 14TH STREET (4, 5, 6) | At Side Door-boarding | female stated that she was trying to entrain/doors clos d onher pocketbook/ female ran along platform holding onto | 1 | 0 | Refused Medical Attention | 01:13 PM |
| 30-Dec-95 | TA199512300003 | Struck-On Roadway | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | T/O RPTD WHILE ENTERING STAT HE OBSERVED CUSTOMER ON RO DBEDHE PLACED TRN BRAKES INTO EMERGENCY ONE CAR PASSED OVER | 1 | 0 | Removed by Ambulance | 06:05 AM |
| 30-Dec-95 | TA199512300005 | Fell/slip-against train | D | 161ST STREET (B, D) | On Platform | T/O reported the train was in the station not mvg and a custfell against the side of th car #2678 injuring his head | 1 | 0 | Removed by Ambulance | 01:51 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Jan-96 | TA199601010003 | Struck-on platform | L | BROADWAY JUNCTION (L) | On Platform | C/R RPTD A CUSTOMER DETRNED & THEN STEPPED BACKWARDS IN UR- ING HIMSELF WHEN HE CAME IN CONTACT WITH THE MVG TRN CU | 1 | 0 | Removed by Ambulance | 03:15 AM |
| 01-Jan-96 | TA199601010001 | Struck-On Roadway | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O reports a man under entering West 4th St. Station | 1 | 0 | Removed by Ambulance | 11:56 PM |
| 02-Jan-96 | TA199601020003 | Struck-Jumped from platform (suicide/attempt) | G | 63RD DRIVE/REGO PARK (M, R) | On Platform | UNIT III, m/76 jumped onto the tracks as train pulled i to station, PO 29240 | 1 | 0 | Removed by Ambulance | 08:09 AM |
| 02-Jan-96 | TA199601020012 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | Between cars | CUSTOMER STATED THAT SHE WAS WALKING BET CARS WHEN SHE LIP-PED & HURT HER RT KNEE AS TRN WAS LEAVING UTICA AVE INJ | 1 | 0 | Refused Medical Attention | 04:29 PM |
| 05-Jan-96 | TA199601050001 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | UNIT III, f/39 jumped in f/o train, sustained a partial severed r/hand & cut to head, EMS 1832 | 1 | 0 | Removed by Ambulance | 00:52 AM |
| 05-Jan-96 | TA199601050009 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | CUST RPTD SHE HAD HER HAND CAUGHT IN THE DOORS OF TRN T E CUST WAS TRYING TO BOARD A N/B TRN WHEN THE DOOR CLOSED | 1 | 0 | Removed by Ambulance | 05:13 PM |
| 05-Jan-96 | TA199601050006 | SKYLARKING/HITCHING ONTO TRAIN | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | Unauthorized area on outside of train | A BLACK MALE WAS RIDING ON THE OUTSIDE OF A SOUTHBOUND E" LEAVING SUTPHIN BLVD THE MALE FELL AT THE NORTH END OF | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 05-Jan-96 | TA199601050031 | SKYLARKING/HITCHING ONTO TRAIN | E | UNIDENTIFIED STATION(S) | Unauthorized area on outside of train | AT TPO WITNESSES STATE AIDED WAS RIDING SIDE OF TRN & J MPEDFROM MOVING TRN CAUSING HIM TO FALL TO GROUND STRIKING | 1 | 0 | Removed by Ambulance | 00:45 AM |
| 06-Jan-96 | TA199601060002 | DRAG-in side doors, body outside train | 4 | JUNIUS STREET (3) | At Side Door-boarding | CUSTOMER STATED HE ATTEMPTED TO BOARD N/B #4 TRN AROUND THE MIDDLE OF THE TRN & THE DOORS CLOSED ON HIS LFT ARM HE | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 07-Jan-96 | TA199601070001 | Struck-On Roadway | F | PROSPECT PARK/15TH STREET (F) | On track in tunnel | UNIT III, train operator states he was mvg around a tur & he observed male stdg on roadbed next to catwalk, place | 0 | 1 | Fatality | 01:02 PM |
| 09-Jan-96 | TA199601090002 | Struck-Jumped from platform (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | On Track in Station | UNIT III ACCIDENT - T/O reports as he was entering stat on female jumped in front of train. | 0 | 1 | Fatality | 02:38 PM |
| 10-Jan-96 | TA199601100030 | DRAG-in side doors, body outside train | 7 | BROADWAY/74TH STREET (7) | At Side Door-boarding | OSS rpts passenger rptd while entraining doors closed o hisarm & lrg & trn began to move an undetermined distance | 1 | 0 | Removed by Ambulance | 09:32 AM |
| 10-Jan-96 | TA199601100002 | Fell/slip-against train | 1 | 238TH STREET (1) | On Platform | MALE CUSTOMER RAN INTO THE SIDE OF CAR SUSTAINING SMALL SCRATCHES TO THE RT SIDE OF HIS HEAD C/R RPTD PERSON AP | 1 | 0 | Removed by Ambulance | 12:55 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-96 | TA199601100022 | DRAG-in side doors, body outside train | A | 88 STREET/BOYD AVENUE (A) | At Side Door-boarding | CUST STATED TO C/C THAT HE WAS BOARDING TRN WHEN THE C/ CLOSED THE DOORS ON HIS RT HAND CUST STATED HE RAN 40 F | 1 | 0 | Removed by Ambulance | 06:12 PM |
| 11-Jan-96 | TA199601110029 | DRAG-in side doors, body outside train | B | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | OSS rpts passenger rptd while attempting to entrain doo s closed on his right leg & train brgan moving. Passenger | 1 | 0 | Removed by Ambulance | 12:14 PM |
| 11-Jan-96 | TA199601110019 | DRAGGED-Person caught by train & train moved | L | HALSEY STREET (L) | On Platform | TRN WAS LEAVING STAT THE CUSTOMER'S JACKET WAS SNAGGED Y THE TRN HE WAS THROWN BACK HIS LEG & ARM WAS INJURED | 1 | 0 | Removed by Ambulance | 05:31 PM |
| 13-Jan-96 | TA199601130003 | Struck-fell from platform | C | 135TH STREET (B, C) | On Platform | AIDED FELL ONTO ROADBED, WAS RUN OVER BY 8 TRAIN CARS. IDEDRECEIVED NO VISUAL INJURIES BUT WAS ADMITTED FOR X-RAYS | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 13-Jan-96 | TA199601130015 | DRAG-in side doors, body outside train | 7 | WOODSIDE AVENUE/61ST STREET (7) | At Side Door-boarding | OSS rpts passenger rptd while attempting to entrain doo s closed on right leg & trn moved. Passenger was dragged | 1 | 0 | Removed by Ambulance | 00:28 AM |
| 16-Jan-96 | TA199601160010 | DRAG-obj caught in side drs w person holding | 7 | 5TH AVENUE (7) | At Side Door-boarding | CUSTOMER STATED THAT HE WENT TO GET ON TRN & HE STUCK H S BAG IN THE DOOR AS THE DOOR WAS CLOSING CUSTOMER STATED | 1 | 0 | Removed by Ambulance | 09:40 AM |
| 20-Jan-96 | TA199601200001 | Struck-On Roadway | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | m/appx discoved by train operator under the 6th car aft r the train went into emergency as it was entering statio | 0 | 1 | Fatality | 04:38 PM |
| 24-Jan-96 | TA199601240003 | Struck-On Roadway | F | 179TH STREET/JAMAICA (F) | On Track in Station | UNIT III ACCIDENT - aided fell from platform & was stru k byincoming trn, aided sustained partial bi-lateral amputa | 0 | 1 | Fatality | 07:02 AM |
| 26-Jan-96 | TA199601260037 | Struck-fell from platform | A | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | Claimant was caused to slip and fall onto the tracks du to a patch of water on the train platforn.(See TA-95-12-30 | 1 | 0 | Removed by Ambulance | 03:15 AM |
| 29-Jan-96 | TA199601290001 | Struck-On Roadway | D/Q | PARKSIDE AVENUE (Q) | On track in tunnel | UNIT III ACCIDENT - Aided was killed by northbound trai just 2 feet south of station. | 0 | 1 | Fatality | 03:20 AM |
| 29-Jan-96 | TA199601290007 | DRAG-obj ct/side drs w pers entangled-pulled | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATED SHE WAS ATTEMPTING TO ENTRN & HER BAG W S CAUGHT IN DOOR WHILE SHE WAS STILL ATTACHED TO BAG AND | 1 | 0 | Refused Medical Attention | 09:07 AM |
| 06-Feb-96 | TA199602060007 | Struck-fell from platform | D | TREMONT AVENUE (B, D) | On Track in Station | UNIT III - Witness states aided urinated on wall on pla form& then staggered over near edge of platform as trn was | 1 | 0 | Removed by Ambulance | 05:33 PM |
| 06-Feb-96 | TA199602060019 | DRAG-obj caught in side drs w person holding | D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | OSS rpts while attempting to entrain customer placed ba btwclosing doors & trn moved. RCI observed passenger being | 1 | 0 | Removed by Ambulance | 06:24 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Feb-96 | TA199602070011 | DRAG-in side doors, body outside train | L | ROCKAWAY PARKWAY/CANARSIE (L) | At Side Door-boarding | FEMALE CUSTOMER CLMD THAT SHE HAD HER HAND CAUGHT IN TH DOOR AND THE TRN MVD A FEW FEET AND SHE TOOK HER HAND O | 1 | 0 | Removed by Ambulance | 08:29 AM |
| 08-Feb-96 | TA199602080005 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | MALE CUSTOMER WAS STRUCK BY A TRN HE IS LAYING ON THE P AT WITNESS STATED MALE WAS RUNNING FOR THE TRN RAN INTO TH | 1 | 0 | Removed by Ambulance | 08:55 AM |
| 09-Feb-96 | TA199602090003 | Struck-fell from platform | R | 59TH STREET (N, R) | On Platform | UNIT III, m/47 apparently intoxicated fell to roadbed & was struck by train, both legs were severed from knee's dow | 1 | 0 | Removed by Ambulance | 02:10 AM |
| 10-Feb-96 | TA199602100002 | Struck on roadway (suicide/attempt) | 1/2 | 23RD STREET (1) | On Track in Station | UNIT III ACCIDENT - T/O stated he placed train in energ ncy to avoid hitting what appeared to be debris on track, p | 0 | 1 | Fatality | 06:18 PM |
| 13-Feb-96 | TA199602130017 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 5 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | ATTEMPTING TO BOARD THE UPTOWN TRN THAT WAS AGAINST THE WALLTHE DOORS CLOSED UPON HER PURSE & HER TOTE BAG THE DOOR | 1 | 0 | Refused Medical Attention | 08:02 AM |
| 14-Feb-96 | TA199602140003 | Struck-fell from train | L | MYRTLE AVENUE (J, M) | On Track in Station | UNIT III ACCIDENT - person foundon tracks deceased, leg is mangled & btwn third rail & rinning rail | 0 | 1 | Fatality | 07:25 AM |
| 14-Feb-96 | TA199602140014 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 2 | WINTHROP STREET (2) | At Side Door-boarding | CUST STATED SHE WAS BOARDING TRN THE DOORS CLOSED UPON ER UMBRELLA & SMALL LEATHER LIKE BROWN BAG SHE WAS ABLE TO | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 14-Feb-96 | TA199602140001 | Struck-On Roadway | L | JEFFERSON STREET (L) | On Track in Station | UNIT III ACCIDENT - witness observed aided crossing tra ks & attempt to climb up onto platform when train struck h | 1 | 0 | Removed by Ambulance | 11:40 PM |
| 16-Feb-96 | TA199602160032 | DRAG-obj caught in side drs w person holding on/entangled | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | T/O WORD RPTD A CUST RAN DOWN S/W & PUT HIS FOOT & BAG HAT HE WAS CARRYING BET THE CLOSING DOORS OF THE 7TH CAR OF | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 20-Feb-96 | TA199602200011 | DRAG-in side doors, body outside train | 2 | SIMPSON STREET (2) | At Side Door-boarding | CUST TRIED TO BOARD TRN THE DOORS OF TRN CLOSED ON HER AND WHICH SHE WAS UNABLE TO FREE THE TRN BEGAN TO MOVE & SH | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 21-Feb-96 | TA199602210015 | DRAG-body outside-by side doors, pulled along platform | 5 | 59TH STREET (4, 5, 6) | At Side Door-boarding | AIDED STATES WHILE TRYING TO BOARD TRAIN THE DOORS CLOS D ONAIDED HANDS & DRAGGED ONE CAR LENGTH BEFORE UNKN PASSEN | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 22-Feb-96 | TA199602220005 | DRAG-obj caught in side drs w person holding on/entangled | 6 | 14TH STREET (4, 5, 6) | At Side Door-boarding | female had her bag caught in doors, female held onto ba as train left station, she ran several feet while holding | 1 | 0 | Removed by Ambulance | 02:22 PM |
| 24-Feb-96 | TA199602240005 | Struck-on platform | L | 1ST AVENUE (L) | On Platform | WITNESSES STATE THAT AIDED BUMPED INTO INCOMING S/B/ "L TRAIN & FELL ONTO PLATFORM CAUSING INJURY TO RIGHT HAND | 1 | 0 | Removed by Ambulance | 08:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Feb-96 | TA199602250002 | Struck-Jumped from platform (suicide/attempt) | 1 | 103RD STREET (1) | On Platform | UNIT III, male jumped off the platform, male struck | 0 | 1 | Fatality | 09:07 AM |
| 26-Feb-96 | TA199602260013 | Fell/slip-jumped to tracks | 7 | MAIN STREET/FLUSHING (7) | On track at grade | T/O RPTD A MALE CUST ON THE WALL WITH A BROKEN LEG THE ALE YOUTH SAID HE WAS PLAYING "MANHUNT" WITH OTHER YOUTHS W | 1 | 0 | Removed by Ambulance | 03:48 PM |
| 27-Feb-96 | TA199602270005 | Struck-Jumped from platform (suicide/attempt) | 4 | 86TH STREET (4, 5, 6) | On Platform | T/O RPTD WHILE ENTERING STAT CUSTOMER JUMPED OFF THE PL T CUSTOMER WAS REMVD TO NEW YORK HOSP | 1 | 0 | Removed by Ambulance | 10:39 AM |
| 28-Feb-96 | TA199602280014 | Fell/slip-against train | R | 49TH STREET (N, R) | On Platform | AIDED WALKED INTO MOVING TRAIN CAUSING INJURIES TO HIS EAD & R/ANKLE. LACERATION TO HEAD & R/ANKLE. AIDED RMVD TO | 1 | 0 | Removed by Ambulance | 05:03 AM |
| 28-Feb-96 | TA199602280020 | DRAG-obj caught in side drs w person holding on/extended | 4 | 149TH STREET/GRAND CONCOURSE (4) | At Side Door-boarding | OSS rpts while attemptibg to entrain doors closed on pa s's cane & trn began to move, Passenger dragged 10 feet bef | 1 | 0 | Removed by Ambulance | 04:23 PM |
| 02-Mar-96 | TA199603020001 | Struck-Jumped from platform (suicide/attempt) | 4 | 161ST STREET/YANKEE STADIUM (4) | On Track in Station | T/O RPTD A CUSTOMER JUMPED FROM THE PLAT I/F/O HER TRN INJURED CUSTOMER IS UNDER THE THIRD NORTH MOTOR ALIVE | 1 | 0 | Removed by Ambulance | 09:44 PM |
| 09-Mar-96 | TA199603090002 | Fell/slip-against train | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | A MALE CUSTOMER RAN INTO THE SIDE OF THE TRN CUSTOMER I BLEEDING FROM THE HEAD CUSTOMER WAS APPARENTLY INTOX | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 11-Mar-96 | TA199603110014 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | Walking Between Cars-on board train | POLICE #6709 RPTD THAT A CUSTOMER WHILE WALKING BET CAR #'S 9060 & 9061 SLIPPED AND FELL ON THE ANTI-CLIMBERS | 1 | 0 | Refused Medical Attention | 09:45 PM |
| 12-Mar-96 | TA199603120008 | Struck-on platform | 6 | CANAL STREET (6) | On Platform | AIDED LEANING OVER PLATFORM WHEN TRAIN PULLED INTO STAT ON IDED LENED INTO CAR 1681, FIRST CAR STRIKING AIDEDS HEA | 1 | 0 | Removed by Ambulance | 08:56 PM |
| 18-Mar-96 | TA199603180017 | Fell/slip-jumped to tracks | L | 1ST AVENUE (L) | On Platform | STATION SUMMARY OPERATION ITEM #2600: RRC WALSH #931939 RPTS. N. FRANKO JUMPED FROM PLATFORM ONTO ROADBED. MED | 1 | 0 | Refused Medical Attention | 06:35 PM |
| 19-Mar-96 | TA199603190005 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Track in Station | T/O RPTS ENTERING 14TH ST HE OBSERVED A CUSTOMER LYING N ROADBED T/O PLACED HIS TRAIN'S BRAKES IN EMERGENCY TRN | 1 | 0 | Removed by Ambulance | 08:14 AM |
| 19-Mar-96 | TA199603190002 | Struck-Jumped from platform (suicide/attempt) | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Platform | AS PER MOTORMAN AIDED JUMPED IN FRONT OF TRAIN SUSTAINI G INJURIES TO HEAD, CHEST, L/LEG. ADMITTED TO HOSP SEMI- | 1 | 0 | Removed by Ambulance | 12:14 PM |
| 20-Mar-96 | TA199603200007 | Struck-on platform | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | MALE CUSTOMER WAS STDG CLOSE TO EDGE OF PLAT WITH HIS H ND ON HIS HIP HE DID NOT HEAR THE TRN COMING INTO THE STAT | 1 | 0 | Removed by Ambulance | 08:57 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Mar-96 | TA199603210024 | Struck-on platform | 05 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | UPON DESCENDING STWY ON IRT ISLAND PLATFORM, AIDED ATTE PTEDTO AVOID OTHER PASSENGERS BY GOING AROUND A PILLAR, PLA | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 21-Mar-96 | TA199603210028 | Fell/slip-against train | A | LEFFERTS BOULEVARD/OZONE PARK (A) | On Platform | AT TPO AIDED WAS INTOX AND RAN INTO CLOSED DOOR OF TRAI MOVING OUT OF STATION. | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 22-Mar-96 | TA199603220005 | Struck-On Roadway | C | 23RD STREET (C, E) | On track in tunnel | T/O RPTD BIE WAS DUE TO A PERSON STRUCK BY THE TRN THE PERSON APPEARED TO BE DECEASED & IS ON THE TRACK BEHIND | 0 | 1 | Fatality | 11:06 PM |
| 27-Mar-96 | TA199603270003 | DRAG-in side doors, body outside train | M | ESSEX STREET (J, M) | At Side Door-boarding | FEMALE CUSTOMER WAS ATTEMPTING TO BOARD TRN WHEN TRN DO RS CLOSED ON HER LFT HAND CAUSING HER TO RUN ALONG THE PLA | 1 | 0 | Refused Medical Attention | 06:18 PM |
| 28-Mar-96 | TA199603280003 | DRAG-in side doors, body outside train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | cust stated his hand was caught between the door panels of the car doors - the train started to moved & cust got h | 1 | 0 | Removed by Ambulance | 01:02 PM |
| 29-Mar-96 | TA199603290014 | Struck-On Roadway | D | 125TH STREET (A, B, C, D) | On Track in Station | UNIT III - witness rptd aided jumped to tracks to retri ve his glasses and was struck by train | 0 | 1 | Fatality | 05:10 PM |
| 29-Mar-96 | TA199603290025 | DRAG-obj caught in side drs w person holding on/extended | 7 | TIMES SQUARE/42ND STREET (7) | At Side Door-boarding | passenger rptd while attempting to entrain doors closed on his shopping bag & trn began moving. C/R activated CEV | 1 | 0 | Removed by Ambulance | 05:19 PM |
| 01-Apr-96 | TA199604010006 | DRAG-body outside-by side doors, pulled along platform | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | FEMALE CUSTOMER RT ARM GOT CAUGHT IN THE DOORS & THE TR MVDABOUT ONE CAR LENGTH BEFORE A TALL MALE ABOUT 6'4" PULL | 1 | 0 | Refused Medical Attention | 05:26 PM |
| 02-Apr-96 | TA199604020002 | Struck-On Roadway | B | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On track in tunnel | UNIT III - T/O noticed male sitting near switch area, h applied full brake as trn passed person, upon investiga | 1 | 0 | Removed by Ambulance | 11:53 AM |
| 03-Apr-96 | TA199604030002 | Struck-Jumped from platform (suicide/attempt) | B | 7TH AVENUE (B, D, E) | On Track in Station | UNIT III - T/O states as train entered station a male d d jump onto track area, male was struck by train. D.O.A. | 0 | 1 | Fatality | 11:09 AM |
| 03-Apr-96 | TA199604030008 | Struck-Jumped from platform (suicide/attempt) | L | MYRTLE/WYCKOFF AVENUES (L) | On Track in Station | PERSON JUMPED IN FRT OF THE TRN PERSON WAS REMVD DECEAS D UNIT III ACCIDENT | 0 | 1 | Fatality | 02:29 PM |
| 04-Apr-96 | TA199604040011 | Fell/slip-against train | B/N | 36TH STREET (D, M, N, R) | On Platform | WIT. STATED TO REPORTING PO WHILE STDG ON PLAT SHE OBS' AIDED FALL BACK HIT BACK OF HEAD ON LAST CAR OF OUT GOI | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 04-Apr-96 | TA199604040005 | Struck-On Roadway | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Track in Station | UNIT III - witness stated that aided had jumped to the oad-bed when train was at St. Lawrence Street. He jumped ba | 1 | 0 | Removed by Ambulance | 09:28 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Apr-96 | TA199604060006 | Fell/slip-against train | L | HALSEY STREET (L) | On Platform | AIDED APPARENTLY INTOX DID WALK INTO MOVING TRAIN CAUSI G INJURY TO FACE, LEFT LEG & LEFT ARM | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 08-Apr-96 | TA199604080009 | DRAG-body outside by side doors, pulled along platform | A | EUCLID AVENUE (A, C) | At Side Door-boarding | CUSTOMER STATED THAT HE WAS RUNNING DOWN THE STAIRS & H SAWTHE DOORS CLOSING HE STATED HE PLACED HIS HAND IN THE D | 1 | 0 | Refused Medical Attention | 10:29 PM |
| 09-Apr-96 | TA199604090005 | DRAG-body outside by side doors, pulled along platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | AIDED STATES WHEN SHE WAS BOARDING N/B #6 TRN HER HAND OT STUCK BETWN THE DOORS & TRN,TRN BEGAN TO MOVE CAUSING A | 1 | 0 | Refused Medical Attention | 05:36 PM |
| 09-Apr-96 | TA199604090002 | Struck-fell from train | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | Between Cars-Alighting | AT TPO WITNS STATE THAT WHILE RIDING BET CARS 2216 & 24 4 AIDED HEADED UP TOWARD TOP OF TRAIN & ATTEMPTED TO JUMP | 1 | 0 | Removed by Ambulance | 11:39 PM |
| 11-Apr-96 | TA199604110001 | Struck-Jumped from platform (suicide/attempt) | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Track in Station | UNIT III - T/O reported train entering station when mal jumped from platform into train & hit the offside visio | 1 | 0 | Removed by Ambulance | 10:09 AM |
| 11-Apr-96 | TA199604110003 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Track in Station | UNIT III ACCIDENT - T/O reported a male had jumped in f ont of the train as it entered the station | 0 | 1 | Fatality | 09:41 PM |
| 13-Apr-96 | TA199604130015 | Struck-fell from platform | 1 | 215TH STREET (1) | On Platform | AIDED FELL TO ROADBED & WAS TRYING TO REGAIN ACCESS TO LAT HE FELL, THEN STRUCK BY ON COMING TRAIN | 1 | 0 | Removed by Ambulance | 09:12 PM |
| 18-Apr-96 | TA199604180004 | Struck on roadway (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | On Track in Station | T/O RPTS HE PLACED TRN BRAKES INTO EMERG POLICE FLAGGED HIM TO A STOP DUE TO A PERSON ON TRACK 2 PERSON WAS IN TROU | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 19-Apr-96 | TA199604190003 | DRAG-in side doors, body outside train | N | QUEENS PLAZA (E, M, R) | At Side Door-boarding | A CUSTOMER ALLEGES HE WAS ATTEMPTING TO BOARD TRN & HIS RT FOOT WAS CAUGHT IN THE DOOR THE TRN MVD ABOUT 2 1/2 FEE | 1 | 0 | Refused Medical Attention | 03:07 PM |
| 19-Apr-96 | TA199604190005 | DRAG-obj caught in side drs w person holding on/entangled | D | WEST 8TH STREET/NEW YORK AQUARIUM | At Side Door-boarding | STAT CLEANER RPTD MS. KORMAN ATTEMPTED TO BOARD THE TRN AS THE DOORS WERE CLOSING SHE PLACED HER CANE BET THE DOOR | 1 | 0 | Removed by Ambulance | 07:27 AM |
| 19-Apr-96 | TA199604190002 | Struck-Jumped from platform (suicide/attempt) | 3 | 125TH STREET (2, 3) | On Track in Station | UNIT III -aided jumped from the platform onto tracks an wasstruck and passed over by first two cars | 0 | 1 | Fatality | 11:45 AM |
| 22-Apr-96 | TA199604220007 | Struck-on platform | 5 | INTERVALE AVENUE (2) | On Platform | A MALE CLAIMS TO HAVE BEEN STK BY A N/B #5 TRN WHEN SAM WASLEAVING STAT CUSTOMER STATES HE DETRNED & WAS WALKING U | 1 | 0 | Removed by Ambulance | 10:45 AM |
| 23-Apr-96 | TA199604230001 | Struck-On Roadway | G | 21ST STREET/VAN ALST AVENUE (G) | On Track in Station | UNIT III - person struck by train, it is believed that he person was sleeping under the edge of the platform | 1 | 0 | Removed by Ambulance | 00:34 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Apr-96 | TA199604230003 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Track in Station | T/O stated he noticed a male step to the edge of the pl t. & proceed to jump in front of his train. | 0 | 1 | Fatality | 01:55 PM |
| 27-Apr-96 | TA199604270004 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | UNIDENTIFIED STATION(S) | Walking Between Cars-on board train | THE CHILD WAS WALKING BET CAR #8013 & 8506 WHEN HE FELL BET THE CARS THE CHILD WAS WITH HIS PARENTS & WAS UNESCORTE | 1 | 0 | Removed by Ambulance | 03:45 PM |
| 28-Apr-96 | TA199604280004 | Fell/slip-against train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | @ TPO AIDED STATED SHE WAS STANDING ON PLAT WAITING FOR TRN AIDED SLIPPED & BUMPED HEAD ON INCOMING TRAIN. AIDED WA | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 30-Apr-96 | TA199604300006 | Struck-On Roadway | 6 | 28TH STREET (6) | On Track in Station | T/O RPTD A PERSON'S RT LEG WAS CAUGHT BET THE PLAT & HI OPERATING CAR T/O STATED THE MALE PERSON WAS CROSSING T | 1 | 0 | Removed by Ambulance | 11:14 AM |
| 03-May-96 | TA199605030002 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | Train came to emergency stop, T/O exited train to inves igatcause of stop. T/O discovered the D.O.A. 20 feet from t | 0 | 1 | Fatality | 06:40 AM |
| 03-May-96 | TA199605030001 | Fell/slip-from train (bet cars, outside door, etc.) | M | METROPOLITAN AVENUE/MIDDLE VILLAGE (M) | Walking Between Cars-on board train | T/D #702155 STATED CUSTOMER WAS WALKING BETWEEN CARS, W EN SHE FELL BETWEEN CARS, CUSTOMER DID NOT FALL TO THE TRA | 1 | 0 | Removed by Ambulance | 07:46 AM |
| 05-May-96 | TA199605050002 | Struck-On Roadway | D | 170TH STREET (B, D) | On track in tunnel | PERSON STATED THAT HE HAD GOTTEN OFF A N/B "A" TRN AT 1 0TH ST & CLIMBED DOWN TO ROADBED & WAS WALKING BACK TOWARD | 1 | 0 | Removed by Ambulance | 10:08 PM |
| 05-May-96 | TA199605050001 | Struck-On Roadway | 4 | ROCKAWAY AVENUE (3) | On Track in Station | T/O RPTD SEEING A BODY BEHIND THE TRN C/R OBSERVING THE PLATAREA DID NOT SEE ANYONE ATTEMPTING TO DETRN THROUGH THE | 1 | 0 | Removed by Ambulance | 10:58 PM |
| 06-May-96 | TA199605060002 | Struck-Jumped from platform (suicide/attempt) | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | T/O reports female jumped in front of train as it enter d station. | 1 | 0 | Removed by Ambulance | 11:33 AM |
| 07-May-96 | TA199605070028 | DRAG-obj caught in side drs w person holding on/entangled | F | 14TH STREET/6TH AVENUE (F) | At Side Door-boarding | FEMALE CUSTOMER'S BAG WAS CAUGHT IN THE DOORS THE CUSTO ER MVD WITH THE BAG AS THE TRN MVD & SHE ATTEMPTED TO PULL | 1 | 0 | Removed by Ambulance | 08:47 PM |
| 11-May-96 | TA199605110005 | Struck-fell from platform | L | EAST 105TH STREET | On Track in Station | Witness stated aided appeared to be intoxicated, slippe & fell to roadbed & was struck by train | 0 | 1 | Fatality | 08:18 PM |
| 11-May-96 | TA199605110003 | SKYLARKING/HITCHING ONTO TRAIN | A | BROAD CHANNEL (A, S) | Unauthorized area on outside of train | T/O RPTD THE CUSTOMER WAS RIDING ON THE OUTSIDE OF THE RN C/R ACTIVATED CEV WHEN HE OBSERVED PERSON RIDING OUTSID | 1 | 0 | Removed by Ambulance | 04:45 AM |
| 15-May-96 | TA199605150042 | DRAG-body mainly inside train caught by side doors | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | Claimant while stepping onto train the door closed on claimant's shoulder,arm and hand. | 1 | 0 | Removed by Ambulance | 06:15 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-May-96 | TA199605170002 | Struck-On Roadway | 7 | LINCOLN AVENUE/52ND STREET (7) | On Track in Station | T/o reported male was coming from under the platform as the train was entering station, he placed train in emergenc | 1 | 0 | Removed by Ambulance | 09:44 PM |
| 19-May-96 | TA199605190030 | Fell/slip-jumped to tracks | UNSPEC | UNIDENTIFIED STATION(S) | On Stairs | FEMALE SLIPPED & FELL ON STAIRWAY. | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 24-May-96 | TA199605240003 | Struck-Jumped from platform (suicide/attempt) | G | NASSAU AVENUE (G) | On Track in Station | UNIT III ACCIDENT - witness observed male jump onto tra k area, lay himself across tracks & the train struck him. | 0 | 1 | Fatality | 07:17 AM |
| 25-May-96 | TA199605250001 | Struck-On Roadway | 6 | WHITLOCK AVENUE (6) | On Track in Station | Witness stated he stayed on platform while aided did go intotrack to spray paint when he saw trn coming towards aidAA 60869WATERMAIN BREAK AT 100 | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 25-May-96 | TA199605250003 | SKYLARKING/HITCHING ONTO TRAIN | 4 | 167TH STREET (4) | Unauthorized area on outside of train | AIDED WAS OBSERVED RIDING OUTSIDE TRAIN, JUMP OFF ONTO LAT & RAN INTO PILLAR. | 1 | 0 | Removed by Ambulance | 02:56 AM |
| 28-May-96 | TA199605280002 | Struck-fell from platform | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Track in Station | UNIT III ACCIDENT - T/O rptd a person fell to the roadb d, onto the rails in frt of train & trn passed over her DO | 0 | 1 | Fatality | 10:20 AM |
| 28-May-96 | TA199605280004 | DRAG-obj caught in side drs w person holding | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER WAS BOARDING A N/B #6 TRN WITH HER SON THE DOO S CLOSED ON HER PURSE WHILE SHE WAS OUTSIDE TRN ON PLAT S | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 28-May-96 | TA199605280003 | Struck-On Roadway | L | 8TH AVENUE (L) | On Track in Station | UNIT III ACCIDENT - PO Jackson 3933 stated while he was walking down to platform he saw a male lying in the roa | 0 | 1 | Fatality | 04:00 PM |
| 28-May-96 | TA199605280001 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE X (F) | On Track in Station | UNIT III ACCIDENT - M/M & wirness stated aided jumped i front of train | 1 | 0 | Removed by Ambulance | 09:50 PM |
| 30-May-96 | TA199605300002 | Struck-On Roadway | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | POLICE RPTD THE PERSON MAY HAVE BEEN URINATING OR ABOUT TO URINATE WHEN A N/B TRN ENTERED THE STAT THE PERSON RAN | 0 | 1 | Fatality | 09:42 AM |
| 06-Jun-96 | TA199606060001 | Struck-On Roadway | F | AVENUE P (F) | On track, elevated | UNIT III ACCIDENT - M/M on N/B worktrain rptd man under on S/B roadbed approx 5 yards from station. | 1 | 0 | Removed by Ambulance | 01:05 AM |
| 07-Jun-96 | TA199606070025 | Fell/slip-against train | A | CHAMBERS STREET(A, C) | On Platform | male on platform fainted & fell against the side of the train, PO'S 5815 & 10613 | 1 | 0 | Refused Medical Attention | 07:14 AM |
| 09-Jun-96 | TA199606090003 | Struck-On Roadway | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On track in tunnel | Unknown female struck by train approx 1600 feet into tu nel pronounced D.O.A. by EMS 2476 | 0 | 1 | Fatality | 04:18 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jun-96 | TA199606100001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | STAPLETON (SI) | On Platform | TRAIN #624 STRUCK A FEMALE WHO JUKMPED IN FRONT OF TRAI AT STAPLETON (TRACK #2, E/B). THE SUBJECT WAS PRONOUNCED | 0 | 1 | Fatality | 08:12 AM |
| 10-Jun-96 | TA199606100021 | DRAG-obj caught in side drs w person holding on/entangled | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | T/S/S Ochoa reported via telephone that bag inside the rainstrap in between door pansle 5 & 6 & male running along | 1 | 0 | Refused Medical Attention | 02:53 PM |
| 10-Jun-96 | TA199606100007 | DRAG-obj caught in side drs w person holding on/entangled | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | Female customer got her bag caught btwn doors & trn sta ted to move. When train stopped she pulled her bag from doo | 1 | 0 | Removed by Ambulance | 07:47 PM |
| 10-Jun-96 | TA199606100002 | Struck-On Roadway | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Track in Station | UNIT III ACCIDENT - aided was intox & fell to roadbed a aided attempted to leave roadbed the train entered sta | 0 | 1 | Fatality | 11:15 PM |
| 13-Jun-96 | TA199606130003 | Fell/slip-against train | 6 | 33RD STREET (6) | On Platform | AIDED STATED THAT HE WAS INTOX & BELIEVES HE STUMBLED I TO MVG TRN AIDED SUFFERED HEAD & ANKLE INJ | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 15-Jun-96 | TA199606150013 | DRAG-in side doors, body outside train | N | FORT HAMILTON PARKWAY (N) | At Side Door-boarding | female states her daughter (18) was injured while board ng train, daughter's hands got caught betn the doors panel | 1 | 0 | Refused Medical Attention | 01:15 PM |
| 18-Jun-96 | TA199606180009 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 125TH STREET (4, 5, 6) | Between Cars-boarding | CUSTOMER ATTEMPTING TO BOARD TRN BET CARS #9218 & 9252 CUSTOMER FELL BET CAR #9218 & 9521 CUSTOMER CLMD LOWER | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 19-Jun-96 | TA199606190022 | Fell/slip-against train | E | QUEENS PLAZA (E, M, R) | On Platform | female was running to catch train & slipped on platform striking her head on car 3529, PO 472 | 1 | 0 | Refused Medical Attention | 05:21 PM |
| 20-Jun-96 | TA199606200018 | DRAG-obj caught in side drs w person holding on/entangled | 5 | 59TH STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATING THAT WHILE SHE WAS TRYING TO BOARD TRN HER BAG GOT CAUGHT IN THE DOORS AND THE TRN MVD & SHE PULL | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 21-Jun-96 | TA199606210022 | DRAG-in side doors, body outside train | 4 | 59TH STREET (4, 5, 6) | At Side Door-boarding | THE CUSTOMER STATED HE WAS ATTEMPTING TO BOARD TRN WHEN THE C/R CLOSED THE DOORS ON HIS RT ARM & LEG CUSTOMER STATE | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 25-Jun-96 | TA199606250009 | DRAG-body outside-by side doors, pulled along platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | CUSTOMER WAS ATTEMPTING TO BOARD TRN & HIS LFT ARM WAS CAUGHT IN DOOR TRN MVD WHILE CUSTOMER'S ARM WAS STILL I | 1 | 0 | Removed by Ambulance | 08:16 AM |
| 25-Jun-96 | TA199606250007 | Fell/slip-against train | F | EAST BROADWAY (F) | On Platform | C/R RPTD CUSTOMERS ON THE PLAT INFORMED HIM THAT A MALE HAD WALKED INTO THE SIDE OF THE TRN AS THE TRN WAS ENTERING | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 26-Jun-96 | TA199606260027 | Fell/slip-jumped to tracks | 02 | 145TH STREET/LENOX AVENUE (2) | On Track in Station | AIDED WAS OBSERVED BY MOTORMAN COLLINS PAS #166480 WALK NG ON TRACKS. AIDED FELL & CUT ARM "LEFT". AIDED WAS ALSO | 1 | 0 | Removed by Ambulance | 09:45 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jun-96 | TA199606290001 | Struck-on platform | B | BAY PARKWAY (D, M) | On Platform | witness who saw incident states that male (Jorge Maldon do) was standing on the n/b island platform leaning close t | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 04-Jul-96 | TA199607040001 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Track in Station | Witnesses state they observed male jump to the track ar a & attemped to make conyact w/3rd rail, male was struck by | 0 | 1 | Fatality | 09:26 AM |
| 07-Jul-96 | TA199607070002 | Struck-fell from platform | F | GRAND CENTRAL/42ND STREET (7) | On Platform | child appeared from behind a post & suddenly began runn ng aside train/stumbled & fell betn cars to the roadbed, u | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 07-Jul-96 | TA199607070005 | Struck-On Roadway | 2 | 125TH STREET (2, 3) | On track in tunnel | POLICE RPTD THE INJURED CUSTOMER IS A HOMELESS FEMALE H D GONE TO THE TUNNEL AND WAS STK BY THE TRN | 1 | 0 | Removed by Ambulance | 09:11 AM |
| 08-Jul-96 | TA199607080022 | DRAG-in side doors, body outside train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | At Side Door-boarding | Doors closed customers right hand was caught btwn doors near C/R's position. | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 10-Jul-96 | TA199607100020 | Fell/slip-jumped to tracks | 06 | 110TH STREET (6) | On Track in Station | @ TPO AIDED DID JUMP INTO TRACK AREA INJURING LEG & RIB . AIDED REMOVED TO METRO HOSP TREATED BY DR MELETICHE & | 1 | 0 | Removed by Ambulance | 04:38 PM |
| 12-Jul-96 | TA199607120015 | Struck-On Roadway | F | EAST BROADWAY (F) | On track in tunnel | AIDED WAS IN S/B F TRAIN TUNNEL AREA WHEN HE WAS STRK B A S/B F TRAIN AIDED WAS FOUND UNDER CAR 5854 INJURIES TO | 1 | 0 | Removed by Ambulance | 11:51 PM |
| 13-Jul-96 | TA199607130002 | SKYLARKING/HITCHING ONTO TRAIN | 2 | BRONX PARK EAST (2) | Unauthorized area on outside of train | UNIT III ACCIDENT - witnesses stated that a M/H/16-20 w s seen "surfing" on side of moving trn, body found with h | 0 | 1 | Fatality | 11:54 PM |
| 18-Jul-96 | TA199607180001 | Struck-On Roadway | D | BRIGHTON BEACH (B, Q) | On Track in Station | UNIT III ACCIDENT - T/O stated aided climbed down onto roadbed for unknown reason & was struck by train. | 1 | 1 | Fatality | 09:10 AM |
| 23-Jul-96 | TA199607230002 | Struck-fell from platform | 6 | 96TH STREET (6) | On Track in Station | UNIT III ACCIDENT - aided fell onto track area and was struck by train sustained severed lft hand & laceration | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 24-Jul-96 | TA199607240005 | Struck-Jumped from platform (suicide/attempt) | 1 | 96TH STREET (1, 2, 3) | On Track in Station | UNIT III ACCIDENT - T/O stated aided did jump in front f train | 0 | 1 | Fatality | 03:05 PM |
| 24-Jul-96 | TA199607240001 | Struck-Jumped from platform (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | AT APPROX 0815 HRS ON S/B TRACKS M/H WAS STRUCK BY S/B TRN RESULTING IN HIS DEATH. WITN STATED HE SAW MALE FITTING | 0 | 1 | Fatality | 08:21 AM |
| 29-Jul-96 | TA199607290003 | Struck-On Roadway | E | GRAND AVENUE/NEWTOWN (M, R) | TRACK AND TRACK STRUCTURE | UNIT III ACCIDENT - person struck deceased on local tra k body fornd under car 3568 at survey marker D1-1471+50 | 0 | 1 | Fatality | 04:55 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jul-96 | TA199607300027 | DRAG-in side doors, body outside train | E | WORLD TRADE CENTER | At Side Door-boarding | OSS - C/R rpts passenger activated CEV after observing ale passenger with his knee caught in doors. Passenger was | 1 | 0 | Removed by Ambulance | 03:13 PM |
| 01-Aug-96 | TA199608010002 | Fell/slip-from train (bet cars, outside door, etc.) | D | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Track in Station | WITNESS STATED INJURED CUSTOMER FELL TO THE TRACK FROM AR #2660 WHEN THE C/R OPENED THE DOORS ON THE WRONG SIDE | 1 | 0 | Removed by Ambulance | 08:05 PM |
| 02-Aug-96 | TA199608020007 | Struck-On Roadway | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Track in Station | UNIT III ACCIDENT - @ TPO AIDED WAS STRUCK BY A S/B 'D' TRAIN. | 1 | 0 | Removed by Ambulance | 05:07 AM |
| 05-Aug-96 | TA199608050008 | DRAG-obj caught in side drs w person holding | C | TREMONT AVENUE (B, D) | At Side Door-boarding | female (Francois Gonzales) holding baby attempted to bo rd, wheel of baby carriage became stuck in doors, train mvd | 1 | 0 | Refused Medical Attention | 04:44 PM |
| 07-Aug-96 | TA199608070005 | Fell/slip-against train | 4 | BOROUGH HALL (4, 5) | On Platform | A/T/P/O MALE WAS EXITING TRN WHEN HE STUMBLED BACK AND IT HIS HEAD AIDED APPARENTLY INTOX | 1 | 0 | Removed by Ambulance | 07:44 PM |
| 09-Aug-96 | TA199608090017 | DRAG-obj caught in side drs w person holding | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | Customer had his bag caught in the door & train moved s x feet with customer holding onto bag running along the p | 1 | 0 | Refused Medical Attention | 12:44 PM |
| 10-Aug-96 | TA199608100020 | DRAGGED-Person caught by train & train moved | B | 21ST STREET/QUEENS BRIDGE (F) | At Side Door-boarding | Claimant was dragged on the platform while her right fo t was caught in the train door. | 1 | 0 | Removed by Ambulance | 10:22 AM |
| 12-Aug-96 | TA199608120028 | DRAG-obj caught in side drs w person holding | 6 | ASTOR PLACE (6) | At Side Door-boarding | OSS - passenger rpts attempting to entrain doors closed on arm & pocketbood & trn began moving dragged undetermine | 1 | 0 | Removed by Ambulance | 09:02 AM |
| 12-Aug-96 | TA199608120013 | Fell/slip-jumped to tracks | L | JEFFERSON STREET (L) | On Track in Station | MALE CUSTOMER JUMPED TO TRACKS IN FRT OF TRN TRN PASSED OVERA MALE ON THE ROADBED T/O RPTD ANOTHER CUSTOMER JUMPED | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 13-Aug-96 | TA199608130001 | DRAG-body mnly in trn by side drs-no contact w outside | J | MARCY AVENUE (J, M) | At Side Door-boarding | CALLER STATES: THE DOOR CLOSED ON MY FOOT AND DIDN'T OP N TILL THE NEXT STOP I INJURED MY RT FOOT & DMGED THE SHO | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 14-Aug-96 | TA199608140004 | Struck-On Roadway | L | 1ST AVENUE (L) | On Track in Station | AIDED WAS STRUCK BY TRAIN REMOVED CONSCIOUS DISLOCATED T ELBOW, FRACTURE RIGHT TIBIA, MULTIPLE LACERATIONS TO HE | 1 | 0 | Removed by Ambulance | 04:31 AM |
| 15-Aug-96 | TA199608150022 | DRAG-obj caught in side drs w person holding | UNSPEC | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | OSS - passenger rpts while entraining doors closed on h r bag & trn moved no injuries claimed | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 15-Aug-96 | TA199608150003 | DRAGGED-Person caught by train & train moved | 4/5 | 59TH STREET (4, 5, 6) | At Side Door-boarding | Caller states: tried to board & C/R closed door on lft shoulder & bag, train dragged caller & "I" was almost k | 1 | 0 | Removed by Ambulance | 03:40 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Aug-96 | TA199608150001 | Struck-fell from platform | 6 | 110TH STREET (6) | On Platform | m/b/48 fell onto track area, male struck by train, rmvd conscious by EMS to St Lukes Hospital, male was in crit | 0 | 1 | Removed by Ambulance | 05:03 PM |
| 17-Aug-96 | TA199608170004 | DRAG-obj caught in side drs w person holding | 4 | BOROUGH HALL (4, 5) | At Side Door-boarding | CUSTOMER STATED WHILE ATTEMPTING TO BOARD TRN THE BABY STROLLER'S TWO FRT WHEELS WITH THE CHILD IN STROLLER WA | 1 | 0 | Refused Medical Attention | 03:30 PM |
| 17-Aug-96 | TA199608170001 | Struck-On Roadway | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Track in Station | Female customer jumped in front of train. Witness state she dropped her pocketbook & jumped down to retrieve it | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 18-Aug-96 | TA199608180004 | DRAG-body outside by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | THE C/R CLOSED THE DOORS CAUSING HIS BICYCLE & RT ARM T GETCAUGHT IN THE DOORS CUSTOMER STATED WHILE HIS ARM WAS | 1 | 0 | Refused Medical Attention | 07:03 PM |
| 20-Aug-96 | TA199608200026 | DRAG-obj caught in side drs w person holding | 6 | 77TH STREET (6) | At Side Door-boarding | OSS - passenger rpts attempting to entrain he placed hi hand btwn closing doors & trn began moving no injuries | 1 | 0 | Removed by Ambulance | 04:14 PM |
| 23-Aug-96 | TA199608230004 | Struck on roadway (suicide/attempt) | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On track in tunnel | QUICK RESPONSE - witness stated as train was approachin stahe saw a male step from between two columns & voluntari | 0 | 1 | Fatality | 09:38 AM |
| 23-Aug-96 | TA199608230008 | Fell/slip-jumped to tracks | A/E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | AIDED DOVE ONTO TRACKS AND INJURED HIS FOREHEAD AIDED WAS APPARENTLY AN EDP | 1 | 0 | Removed by Ambulance | 11:35 AM |
| 29-Aug-96 | TA199608290022 | DRAG-obj caught in side drs w person holding | E | WORLD TRADE CENTER | At Side Door-boarding | male was entering last car when doors closed on his can as bag, train mvd a few feet, male clmd no injury | 1 | 0 | Removed by Ambulance | 01:40 PM |
| 29-Aug-96 | TA199608290004 | Struck-Jumped from platform (suicide/attempt) | D | NEWKIRK AVENUE (B, Q) | On Track in Station | T/O stated as train entered station a male customer too a swimming dive from south end of platform.DOA to Kings C | 0 | 1 | Fatality | 02:23 PM |
| 04-Sep-96 | TA199609040005 | Fell/slip-against train | D | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | AIDED STATES WHILE RUNNING FOR N/B "D" TRAIN SHE RAN IN O A COLUMN & FELL AGAINST TRAIN AS TRAIN WAS LEAVING STATIO | 1 | 0 | Removed by Ambulance | 09:25 PM |
| 06-Sep-96 | TA199609060026 | Struck on roadway (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Track in Station | AT T/P/O MALE WAS STRUCK BY N/B F TRAIN. MOTORMAN REPO TED THAT HE SAW MALE CROUCH IN RECESS AREA UNDER PLATFORM. | 0 | 1 | Fatality | 08:50 PM |
| 08-Sep-96 | TA199609080018 | Struck-on platform | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | AIDED STATES HE FELL BACKWARDS ON S/B "D" PLAT WHEN TRA N WAS PULLING OUT OF STATION. AIDED'S ARM WAS HIT BY TRAI | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 08-Sep-96 | TA199609080013 | Struck-Jumped from platform (suicide/attempt) | F | PARSONS BOULEVARD (F) | On Track in Station | T/O RPTD CUST JUMPED I/F/O HIS TRN AS HE ENTERED STAT C ST DIVED INTO THE TROUGH AND THE T/O SAID HE PUT 2 CARS OV | 1 | 0 | Removed by Ambulance | 08:23 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Sep-96 | TA199609080001 | Struck on roadway (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Track in Station | UNIT III ACCIDENT - T/O stated aided was waiting under platform, as train got close he linged out in front of | 0 | 1 | Fatality | 08:50 PM |
| 13-Sep-96 | TA199609130037 | DRAG-in side doors, body outside train | N | 57TH STREET/7TH AVENUE (N, Q, R) | At Side Door-boarding | OSS - RCI rptd passenger activated CEV after observing nk female w/hand caught in door, passenger was dragged | 1 | 0 | Removed by Ambulance | 01:38 PM |
| 18-Sep-96 | TA199609180001 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (F, G) | On Track in Station | UNIT III ACCIDENT - T/O reported as he entered station customer jumped in front of train, he placed train into | 0 | 1 | Fatality | 10:56 AM |
| 20-Sep-96 | TA199609200021 | DRAGGED-Person caught by train & train moved | 02 | EAST 174TH STREET (2) | At Side Door-boarding | AT TPO AIDED STATES AT 1900 HRS WHILE TRYING TO CATCH A S/B TRAIN, AIDED STUCK PURSE IN BET THE DOORS. TRAIN MOVED | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 22-Sep-96 | TA199609220023 | DRAG-in side doors, body outside train | N | UNION SQUARE/14TH STREET (N, Q, R) | At Side Door-boarding | OSS - passenger rptd attempting to entrain she placed h r foot btwn closed doors & trn began moving, passenger dr | 1 | 0 | Removed by Ambulance | 05:38 AM |
| 23-Sep-96 | TA199609230003 | Struck-Jumped from platform (suicide/attempt) | D | AVENUE H (Q) | On Track in Station | male (45) jumped in f/o train in an apparent suicide at empt***UNIT III*** | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 24-Sep-96 | TA199609240034 | DRAG-obj caught in side drs w person holding | 6 | 51ST STREET (6) | At Side Door-boarding | CUSTOMER STATED AS THE DOORS WERE CLOSING SHE STUCK HER LEFTHAND WITH A SHOPPING BAG BET THE DOORS THE DOORS CLOSED | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 25-Sep-96 | TA199609250006 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | UNIT III ACCIDENT - T/O stated entering sta applied BIE aided jumped from edge OF plat impacted w/windshield gl | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 26-Sep-96 | TA199609260001 | SKYLARKING/HITCHING ONTO TRAIN | N/R | 9TH STREET/4TH AVENUE (F, G, N, R) | Unauthorized area on outside of train | AIDED STATES THAT HE FELL FROM MOVING TRAIN ONTO PLATFO M AREA. SUBJECT SUSTAINED SLIGHT BRUISES & DISORIENTATION | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 26-Sep-96 | TA199609260006 | SKYLARKING/HITCHING ONTO TRAIN | 1/9 | 66TH STREET/LINCOLN CENTER (1) | Unauthorized area on outside of train | WITNS STATE THAT AIDED WAS RIDING OUTSIDE OF TRAIN DOOR FORAPPROX 50 FT,WHEN HE JUMPED OFF AIDED HIT THE WALL @ TH | 1 | 0 | Refused Medical Attention | 08:56 AM |
| 02-Oct-96 | TA199610020006 | Struck-On Roadway | 4 | 14TH STREET (4, 5, 6) | On Track in Station | T/O stated he noticed a person rush from track #4 ACROS to track #3, he placed train in emergency & went to invest | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 02-Oct-96 | TA199610020005 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 72ND STREET (1, 2, 3) | Between Cars-boarding | male (David Haz) attempted to board train betn cars, ma e fell to roadbed suffering minor cuts & bruises, EMS 956 | 1 | 0 | Removed by Ambulance | 11:02 AM |
| 03-Oct-96 | TA199610030005 | Struck-On Roadway | 7 | 33RD STREET (6) | On Track in Station | UNIT III - T/O observed aided lying btwn north & south oundexpress track vicinity column 136+05 9 cars passed aide | 0 | 1 | Fatality | 07:41 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Oct-96 | TA199610030003 | Struck-Jumped from platform (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Track in Station | T/O RPTD THAT A PERSON JUMPED INTO THE FRT OF HER TRN W TH 4 CARS INTO 137TH STAT T/O HAS TRN IN BIE T/S/S COX RPT | 0 | 1 | Fatality | 10:16 AM |
| 04-Oct-96 | TA199610040020 | DRAG-in side doors, body outside train | 4 | 59TH STREET (4, 5, 6) | At Side Door-boarding | C/R RPTD HE ACTIVATED CEV DUE TO A BABY CARRIAGE BEING TUCKIN DOORS STAT SUMMARY ITEM #9171 NO INJURIES RPTD RM | 1 | 0 | Refused Medical Attention | 11:50 AM |
| 04-Oct-96 | TA199610040021 | Fell/slip-jumped to tracks | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | male jumped in f/o train, T/O placed train into emergen y, male rmvd to hospital/no visible injury, male climbed u | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 05-Oct-96 | TA199610050002 | Fell/slip-against train | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | CUSTOMER STATED THAT HE TRIPPED AND BUMPED INTO THE LAS N/BTRN THAT LEFT STAT CUSTOMER SUFFERED INJURY TO FOREHEAD | 1 | 0 | Treated At Scene | 01:38 AM |
| 05-Oct-96 | TA199610050001 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | SOUTH FERRY (1) | Between cars | C/R RPTD THE CUSTOMER WAS WALKING BET THE CAR AND SLIPP D DOWN | 1 | 0 | Removed by Ambulance | 09:48 PM |
| 06-Oct-96 | TA199610060002 | Fell/slip-from train (bet cars, outside door, etc.) | A | HOWARD BEACH/JFK AIRPORT | On Track in Station | DOORS WERE OPENED AND ONE PERSON RPTDLY FELL TO THE ROA BED CUSTOMER THAT HAD FELL ONTO THE ROADBED IS CLMG INJURY | 1 | 0 | Removed by Ambulance | 09:45 AM |
| 07-Oct-96 | TA199610070005 | Fell/slip-against train | N | BROADWAY (N) | On Platform | as train was leaving station, male was on platform & staggered toward train & fell, male was bleeding from t | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 10-Oct-96 | TA199610100015 | Fell/slip-from train (bet cars, outside door, etc.) | L | ROCKAWAY PARKWAY/CANARSIE (L) | Walking Between Cars-on board train | T/O RPTD CUSTOMER WAS CROSSING FROM CAR #4628 TO CAR #4 29 WHEN SHE SLIPPED AND FELL STRADDLING THE COUPLERS CUSTO | 1 | 0 | Refused Medical Attention | 05:18 PM |
| 11-Oct-96 | TA199610110002 | Struck-Jumped from platform (suicide/attempt) | R | 9TH STREET/4TH AVENUE (F, G, N, R) | On Track in Station | UNIT III ACCIDENT - T/O reported as he entered station customer jumped to the roadbed in front of train he pla | 0 | 1 | Fatality | 02:30 PM |
| 15-Oct-96 | TA199610150009 | SKYLARKING/HITCHING ONTO TRAIN | J | KOSCIUSKO STREET (J) | Unauthorized area on outside of train | UNIDENTIFIED YOUTH WHO WAS RIDING ON THE SIDE OF THE LA T N/B "J" TRN TO LEAVE STAT THE YOUTH RPTD HE WAS NOT INJ | 1 | 0 | Refused Medical Attention | 08:31 PM |
| 16-Oct-96 | TA199610160003 | Struck-Jumped from platform (suicide/attempt) | G | NASSAU AVENUE (G) | On Track in Station | UNIT III ACCIDENT - T/O states male jumped in front of rainas it entered station aided pronounced dead at hospital | 0 | 1 | Fatality | 00:48 AM |
| 21-Oct-96 | TA199610210034 | Fell/slip-from train (bet cars, outside door, etc.) | B | UNIDENTIFIED STATION(S) | Walking Between Cars-on board train | AT TPO AIDED WAS CROSSING BET CARS WHEN SHE FELL TO TRK AREA N OF CI CREEK OF A S/B B TRN. SHE WAS PICKED UP FR | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 22-Oct-96 | TA199610220005 | Struck-Jumped from platform (suicide/attempt) | Q | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O stated female jumped in f/o train, T/O further stat d he placed the brakes in emergency, rmvd DOA to Bellevue | 0 | 1 | Fatality | 10:27 AM |

**Collisions with Individuals (CWIs)**
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Oct-96 | TA199610240004 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Track in Station | T/O STATED WHILE ENTERING STAT HE OBSERVED A MAN JUMP I F/O THE TRN T/O PLACED TRN BRAKES INTO EMERGENCY CAR #9745 | 0 | 1 | Fatality | 10:27 AM |
| 28-Oct-96 | TA199610280002 | Struck-On Roadway | B | BAY PARKWAY (D, M) | On Platform | UNIT III, male (Charles Ballmann) fell from platform to the tracks, male sustained injs to elbows from fall, male s | 1 | 0 | Removed by Ambulance | 07:59 PM |
| 03-Nov-96 | TA199611030005 | Struck-On Roadway | 3 | 148TH STREET/LENOX AVENUE (2) | On Track in Station | m/44 (David Shaw) struck by train, DOA, rmvd to Bellevu Morgue - UNIT III | 0 | 1 | Fatality | 05:06 PM |
| 03-Nov-96 | TA199611030001 | Fell/slip-against train | 9 | GRAND CENTRAL/42ND STREET (S) | At Side Door-boarding | @ TPO AIDED STATES SHE STRUCK HER LEG WHILE ENTERING SH TTLETRAIN. AIDED WALKED FROM R236 TO THE EXIT @ R238. TAKEN | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 16-Nov-96 | TA199611160001 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | a person struck the side of the trn as it entered 59th tat RCI Devalle states apparently intox customer walked int | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 17-Nov-96 | TA199611170002 | Struck-fell from platform | C | 116TH STREET (B, C) | On Track in Station | CUSTOMER FELL OFF THE PLAT INTO THE TROUGH AND THE FIRS CARPASSED OVER THE CUSTOMER THE CUSTOMER CLIMBED FROM UNDE | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 20-Nov-96 | TA199611200012 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | BOWLING GREEN (4, 5) | At Side Door/Storm Door (Standing) on board train | AT T/P/O AIDED STATES HE WAS STANDING ON N/B 4 TRAIN AT BOWLING GREEN STAT. AIDED STATES THE DOORS OPENED ON TH | 1 | 0 | Removed by Ambulance | 03:58 PM |
| 20-Nov-96 | TA199611200003 | Struck-On Roadway | M/Z | BOWERY STREET (J, M) | On Track in Station | UNIT III, m/39 was struck by train, male found under 3r car of train, male DOA | 0 | 1 | Fatality | 05:27 PM |
| 23-Nov-96 | TA199611230001 | Struck-Jumped from platform (suicide/attempt) | 5 | BAYCHESTER AVENUE (5) | On Platform | UNIT 3/WHILE IN POLICE CUSTODY MALE DID JUMP I/F/O AN I COM-ING S/B #5 TRAIN WHILE ATTEMPING TO FLEE POLICE. MALE S | 0 | 1 | Fatality | 09:26 PM |
| 26-Nov-96 | TA199611260004 | Struck-On Roadway | D | 174TH/175TH STREETS (B, D) | On track in tunnel | UNIT III - T/O observed male walking on tracks approx 1 0 ftinto tunnel, he applied breaks assuming he hit male, ai | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 26-Nov-96 | TA199611260005 | Struck-Jumped from platform (suicide/attempt) | A | AQUEDUCT/NORTH CONDUIT AVENUE (A) | On Track in Station | UNIT III - witness stated male jumped in front of train | 0 | 1 | Fatality | 08:30 PM |
| 29-Nov-96 | TA199611290001 | Struck-On Roadway | M | CENTRAL AVENUE (M) | On Track in Station | UNIT III - T/O reported his train has gone over what ap ear-ed to be a body on the tracks as train entered station | 0 | 1 | Fatality | 05:55 AM |
| 03-Dec-96 | TA199612030008 | SKYLARKING/HITCHING ONTO TRAIN | 3 | GRAND ARMY PLAZA (2, 3) | Unauthorized area on outside of train | THE CUSTOMER JUMPED ON THE SIDE OF CAR 2063 HE RODE APP X 15 FEET JUMPED OFF THE TRN SPUN AROUND TWISTED HIS ANKL | 1 | 0 | Refused Medical Attention | 04:00 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Dec-96 | TA199612050005 | DRAG-obj caught in side drs w person holding on/entangled | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | T/O STATED A FEMALE CUSTOMER'S HANDBAG WAS CAUGHT BET T E CARS THE TRN MVD ONE FOOT WITH THE CUSTOMER STILL HOLDI | 1 | 0 | Removed by Ambulance | 01:02 PM |
| 06-Dec-96 | TA199612060003 | DRAGGED-Person caught by train & train moved | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | CALLER STATES: WHILE ENTERING TRN HER BAG BECAME TRAPPE IN DOORS AND WAS DMGED AS TRN PROCEEDED WITH BAG IN DOORS | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 08-Dec-96 | TA199612080001 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | UNIT III ACCIDENT - witness stated he observed male sta dingon roadbed prior to the trains arrival,when trn approac | 1 | 0 | Removed by Ambulance | 02:43 AM |
| 09-Dec-96 | TA199612090004 | Struck-fell from train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | Standing Between Cars on board train | CUSTOMER INFORMED T/O THAT JUST BEFORE THE TRN WENT INT EMERG A MALE WAS STDG BET 1ST & 2ND NORTH CARS WHEN THE | 0 | 1 | Fatality | 04:30 PM |
| 11-Dec-96 | TA199612110010 | Struck-On Roadway | 4/5/6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | Sta summary supv patel report unknown male injured on N B roadbed removed tp hospital morgue D.O.A sgt 458 respon | 0 | 1 | Fatality | 07:45 AM |
| 13-Dec-96 | TA199612130001 | Struck-On Roadway | 4 | MOSHOLU PARKWAY (4) | TRACK AND TRACK STRUCTURE | m/34 (Alfred Wright) was struck by train, male was stru k bytrain when he ran across tracks, motorman stated he was | 0 | 1 | Fatality | 00:01 AM |
| 16-Dec-96 | TA199612160027 | DRAG-obj caught in side drs w person holding on/entangled | A | HOYT/SCHERMHORN STREETS (A, C, G) | At Side Door-boarding | OSS - passenger placed her bag in closing doors & train began to move, dragged several feet before releasing gr | 1 | 0 | Removed by Ambulance | 05:33 PM |
| 17-Dec-96 | TA199612170006 | Fell/slip-against train | R | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | CUSTOMER TOLD POLICE SHE FELL AGAINST THE TRN CAR #5738 EMS #3090 RESPONDED & TREATED THE CUSTOMER & SHE LEFT | 1 | 0 | Treated At Scene | 03:11 PM |
| 18-Dec-96 | TA199612180005 | DRAG-in side doors, body outside train | 2 | 96TH STREET (1, 2, 3) | At Side Door-boarding | ATIDED STATED WHILE ATTEMPTING TO MOVE FROM ONE TRAIN T ANOTHER.TRAIN DOORS DID CLOSE ON HER LEFT LEG WHILE SHE | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 18-Dec-96 | TA199612180006 | Fell/slip-jumped to tracks | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | CUSTOMER HAD JUMPED ONTO TRACKS FOR NO APPARENT REASON ND APPEARED TO BE UNDER THE INFLUENCE OF A CONTROLLED SUBS | 1 | 0 | Removed by Ambulance | 09:34 PM |
| 19-Dec-96 | TA199612190005 | DRAG-in side doors, body outside train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | FEMALE CUSTOMER STUCK HER ARM & SMALL SHOPPING BAG IN T E DOORS TO TRY & BOARD TRN THE TRN BEGAN TO MOVE WITH HER | 1 | 0 | Removed by Ambulance | 04:48 PM |
| 19-Dec-96 | TA199612190010 | DRAG-in side doors, body outside train | 2 | FULTON STREET (2, 3) | At Side Door-boarding | CUSTOMER RPTD TO C/C SHE HAD HER RT HAND CAUGHT IN THE OORSOF A S/B TRN SHE INJURED HER HAND SHE FURTHER STATED TH | 1 | 0 | Removed by Ambulance | 04:28 PM |
| 20-Dec-96 | TA199612200002 | Struck-on platform | 2 | WINTHROP STREET (2) | On Platform | ON 12/20/96 AT APPRX 1830 HRS A M/B/46 WAS GRAZED BY N/ #2 TRN LEAD CAR #1322 T/O LEE STATED AS HE WAS PULLING INT | 1 | 0 | Removed by Ambulance | 06:30 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Dec-96 | TA199612200004 | Struck-on platform | C | 110TH STREET/CATHEDRAL PARKWAY (B, C) | Unauthorized area on outside of train | C/R CRAIN RPTD THAT AS THE TRN WAS LEAVING 110TH ST HE OBSERVED A CUSTOMER ATTEMPTING TO OPEN THE PANTOGRAPH G | 1 | 0 | Refused Medical Attention | 05:17 PM |
| 20-Dec-96 | TA199612200003 | Struck-fell from platform | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | T/O STATED AS THE TRN WAS ENTERING THE STAT A MALE CUST MER BENDING DOWN APPEARED TO BE PICKING UP SOMETHING FROM T | 0 | 1 | Fatality | 02:07 PM |
| 20-Dec-96 | TA199612200012 | Fell/slip-against train | 2/3 | 135TH STREET (2, 3) | On Platform | @ TPO AIDED STUMBLED INTO ONCOMING TRAIN AND RECEIVED LACERATIONS TO HEAD AND INJURY TO RIGHT LEG. | 1 | 0 | Removed by Ambulance | 07:19 AM |
| 23-Dec-96 | TA199612230001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | IN RAPID RAIL TRANSIT STATION | UNIT III: T/O REPORTS TRAIN BIE DUE TO A PERSON STRUCK BY THE TRAIN. PERSON LATER DIED ON THE SCENE. POWER REMOVE | 0 | 1 | Fatality | 00:31 AM |
| 23-Dec-96 | TA199612230003 | Fell/slip-against train | A | 125TH STREET (A, B, C, D) | On Platform | C/R ACTIVATED THE EBV IN HER POSITION BECAUSE THE CUSTO ER STAGGERED INTO THE TRN C/R RPTD THE CUSTOMER APPEARED I | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 30-Dec-96 | TA199612300017 | Fell/slip-jumped to tracks | D/Q | SHEEPSHEAD BAY (B, Q) | On Platform | AT T/P/O AIDED DID RUN FROM N/B Q TRAIN ONTO N/B D TRAC S ATTEMPTING TO JUMP IN FRONT OF TRAIN AND ATTEMPTING TO | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 30-Dec-96 | TA199612300004 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | CUSTOMER RPTD THAT HER HAND WAS CAUGHT IN THE DOORS WIT HERBAG AND SHE RAN ALONG SIDE OF THE TRN RELEASING THE BAG | 1 | 0 | Medical Attention | 04:48 PM |
| 31-Dec-96 | TA199612310035 | Fell/slip-against train | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | AT T/P/O AIDED WAS INTOXICATED ARP FELL INTO TRAIN CAUS NG MINOR SCRATCH TO HAND AIDED REMOVED CONSCIOUS. | 1 | 0 | Removed by Ambulance | 11:10 PM |
| 06-Jan-97 | TA199701060002 | DRAG-obj caught in side drs w person holding | D | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | A PLASTIC BAG WAS CAUGHT IN THE DOORS AS SHE ATTEMPTED O BOARD THE TRN SHE TOOK SEVERAL STEPS MVG WITH THE TRN T | 1 | 0 | Removed by Ambulance | 04:00 PM |
| 06-Jan-97 | TA199701060001 | DRAG-body mainly inside train caught by side doors | A | NOSTRAND AVENUE (A, C) | At Side Door-boarding | C/R RPTD THAT AS THE TRN WAS LEAVING THE STAT SHE NOTIC D A BAG STICKING OUT OF ONE OF THE DOORS OF CAR #4124 C/R G | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 07-Jan-97 | TA199701070008 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | 125TH STREET (4, 5, 6) | Between Cars-boarding | QUICK RESPONSE - EMERGENCY BRAKE IN HER CAR DUE TO ALE CUSTOMER TRYING TO BOARD THE TRN WHILE THE TRN WAS LEAV | 1 | 0 | Removed by Ambulance | 08:57 PM |
| 08-Jan-97 | TA199701080002 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | UNIT III ACCIDENT - aided was struck by train, removed rom under 4th car (#6000), marker 910+55 approx 55 feet int | 0 | 1 | Fatality | 11:38 AM |
| 10-Jan-97 | TA199701100005 | DRAG-in side doors, body outside train | 6 | BLEECKER STREET (6) | At Side Door-boarding | CUSTOMER STATED WHILE BOARDING THE DOORS CLOSED ON HER EFT LEG & KNEE THE TRN MVD SHE STARTED YELLING THE TRN STOP | 1 | 0 | Refused Medical Attention | 06:20 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Jan-97 | TA199701120001 | Struck on roadway (suicide/attempt) | 2 | JACKSON AVENUE (2) | On Track in Station | UNIT III ACCIDENT - male pinned btwn plat & trn - M/M s atedhe observed aided standing on track w/arms on plat, he | 0 | 1 | Fatality | 11:42 PM |
| 15-Jan-97 | TA199701150002 | Struck-On Roadway | J | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | UNIT III ACCIDENT - T/O saw a man step from behind the column, person had his back against trn btwn 1st & 2nd | 1 | 0 | Removed by Ambulance | 08:38 PM |
| 16-Jan-97 | TA199701160003 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | On Track in Station | UNIT III ACCIDENT -aided attempted to cross track area hen he was struck by a train. | 0 | 1 | Fatality | 06:01 PM |
| 20-Jan-97 | TA199701200002 | DRAG-body outside-by side doors, pulled along platform | L | UNION SQUARE/14TH STREET (L) | At Side Door-boarding | AT T/P/O AIDED STATED HE WAS BOARDING A BKLYN BOUND L T AIN WHEN DOORS OF 2ND CAR CLOSED ON HIS ARM & DRAGGED HIM A | 1 | 0 | Removed by Ambulance | 11:48 PM |
| 21-Jan-97 | TA199701210002 | DRAGGED-Person caught by train & train moved | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | CALLER STATES: HER MOTHER'S RT ANKLE WAS CAUGHT IN TRN OORSTRN STARTED TO MOVE WITH HER MOTHER ON THE FLOOR C/R WA | 1 | 0 | Medical Attention | 08:20 AM |
| 24-Jan-97 | TA199701240004 | Struck-On Roadway | R | 45TH STREET (R) | On track in tunnel | UNIT III ACCIDENT - homeless person apparently fell fro catwalk, body found in trough of trk F2 10 ft south of sur | 0 | 1 | Fatality | 10:22 AM |
| 25-Jan-97 | TA199701250001 | Struck-On Roadway | 7 | LOWERY/40TH STREETS (7) | On Track in Station | UNIT III ACCIDENT - T/O placed train in emergency due t kids on roadbed. C/R looked outside cab window 2 person | 1 | 0 | Removed by Ambulance | 05:17 AM |
| 27-Jan-97 | TA199701270005 | Fell/slip-against train | G | CLINTON/WASHINGTON AVENUES (G) | On Platform | C/R RECD A THIRD PARTY RPT OF A CUSTOMER COMING INTO CO TACTWITH THE SIDE OF THE TRN CAR #6250 AS IT WAS ENTERING T | 1 | 0 | Refused Medical Attention | 01:25 AM |
| 29-Jan-97 | TA199701290011 | DRAGGED-Person caught by train & train moved | L | 1ST AVENUE (L) | At Side Door-boarding | Claimant was caused to be dragged in a westerly directi n on the subway platform. | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 01-Feb-97 | TA199702010001 | Struck-on platform | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | ***UNIT III***, male walked into side of train when tra n entered station, male bleeding from head | 1 | 0 | Removed by Ambulance | 00:43 AM |
| 04-Feb-97 | TA199702040005 | DRAG-obj caught in side drs w person holding on/entangled | N | 8TH AVENUE (N) | At Side Door-boarding | MALE CUSTOMER TRIED TO ENTER THE TRN AS THE DOORS WERE LOS-ING HIS BAG WAS CAUGHT INSIDE TRN THE HANDLE WAS OUTSID | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 04-Feb-97 | TA199702040001 | Struck-Jumped from platform (suicide/attempt) | Q | CHURCH AVENUE (B, Q) | On Track in Station | UNIT III ACCIDENT - T/O stated pulling into station he aw male standing on platform he looked at motorman then ju | 0 | 1 | Fatality | 10:58 AM |
| 05-Feb-97 | TA199702050005 | Fell/slip-against train | D | CORTELYOU ROAD (Q) | On Platform | A MALE CUSTOMER WALKED INTO THE SIDE OF THE TRN SUPT GA LINGRPTD THE MALE WAS INTOX & WALKED INTO THE SIDE OF THE T | 1 | 0 | Removed by Ambulance | 12:10 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Feb-97 | TA199702050041 | Fell/slip-against train | J | CLEVELAND STREET (J) | On Platform | AT T/P/O AIDED STUMBLED ON THE PLATFORM AND STRUCK THE ACK OF HIS HEAD AGAINST THE MOVING TRAIN EXITING THE STATIO | 1 | 0 | Removed by Ambulance | 09:13 PM |
| 10-Feb-97 | TA199702100009 | Struck-on platform | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Customer on platform struck by train - C/R reported a female customer rptd the male was tying his shoes and f | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 10-Feb-97 | TA199702100034 | Struck-on platform | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | AT T/P/O WITNESS STATE AIDED WAS BENDING OVER TO TIE HI SHOES WHEN THE N/B C COMING INO THE STATION STRUCK THE | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 11-Feb-97 | TA199702110049 | Struck-on platform | L | UNION SQUARE/14TH STREET (L) | On Platform | AT T/P/O AIDED STATED WHILE WALKING ON S/B L PLAT AT UN ON SQ/14TH ST MAN., HER L/ARM WAS STRUCK BY AN INCOMING L | 1 | 0 | Removed by Ambulance | 04:20 PM |
| 14-Feb-97 | TA199702140007 | DRAG-in side doors, body outside train | R | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | f/40 was boading train, doors closed on her l/hand, tra n mvd about 1/2 car lenght, PO 15812 | 1 | 0 | Refused Medical Attention | 10:17 AM |
| 16-Feb-97 | TA199702160001 | Struck on roadway (suicide/attempt) | D | 155TH STREET (A, B) | On track in tunnel | UNIT III - T/O observed male lying across running rails he applied brakes but 2 cars passed over male. | 0 | 1 | Fatality | 09:09 PM |
| 19-Feb-97 | TA199702190006 | Struck-fell from platform | R | 45TH STREET (R) | On Track in Station | T/O reported he was entering station when a customer fe l off the platform in f/o his train, customer under 2nd c | 1 | 0 | Refused Medical Attention | 08:02 PM |
| 21-Feb-97 | TA199702210007 | DRAG-body outside-by side doors, pulled along | E | QUEENS PLAZA (E, M, R) | At Side Door-boarding | MOTHER STATES SHE WAS ON PLAT ATTEMPTING TO BOARD TRN W 2 CLDRN .AFTER BOARDING W/1 CHLD C/R CLOSED DOORS ON 2ND | 1 | 0 | Removed by Ambulance | 05:13 PM |
| 22-Feb-97 | TA199702220002 | DRAG-body outside train in side doors-strk by train | 4 | 59TH STREET (4, 5, 6) | At Side Door-boarding | female boarding/doors closed on her wrist & bags, she waited for doors to re-open, train began to move/she pu | 1 | 0 | Refused Medical Attention | 05:13 PM |
| 22-Feb-97 | TA199702220024 | DRAG-obj caught in side drs w person holding | C | 96TH STREET (B, C) | At Side Door-boarding | A FEMALE PASSENGER REPORTED THAT WHILE ATREMPTING TO EN RAINSHE TRIPPED ON THE PLATFORM, THE DOORS CLOSED ON HER BA | 1 | 0 | Removed by Ambulance | 10:37 AM |
| 24-Feb-97 | TA199702240009 | Struck-fell from train | G/R | NORTHERN BOULEVARD (M, R) | Between Cars-boarding | AS TRAIN STARTED TO DEPART STA AIDED TRIED TO JUMP ONTO TRN WHILE IN MOTION AIDED DID FALL BTWN PLAT & TRN CAUSING | 1 | 0 | Removed by Ambulance | 04:30 AM |
| 24-Feb-97 | TA199702240001 | Struck-Jumped from platform (suicide/attempt) | C | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | AT T/P/O MALE JUMPED IN FRONT OF A N/B "C" TRAIN. NO IDENTIFYING INFORMATION WAS FOUND ON THE BODY. BOTTLE O | 0 | 1 | Removed by Ambulance | 12:06 PM |
| 04-Mar-97 | TA199703040003 | Struck-Jumped from platform (suicide/attempt) | L | UNION SQUARE/14TH STREET (L) | On Track in Station | UNIT III - Witness & T/O stated train approaching they aw victim hop on roadbed, T/O put BIE, two cars ran over | 1 | 0 | Removed by Ambulance | 07:01 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Mar-97 | TA199703040037 | DRAG-obj caught in side drs w person holding | 6 | 68TH STREET/HUNTER COLLEGE (6) | At Side Door-boarding | STATIONS DEPT. REPORTED A CUSTOMER'S BAG WAS CAUGHT BTW CARDOORS ON TRAIN. CUST. WAS UNABLE TO FREE BAG FROM DOORS | 1 | 0 | Non-Applicable | 08:55 AM |
| 07-Mar-97 | TA199703070004 | Struck-On Roadway | 2 | NEVINS STREET (2, 3, 4, 5) | On Track in Station | male on roadbed & was struck by train (doesn't know how he got on the tracks), rmvd to Kings County, EMS 5335 PO S | 1 | 0 | Removed by Ambulance | 11:09 PM |
| 08-Mar-97 | TA199703080001 | Fell/slip-jumped to tracks | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | @ 0136 C/U RPTS M/H JUMPS UNDER TRAIN AND HIDES UNDER C AWL SPACE. REFUSES TO COME OUT. REMOVED TO BELLEVUE | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 14-Mar-97 | TA199703140031 | Struck-on platform | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | male was leaning over edge of platform & was stk by tra n, PO's 8414 & 8970 arrived & lifted male to platform benc | 1 | 0 | Refused Medical Attention | 02:20 PM |
| 14-Mar-97 | TA199703140009 | Struck-On Roadway | L | EAST 105TH STREET | On Track in Station | UNIT III - T/O stated while entering station he observe a human body moving on track bed vicinity marker 138.40, | 1 | 0 | Removed by Ambulance | 06:35 AM |
| 17-Mar-97 | TA199703170001 | Struck-Jumped from platform (suicide/attempt) | 6 | HUNTS POINT AVENUE (6) | On Track in Station | male jumped in f/o train, struck/DOA, cars 1692 & 1814 an over male, pronounced DOA on platform by EMS 2346 at 10 | 0 | 1 | Fatality | 10:28 PM |
| 17-Mar-97 | TA199703170025 | DRAG-obj caught in side drs w person holding | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | At Side Door-boarding | female (Claudette Simmons) stated she attempted to boar train, her hand & bag were caught in closing doors, tra | 1 | 0 | Refused Medical Attention | 08:17 AM |
| 19-Mar-97 | TA199703190006 | DRAG-obj caught in side drs w person holding | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | At Side Door-boarding | female (M. Pollock) had her bag in doorway & was runnin along side the train holding bag, EMS 3285 PO 4440, fem | 1 | 0 | Removed by Ambulance | 10:14 AM |
| 21-Mar-97 | TA199703210014 | Fell/slip-jumped to tracks | 4 | 183RD STREET (4) | On Track in Station | station summary operations item #2573, Supv Almodovar 0 1166reports K. Nequan taken ill on roadbed, rmvd to No. Cen | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 28-Mar-97 | TA199703280001 | Struck-On Roadway | 1 | 28TH STREET (1) | On Track in Station | UNIT III ACCIDENT - @ tpo aided was found under train w th lft leg severed & injury to rt leg, unknown as to how i | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 28-Mar-97 | TA199703280015 | DRAG-obj caught in side drs w person holding | N | 34TH STREET/HERALD SQUARE (N, Q, R) | At Side Door-boarding | male (Ganesh Nakhul) called control center to report th t the doors stated closing & he stuck his bag in the door | 1 | 0 | Refused Medical Attention | 08:20 PM |
| 01-Apr-97 | TA199704010002 | Struck-Jumped from platform (suicide/attempt) | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | Witness stated male jumped in front of train as it ente ed station. T/O stated he put train in emergency w/brake h | 0 | 1 | Fatality | 08:09 AM |
| 04-Apr-97 | TA199704040002 | Struck-on platform | 6 | HUNTS POINT AVENUE (6) | On Platform | UNIT 3-trn entering on 3 track injured fem about 50 ft rom s/end of platform, its rptd customer walked into 3rd ca | 1 | 0 | Removed by Ambulance | 04:49 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Apr-97 | TA199704050001 | Struck-on platform | N | 20TH AVENUE (D, M) | On Platform | m/26 (Louis Ferganson) leaned over platform & was struc by train, male lost balance & fell striking head on platfo | 1 | 0 | Treated At Scene | 12:51 PM |
| 07-Apr-97 | TA199704070004 | Fell/slip-against train | 3 | 135TH STREET (2, 3) | On Platform | female (Louise Wayne McClain) on platform walked into t e side of moving train as the train was leaving station, | 1 | 0 | Removed by Ambulance | 09:41 AM |
| 08-Apr-97 | TA199704080005 | DRAG-in side doors, body outside train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | m/15 (Leroy Hart) got foot caught in doors of lat car, e fell, customer activated EBV, train mvd appx 25' before | 1 | 0 | Removed by Ambulance | 06:23 PM |
| 11-Apr-97 | TA199704110002 | Struck-On Roadway | 7 | GRAND CENTRAL/42ND STREET (7) | On Track in Station | UNIT III ACCIDENT - T/O stated he saw aided lying on ro dbedplaced train BIE 4 cars traveled over aided prior to tr | 0 | 1 | Fatality | 11:06 PM |
| 12-Apr-97 | TA199704120001 | Struck-On Roadway | 4 | 161ST STREET/YANKEE STADIUM (4) | On Track in Station | UNIT III ACCIDENT M/M stated aidedwas standing on platf rm, lean back & fell on tracks as train was entering statio | 0 | 1 | Fatality | 00:13 AM |
| 12-Apr-97 | TA199704120003 | Struck-On Roadway | D | NEWKIRK AVENUE (B, Q) | On Track in Station | train leaving station T/O James reported to C/C Tyson t at he placed train into emergency upon seeing someone on t | 1 | 0 | Removed by Ambulance | 10:14 PM |
| 15-Apr-97 | TA199704150002 | Struck-Jumped from platform (suicide/attempt) | A | 125TH STREET (A, B, C, D) | On Track in Station | UNIT III ACCIDENT - T/O & witness states victum jumped in front of train as train was pulling into station. D. | 0 | 1 | Fatality | 07:28 AM |
| 15-Apr-97 | TA199704150004 | Struck-On Roadway | L | NEW LOTS AVENUE (L) | On Track in Station | m/b/38 (Wayne Reynolds) stk by train, male reported to MS &police he suffered seizure & fell to tracks, PO 14095 | 1 | 0 | Removed by Ambulance | 09:28 AM |
| 15-Apr-97 | TA199704150005 | Struck-on platform | 5 | 149TH STREET/3RD AVENUE (2) | On Platform | witness reported that male (name unk) walked into the t ain as it was leaving station, rmvd to Lincoln Hospital, EM | 1 | 0 | Removed by Ambulance | 10:52 AM |
| 16-Apr-97 | TA199704160002 | Struck-Jumped from platform (suicide/attempt) | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Track in Station | UNIT III ACCIDENT - @ TPO WITNESS STATED MALE JUMPED IN FRONT OF N/B 'C' TRAIN ON THE LOCAL TRACK. | 0 | 1 | Fatality | 07:20 AM |
| 20-Apr-97 | TA199704200008 | Fell/slip-from train (bet cars, outside door, etc.) | 1/9 | 59TH STREET/COLUMBUS CIRCLE (1) | Between Cars-boarding | male attempted to board betn cars, C/R activated EBV, investigated & found male on roadbed, EMS 9560, rmvd to | 1 | 0 | Removed by Ambulance | 10:39 AM |
| 20-Apr-97 | TA199704200001 | Struck-On Roadway | R | 25TH STREET (M, R) | On Track in Station | m/56 (Youngil KO) rolled from under platform as train m d into station, 1st car rolled over male, severed r/hand | 0 | 1 | Removed by Ambulance | 10:48 PM |
| 22-Apr-97 | TA199704220018 | Fell/slip-jumped to tracks | D | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | AT T/P/O AIDED DID JUMP IN FRONT OF TRAIN ENTERING STAT ON AT SLOW RATE OF SPEED. AIDED HEL ON TO FRONT PART OF T | 1 | 0 | Removed by Ambulance | 09:15 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Apr-97 | TA199704230033 | DRAG-obj caught in side drs w person holding | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | OSS RPTS T/O RPTD BIE AS TRN WAS LEAVING STA. C/R OBSER ED FEMALE PASSENGER WITH HER BAG CAUGHT IN THE CLOSED DOOR | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 26-Apr-97 | TA199704260014 | Fell/slip-against train | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AT T/P/O AIDED & WIT. STATES,AIDED TRIPPED OVER A TEMPO ARY WOOD PLATFORM AND HIT A S/B #2 TRAIN WHITE IT WAS PULLI | 1 | 0 | Removed by Ambulance | 07:42 AM |
| 29-Apr-97 | TA199704290003 | Fell/slip-against train | 6 | 28TH STREET (6) | On Platform | C/R BOONE # 084180 RPTS MALE PERSON (APPEARS HOMELESS & INTOXICATED) RUNNING FOR TRAIN FELL ON PLAT HITTING HIS | 1 | 0 | Removed by Ambulance | 12:57 PM |
| 01-May-97 | TA199705010010 | Fell/slip-from train (bet cars, outside door, etc.) | F | DELANCEY STREET (F) | At Side Door/Storm Door (Standing) on | @ TPO AIDED STATES THAT AS TRAIN ENTERED STATION SHE FE L OUT OF TRAIN CAR ONTO PLATFORM AS THE DOOR OPENED AND S | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 03-May-97 | TA199705030003 | Fell/slip-against train | 4 | BOROUGH HALL (4, 5) | On Platform | C/R RPTS CUST RUNNING FOR TRAIN WHEN HE SLIPPED ON PLAT ORM & HIT HEAD ON SIDE OF TRAIN. REF MED AID. PO #4117 C/R | 1 | 0 | Removed by Ambulance | 06:02 PM |
| 05-May-97 | TA199705050001 | Struck on roadway (suicide/attempt) | "A/C" | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Track in Station | UNIT III ACCIDENT - D. JEFFERS WAS APPARENTLY STANDING N THE N/B ROADBED W/HER HEAD RESTING ON THE EDGE PF PLATF | 0 | 1 | Fatality | 05:12 AM |
| 05-May-97 | TA199705050006 | Fell/slip-against train | "N/R" | 59TH STREET (4, 5, 6) | On Platform | AIDED FELL INTO TRAIN REAR CAR AS IT WAS PULLING INTO S A SUFFERED LACERATION TO FOREHEAD & BACK OF HEAD & BRUISE | 1 | 0 | Removed by Ambulance | 11:35 AM |
| 05-May-97 | TA199705050008 | SKYLARKING/HITCHING ONTO TRAIN | D | 170TH STREET (B, D) | Unauthorized area on outside of train | CONDUTOR ACTIVATED TRAIN BRAKES DUE TO YOUTH RIDING ON UT- SIDE OF TRAIN. POLICE #11663 ON SCENE. CUSTOMER LEFT LE | 1 | 0 | Removed by Ambulance | 11:44 AM |
| 06-May-97 | TA199705060005 | Struck-Jumped from platform (suicide/attempt) | 5 | EAST 180TH STREET (2) | On Platform | UNIT III ACCIDENT-AT T/P/O P.O. OBSERVED AIDED TAKE 3 T 4 STEPS & FALL I/F/O ONCOMING TRAIN. T/O PLACED BIE, 1/2 | 1 | 0 | Removed by Ambulance | 01:33 PM |
| 08-May-97 | TA199705080020 | SKYLARKING/HITCHING ONTO TRAIN | B | 86TH STREET (B, C) | Unauthorized area on outside of train | C/R ACTIVATED THE EMERGENCY BRAKE VALVE DUE TO YOUTH RI ING OUTSIDE TRAIN. YOUTH EXITED STATION. FEMALE CUSTOMER 16 | 1 | 0 | Refused Medical Attention | 03:11 PM |
| 09-May-97 | TA199705090005 | DRAG-in side doors, body outside train | "7" | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | FEMALE STATED DOORS DID NOT CLOSE/TRAIN MOVED, CLMD INJ TO L/HAND, L/ANKLE & L/LEG, REMOVED TO BELLEVUE HOSP, | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 10-May-97 | TA199705100026 | DRAG-body outside-by side doors, pulled along | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | CLAIMANT ALLEGES: SHE WAS IN THE PROCESS OF BOARDING TH TRAIN WHEN THE TRAIN OPERATORS BEGAN MOVING THE TRAIN W | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 13-May-97 | TA199705130001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | On Track in Station | T/O Roberts reported he saw person lying on tracks as h entered station, T/O placed train's brakes into emergen | 1 | 0 | Removed by Ambulance | 00:31 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-May-97 | TA199705160005 | Struck-on platform | 1/9 | 23RD STREET (1) | On Platform | T/O STATED THE CUSTOMER LOST HIS BALANCE WHEN SHE WAS E TER-ING THE STATION AND THE TRAIN HIT HIM. INJURED CUSTOMER | 1 | 0 | Removed by Ambulance | 04:12 AM |
| 16-May-97 | TA199705160028 | DRAG-obj caught in side drs w person holding on/entangled | 3 | BOROUGH HALL (2, 3) | At Side Door-boarding | OSS RPTS FEMALE PASSENGER ATTEMPTING TO ENTRAIN THE DOO S CLOSED ON HER RIGHT PANTS LEG & TRN BEGAN MOVING. PASSE | 1 | 0 | Removed by Ambulance | 11:03 PM |
| 17-May-97 | TA199705170016 | Fell/slip-against train | B/D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | WHILE EXITING TRAIN, AIDED SLIPPED ON LOOSE CEMENT AND ELL AGAINST TRAIN CAUSING INJURY TO HAND, AND KNEE AREA. | 1 | 0 | Refused Medical Attention | 03:10 PM |
| 19-May-97 | TA199705190005 | Fell/slip-against train | Q | 57TH STREET (F) | On Platform | CATHY MENDEZ STATED SHE SAW MALE CUSTOMER HEAVILY INTOX CATED DETRAIN AT 57TH ST, HE HELD ONTO DOOR AS TRAIN PROCEE | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 25-May-97 | TA199705250002 | Struck-Jumped from platform (suicide/attempt) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | UNIT III ACCIDENT - Witness states jumper saw train com ng into station then jumped, also observed him position hi | 0 | 1 | Fatality | 02:31 PM |
| 25-May-97 | TA199705250018 | DRAG-in side doors, body outside train | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | MS. PAMELA MOORE STATED THAT SHE WAS BOARDING A NB #5 T AIN AT BKLYN BRIDGE, AND HALF WAY IN THE DOOR CLOSED ON HAN | 1 | 0 | Refused Medical Attention | 03:20 PM |
| 26-May-97 | TA199705260002 | SKYLARKING/HITCHING ONTO TRAIN | N | FORT HAMILTON PARKWAY (N) | Unauthorized area on outside of train | Phillip Hinton,14years old was train surfing on the sou h bound platform at ft. hamilton parkway and hit a column | 1 | 0 | Removed by Ambulance | 03:06 PM |
| 28-May-97 | TA199705280012 | DRAG-in side doors, body outside train | 2/5 | NEWKIRK AVENUE (2) | At Side Door-boarding | ANTONIO LEAMY REPORTED THAT HE WAS DRAGGED ON A NORTHBO ND 2TRAIN. HE REPORTED THAT HIS HAND WAS CAUGHT BETWEEN CAR | 1 | 0 | Medical Attention | 04:13 AM |
| 30-May-97 | TA199705300017 | DRAG-in side doors, body outside train | A | EUCLID AVENUE (A, C) | At Side Door-boarding | WILLIAM MEDINA STATED THAT TRAIN DOORS CLOSED ON HIS SH ULDERS AND RIGHT HAND. TRAINED STARTED TO MOVE WITH HIS RIG | 1 | 0 | Refused Medical Attention | 04:58 PM |
| 31-May-97 | TA199705310002 | Struck-On Roadway | J | FOREST PARKWAY/85TH STREET (J) | On Track in Station | UNIT III ACCIDENT -customer struck by train. Police rep rt customer appeared to be intoxicated and may have fallen | 1 | 0 | Removed by Ambulance | 02:40 AM |
| 03-Jun-97 | TA199706030008 | DRAG-in side doors, body outside train | E | 7TH AVENUE (B, D, E) | At Side Door-boarding | A FEM CHILD ACCOMPANIED BY A F/ADULT WHILE BOARDING TRA N CHILD'S HAND BECAME STUCK IN THE DOORS.THE TRAIN MOVED | 1 | 0 | Removed by Ambulance | 03:21 PM |
| 03-Jun-97 | TA199706030011 | DRAG-in side doors, body outside train | B,D,FQ | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | CUSTOMER ATTEMPTED TO BOARD TRAIN, DOORS CLOSED ON HER IGHTHAND & BAG SHE WAS HOLDING, TRAIN MOVED A FEW FEET SHE | 1 | 0 | Refused Medical Attention | 05:15 PM |
| 05-Jun-97 | TA199706050004 | Fell/slip-from train (bet cars, outside door, etc.) | L | ROCKAWAY PARKWAY/CANARSIE (L) | Between cars | Person fell to the roadbed inbetween the car of train i station | 1 | 0 | Removed by Ambulance | 03:13 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Jun-97 | TA199706070001 | Struck-On Roadway | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On track in tunnel | UNIT III ACCIDENT - unidentified male struck in tunnel approx 75 ft north of station @ marker D31443+10 - two | 0 | 1 | Fatality | 01:15 PM |
| 07-Jun-97 | TA199706070005 | Struck-On Roadway | F | ELMHURST AVENUE (M, R) | On track in tunnel | AT TPO TRAIN OPERATOR DAWSON #205903 STATES HE OBSERVED ONE M/B STEP OUT FROM IN BETWEEN PILLARS LOCATED APPROX 75 | 0 | 1 | Fatality | 01:17 PM |
| 10-Jun-97 | TA199706100002 | Struck-Jumped from platform (suicide/attempt) | 2/5 | EAST 180TH STREET (2) | On Track in Station | UNIT III ACCIDENT - AIDED STATED THAT HE WAS HIV POSITI E & "JUMPED FOR THE HELL OF IT" | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 15-Jun-97 | TA199706150001 | Struck-Jumped from platform (suicide/attempt) | 7 | FISK AVENUE/69TH STREET (7) | On Track in Station | T/O REPORTED CUSTOMER JUMPED FROM THE PLATFORM TO THE ROADBED AS HE WAS ENTERING THE STATION, HE PLACED B.I.E | 0 | 1 | Fatality | 11:36 PM |
| 19-Jun-97 | TA199706190008 | DRAG-obj caught in side drs w person holding | A | UTICA AVENUE (A, C) | At Side Door-boarding | TA EMPLOYEE RPTD WHILE ATTEMPTING TO ENTRAIN SHE PLACED HER BAG BTWN CLOSING DOORS & TRAIN BEGAN MOVING. EMPLOYEE W | 1 | 0 | Removed by Ambulance | 07:28 PM |
| 26-Jun-97 | TA199706260002 | DRAG-in side doors, body outside train | N/R | 49TH STREET (N, R) | At Side Door-boarding | CALLER STATES: SHE WAS BOARDING TRAIN THE CONDUCTOR CL SED THE DOORS CAUSING HER SHOPPING BAGS TO BE STUCK IN THE | 1 | 0 | Non-Applicable | 05:30 PM |
| 28-Jun-97 | TA199706280003 | DRAG-obj caught in side drs w person holding | A | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | C/R OBSERVED FEMALE CUSTOMER RUNNING ALONG SIDE THE TRA N WITH A BAG IN DOORS, IT APPEARED AS IF CUSTOMERS HAND W | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 01-Jul-97 | TA199707010011 | Fell/slip-against train | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AT TPO AIDED STATES THE FOLLOWING HE WAS INJURED BY TRA N, CAUSING LACERATION TO HEAD AND MOUTH AT 1720 HRS. WITNE | 1 | 0 | Removed by Ambulance | 05:25 PM |
| 08-Jul-97 | TA199707080012 | DRAG-body outside by side doors, pulled along | 2 | 34TH STREET/PENN STATION (1, 2, 3) | At Side Door-boarding | m/45 (Molis Laviga/in wheelchair) put his foot in doors as they were closing & was dragged about 40' along the pla | 1 | 0 | Refused Medical Attention | 10:51 AM |
| 08-Jul-97 | TA199707080015 | DRAG-in side doors, body outside train | E | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | OSS RPTS C/R ACTIVATED CEV AFTER OBSERVING FEMALE PASSE GER RUNNING ALONGSIDE TRAIN WITH HER HAND CAUGHT BETWEEN TH | 1 | 0 | Removed by Ambulance | 07:04 PM |
| 11-Jul-97 | TA199707110008 | Struck-Jumped from platform (suicide/attempt) | 1 | 79TH STREET (1) | On Track in Station | T/O REPORTED A CUSTOMER JUMPED IN FRONT OF HIS TRAIN EN ER- INF STATION, PLACED TRAIN INTO EMERGENCY, CUSTOMER IS U | 1 | 0 | Removed by Ambulance | 05:14 AM |
| 11-Jul-97 | TA199707110011 | DRAG-obj caught in side drs w person holding | E | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | OSS RPTS A FEMALE PASSENGER RPTD WHILE ATTEMOTING TO EN RAINDOORS CLOSED ON HER BAG & TRAIN BEGAN MOVING. PASSENGER | 1 | 0 | Removed by Ambulance | 08:57 AM |
| 11-Jul-97 | TA199707110003 | Struck-Jumped from platform (suicide/attempt) | R | 36TH STREET (D, M, N, R) | On Track in Station | UNIT III ACCIDENT - T/O REPORTED A MALE CUSTOMER JUMPED FROMTHE PLATFORM IN FRONT OF THE TRAIN | 1 | 0 | Removed by Ambulance | 11:47 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Jul-97 | TA199707120001 | DRAG-obj caught in side drs w person holding | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | CUSTOMER TELEPHONED REPORT ABOUT ATTEMPTING TO BOARD TR IN W/BABY CARRIAGE & GOT CAUGHT IN DOORS, TRAIN MOVED HALF | 1 | 0 | Medical Attention | 12:25 PM |
| 13-Jul-97 | TA199707130001 | DRAG-body outside train in side doors-strk fixed obj | 7 | BLISS/46TH STREETS (7) | At Side Door-boarding | UNIT III ACCIDENT - AIDED OBSERVED BY WITNESS ATTEMPTIN TO OPEN DOORS WHILE TRAIN WAS LEAVING STATION, AIDED WHO H | 0 | 1 | Removed by Ambulance | 03:37 AM |
| 14-Jul-97 | TA199707140002 | Struck-Jumped from platform (suicide/attempt) | C | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Track in Station | UNIT III ACCIDENT - AIDED APPARENTLY JUMPED IN FRONT OF ON COMING S/B TRAIN, WAS STRUCK, REMOVED ALIVED BUT LAT | 0 | 1 | Fatality | 09:05 AM |
| 15-Jul-97 | TA199707150004 | Struck-On Roadway | C | CLINTON/WASHING AVENUES (C) | On Track in Station | UNIT III- AT TPO WIT. STATES AIDED WAS ON N/B TRACK ARE PICKING UP UNKN OBJECTS WHEN HE WAS STRUCK BY N/B 'C' T | 1 | 0 | Removed by Ambulance | 02:40 PM |
| 17-Jul-97 | TA199707170006 | Struck-on platform | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | AIDEDS LEFT HAND WAS HIT BY INCOMING TRAIN WHILE AIDED AS COMBING HAIR CAUSING LEFT HAND TO BREAK. | 1 | 0 | Removed by Ambulance | 12:55 PM |
| 17-Jul-97 | TA199707170001 | Struck-Jumped from platform (suicide/attempt) | F | 169TH STREET (F) | On Track in Station | UNIT III ACCIDENT - M/M NICKETTE STATES HE OBSERVED AID D TAKE 2 STEPS BACKWARDS & THEN JUMP HEAD FIRST INTO TRAC | 0 | 1 | Fatality | 04:08 PM |
| 19-Jul-97 | TA199707190005 | Struck-On Roadway | N | 23RD STREET (N, R) | On Track in Station | T/O REPORTED WHEN HE SAW INDIVIDUAL ON TRACKS HE PLACED THE TRAIN BRAKES IN EMERGENCY, THE PERSON WAS FOUND UNDER | 1 | 0 | Removed by Ambulance | 02:40 AM |
| 21-Jul-97 | TA199707210003 | Fell/slip-against train | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | AT TPO AIDED STATES THAT WHILE RUNNING TO GET THE #7 TR ,SHESLIPPED AND HIT HER HEAD AGAINST THE TRAIN, UNKN PASS S | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 25-Jul-97 | TA199707250005 | Fell/slip-against train | 6 | 59TH STREET (4, 5, 6) | On Platform | LOUISE MCKEON FELL WHILE EXITING THE PLATFORM AREA. SHE TRIPPED ON A GRATING NEAR THE STATION STAIRWAY PL2 AND HIT | 1 | 0 | Removed by Ambulance | 07:55 AM |
| 25-Jul-97 | TA199707250004 | Struck-On Roadway | 2/3 | 96TH STREET (1, 2, 3) | On track in tunnel | STAT. SUM. ITEM#6656 SUPV. HAREWOOD 364534 REPORTS D. H RRISINJURED ON S/B ROADBED. REMOVED D.O.A. TO BELLEVUE HOSP | 0 | 1 | Fatality | 08:23 PM |
| 03-Aug-97 | TA199708030003 | Struck-Jumped from platform (suicide/attempt) | 2 | PROSPECT AVENUE (2) | On Track in Station | CUSTOMER JUMPED IN FRONT OF HER TRAIN AT PROSPECT AVE. BEING TAKEN TO LINCOLN HOSP. REMOVED ALIVE. | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 13-Aug-97 | TA199708130008 | DRAG-obj caught in side drs w person holding | E | 7TH AVENUE (B, D, E) | At Side Door-boarding | CUSTOMER ATTEMPTING TO BOARD,BEFORE SHE COULD DOORS CLO ED HER HAND-BAG WAS CAUGHT BETWEEN DOORS TRAIN STARTED TO | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 14-Aug-97 | TA199708140006 | DRAG-in side doors, body outside train | 4 | WALL STREET (4, 5) | At Side Door-boarding | CUSTOMERS STATED A MALE PUT HIS ARM IN DOORS AS TRAIN W S MOVING, T/O LOST INDICATION & STOPPED TRAIN CUSTOMER RM | 1 | 0 | Refused Medical Attention | 04:53 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Aug-97 | TA199708150003 | Struck-On Roadway | F | NEPTUNE AVENUE (F) | On Track in Station | T/O RPTD ENTERING STA HE NOTICED CUSTOMER ON ROADBED; CUSTOMER TRYING TO CROSS TRACK TO PLATFORM, FELL TWICE, | 0 | 1 | Fatality | 05:46 PM |
| 16-Aug-97 | TA199708160001 | Struck-on platform | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | UNIT III ACCIDENT - FEMALE PASSENGER WAS LEANING OVER E GE OF PLATFORM, POSSIBLY FEELING ILL. SHE FELL INTO SIDE O | 1 | 0 | Removed by Ambulance | 04:50 PM |
| 20-Aug-97 | TA199708200012 | DRAG-obj caught in side drs w person holding on/entangled | A | JAY STREET/BOROUGH HALL (A, C, F) | At Side Door-boarding | T/D COOPER #174605 REPORTED HAZEL SANDY'S BAG WAS STUCK IN THE DOOR OF THE TRAIN. NO INJURIES SUSTAINED. BAG WAS | 1 | 0 | Removed by Ambulance | 08:17 AM |
| 25-Aug-97 | TA199708250006 | DRAG-in side doors, body outside train | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | At Side Door-boarding | CUSTOMER ATTEMPTED TO BOARD TRN BY PLACING RT FOOT BTWN DOOR& TRYING TO PRY DOORS OPEN W/HANDS AS TRN WAS LEAVING S | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 25-Aug-97 | TA199708250013 | DRAG-in side doors, body outside train | 2 | 96TH STREET (1, 2, 3) | At Side Door-boarding | AT TPO AIDED'S HAND WAS CAUGHT IN TRAIN DOOR, SHE RAN W TRAIN ABOUT 5FT. BEFORE TRAIN OPER. NOTICED , STOPPED | 1 | 0 | Refused Medical Attention | 08:08 PM |
| 26-Aug-97 | TA199708260015 | DRAGGED-Person caught by train & train moved | A | 23RD STREET (C, E) | At Side Door-boarding | RUTH STRAUSS STATES HER CANE GOT CAUGHT IN THE DOORS AN THE TRAIN PULLED OUT OF THE STATION WITH THE CANE. | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 26-Aug-97 | TA199708260006 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | CUSTOMER REPORTED, THE DOORS WERE CLOSED & FEMALE CUSTO ER PULLED THE #11 & 12 DOORS OPEN AND STUCK HER FOOT IN DO | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 28-Aug-97 | TA199708280012 | DRAG-obj caught in side drs w person holding on/entangled | 2 | 96TH STREET (1, 2, 3) | At Side Door-boarding | MS. KEMETT STATED THAT WHILE TRYING TO BOARD TRAIN HER AG GOT CAUGHT IN DOORS OF TRAIN. SHE LET BAG GO. NO INJURI | 1 | 0 | Refused Medical Attention | 07:15 PM |
| 29-Aug-97 | TA199708290009 | Fell/slip-against train | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | MALE HISPANIC 44 YEARS OLD WALKED INTO SIDE OF A S/B TR IN CAUSING AN INJURY TO HIS RIGHT SHOULDER, ARM, AND LEFT | 1 | 0 | Removed by Ambulance | 12:15 PM |
| 29-Aug-97 | TA199708290010 | Fell/slip-against train | D | NECK ROAD (Q) | On Platform | FREDERICK COULSON STUMBLED DUE TO A BULGE ON THE PLATFO M ASHE DETRAINED. MR. COULSON HIT BULGE ON PLATFORM & FELL | 1 | 0 | Refused Medical Attention | 05:05 PM |
| 30-Aug-97 | TA199708300002 | Struck-Jumped from platform (suicide/attempt) | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Track in Station | UNIT III ACCIDENT - WITNESS STATED CUSTOMER JUMPED IN F ONT OF TRAIN AS IT ENTERED STATION. | 0 | 1 | Fatality | 09:21 PM |
| 30-Aug-97 | TA199708300001 | Struck-On Roadway | 1 | 50TH STREET (1) | On Track in Station | UNIT III ACCIDENT - THE CUSTOMER WAS SWEEPING (WITH A B OOM)THE ROADBED. | 0 | 1 | Fatality | 08:13 AM |
| 02-Sep-97 | TA199709020014 | Fell/slip-against train | N | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | MALE CUSTOMER RUNNING DOWN THE STAIRS AS THE DOORS OF T E TRAINS WERE CLOSING, HE SLIPPED & RAN INTO SIDE OF TRAI | 1 | 0 | Removed by Ambulance | 11:43 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Sep-97 | TA199709030001 | Struck-On Roadway | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On track in tunnel | UNIT III ACCIDENT - PERSON STRUCK DECEASED - | 0 | 1 | Fatality | 05:56 PM |
| 04-Sep-97 | TA199709040008 | Fell/slip-against train | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On Platform | @ TPO WITNESS STATED AIDED DETRAINED, LEANED OM PILLAR ND FELL BACKWARDS INTO TRAIN WHICH WAS LEAVING STATION NO | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 05-Sep-97 | TA199709050001 | Struck-On Roadway | 7 | COURT HOUSE SQUARE/45TH ROAD (7) | On Track in Station | UNIT III ACCIDENT - INDIVIDUAL WAS BETWEEN RUNNING RAIL AND CONTACT RAIL NEAR NORTH END OF 3RD MOTOR HE WAS REMOVED | 1 | 0 | Removed by Ambulance | 11:01 PM |
| 07-Sep-97 | TA199709070001 | Struck-On Roadway | A | RALPH AVENUE (C) | On Track in Station | UNIT III ACCIDENT - T/O REPORTED THAT WHILE ENTERING TH STATION IT APPEARED THAT A BODY WAS LAYING FACE DOWN TH | 0 | 1 | Fatality | 03:04 PM |
| 08-Sep-97 | TA199709080002 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | UNIT III ACCIDENT - T/O STATES AS HE WAS APPROACHING ST HE SAW FEMALE DIVE OFF PLATFORM WHEN TRAIN WAS APPROX 40 F | 0 | 1 | Fatality | 09:07 AM |
| 09-Sep-97 | TA199709090018 | DRAG-in side doors, body outside train | UNSPEC | OLD TOWN (SI) | At Side Door-boarding | FEMALE STATED AS SHE WAS ATTEMPTING TO BOARD A W/B TRAI , DOORS CLOSED SHUT ON HER RIGHT ARM & TRAIN STARTED TO M | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 12-Sep-97 | TA199709120003 | Struck-On Roadway | G | GREENPOINT AVENUE (G) | On Track in Station | T/O THOMPKINS RPTD HE WAS OBSERVING STUDENT T/O GORDON PR WHEN HE SAW A BODY LAYING ACROSS THE TRACKS. T/O HAD A | 0 | 1 | Fatality | 12:10 PM |
| 15-Sep-97 | TA199709150001 | Struck-Jumped from platform (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | On Track in Station | UNIT III ACCIDENT -RRC STATES DECEASED DID ENTER SYSTEM BY GOING UNDER TURNSTILE & THEN JUMPED FROM PLATFORM INTO | 0 | 1 | Fatality | 00:35 AM |
| 22-Sep-97 | TA199709220002 | DRAG-in side doors, body outside train | A | CHAMBERS STREET(A, C) | At Side Door-boarding | SHIRLEY PICKMAN 40-50 VISUALLY IMPAIRED HAD GOT HER HAN CAUGHT IN THE DOORS OF TRAIN. REMOVED TO BEEKMAN DOWNTO | 1 | 0 | Removed by Ambulance | 04:12 PM |
| 25-Sep-97 | TA199709250003 | Struck-On Roadway | N | NEW UTRECHT AVENUE (N) | On track in tunnel | UNIT III ACCIDENT - @ TPO MISSING/UNIDENTIFIED WAS VICT M OFTRAIN ACCIDENT. BODY WAS COMPLETELY MUTILATED. POINT OF | 1 | 1 | Fatality | 05:23 AM |
| 30-Sep-97 | TA199709300005 | DRAG-obj caught in side drs w person holding on/entangled | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | FEMALE BOARDING S/B #7 TRAIN, BAG WAS CAUGHT IN DOOR, DRAGGED. FEMALE CLAIMED NO INJURY. REFUSED MEDICAL AI | 1 | 0 | Refused Medical Attention | 05:34 PM |
| 02-Oct-97 | TA199710020013 | Fell/slip-against train | 2 | 125TH STREET (1) | On Platform | CUSTOMER PLAYING CLOSE TO TRAIN. FEMALE BEING PULLED W S LET GO AND FELL INTO SIDE OF TRAIN AS TRAIN WAS COMING | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 11-Oct-97 | TA199710110002 | Struck-on platform | L | ATLANTIC AVENUE (L) | On Platform | MALE ON PLATFORM, WAITING F/TRAIN NO WHERE NR EDGE OF P AT. INJURED. DOES NOT RECALL WHAT HAPPENED. RMVD. TO BROO | 1 | 0 | Removed by Ambulance | 00:55 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Oct-97 | TA199710110003 | DRAGGED-Person caught by train & train moved | 6 | MIDDLETOWN ROAD (6) | Unauthorized Area-boarding | INJURED CUSTOMER GEORGE DELHOYOS STATED DOORS DIDN'T OP N WENT TO OTHER CAR, HAND CAUGHT IN PANTOGRAPH GATE, DRAG | 1 | 0 | Removed by Ambulance | 02:35 AM |
| 12-Oct-97 | TA199710120001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Track in Station | UNIT III ACCIDENT T/O STATES AS HE ENTERED STATION HE OBSERVED FEMALE JUMP IN FRONT OF TRAIN | 0 | 1 | Fatality | 12:57 PM |
| 19-Oct-97 | TA199710190006 | DRAG-body mnly in trn by side drs-no contact w outside obj... | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | At Side Door-boarding | MALE'S BODY CAUGHT IN DOORS HALF WAY IN. UNABLE TO PULL SELFOUT ALL THE WAY INTO CAR BECAUSE DOORS CLOSED ON BODY. | 1 | 0 | Removed by Ambulance | 00:58 AM |
| 19-Oct-97 | TA199710190001 | Struck-On Roadway | D | AVENUE M (Q) | On track, elevated | UNIT III ACCIDENT - M/M & WITNESS STATE AIDED WAS WALKI G ONTRACKS PRIOR TO BEING STRUCK M/M PLACED TRAIN INTO EMER | 1 | 0 | Removed by Ambulance | 02:38 AM |
| 21-Oct-97 | TA199710210008 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | FEMALE ON PLATFORM TRIPPED & FELL INTO TRAIN WHILE IT W S STANDING STILL. INJURED LEFT LEG. P.O. #1004 WAS ON S | 1 | 0 | Removed by Ambulance | 11:46 AM |
| 21-Oct-97 | TA199710210005 | Fell/slip-against train | N | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | CUSTOMER WALKING ON PLATFORM NR TRACK #1, TRIPPED & FEL AGAINST TRAIN AT EDGE OF PLAT. RMVD. TO CONEY ISLAND H | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 23-Oct-97 | TA199710230006 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Track in Station | UNIT III ACCIDENT - T/O STATES AS HE WAS ENTERING STATI N MALE JUMPED IN FRONT OF TRAIN FROM AN EMPTY PLATFORM | 0 | 1 | Fatality | 09:09 PM |
| 25-Oct-97 | TA199710250009 | Fell/slip-against train | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | @ TPO AIDED TRIPPED ON WOOD ON PLATFORM AND STRUCK HEAD INTOTRAIN CAR #2426, TRAIN WAS NOT MOVING. AIDED COMPLAINE | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 29-Oct-97 | TA199710290004 | Fell/slip-from train (bet cars, outside door, etc.) | M | 9TH AVENUE (D, M) | Walking Between Cars-on board train | C/R REPT.CUSTOMER LEFT LEG FELL BETWEEN CARS. LEG DID OT TOUCH ROADBED. RMVD. TO LUTHERAN HOSP. W/BRUISES AVOVE | 1 | 0 | Removed by Ambulance | 03:26 PM |
| 30-Oct-97 | TA199710300001 | Struck on roadway (suicide/attempt) | R | UNION STREET (M, R) | On Platform | @ TPO AIDED DID APPARENTLY COMMIT SUICIDE BY LEAPING IN FRONT OF ON COMING TRAIN. PRONOUNCED DOA AT 1505HRS EMS | 0 | 1 | Fatality | 02:53 PM |
| 01-Nov-97 | TA199711010008 | DRAG-body outside-by side doors, pulled along platform | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | FEMALE BOARDING TRAIN BEHIND FRIEND WHEN DOORS CLOSED O HERLEFT LEG. TRAIN MOVED. DRAGGED. REFUSHED MEDICAL AID | 1 | 0 | Refused Medical Attention | 04:15 PM |
| 04-Nov-97 | TA199711040011 | Struck-on platform | F | PARSONS BOULEVARD (F) | On Platform | @ TPO AIDED FELL OFF TRAIN WHILE TRYING TO REGAIN HIMSE F CRAWLING ON PLATFORM WAS STRUCK BY LOWER LIP OF MOVING | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 04-Nov-97 | TA199711040001 | Struck-On Roadway | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On track in tunnel | UNIT III ACCIDENT - AIDED/DOA WAS STRUCK AT MARKER 5550 TRK #1 & DRAGGED 50 FT. TO MARKER 5500 WHEN TRAIN WENT INTO | 0 | 1 | Fatality | 03:14 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Nov-97 | TA199711040013 | DRAG-obj caught in side drs w person holding | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | FEMALE STUCK IN DOORS. C/R WOULD NOT REOPEN DOORS. TR IN MOVED, FEMALE HOLDING ONTO BACKPACK. RELEASE BACKPACK | 1 | 0 | Removed by Ambulance | 07:37 AM |
| 05-Nov-97 | TA199711050008 | Struck-on platform | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AS TRAIN WAS ENTERING STAT, MALE STRUCK BY TRAIN. MALE MVD.TO BELLEVUE HOSP. P.O LITTLE #7007. MALE LEANED OVER | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 07-Nov-97 | TA199711070001 | Struck-On Roadway | 5 | MORRIS PARK AVENUE (5) | On Track in Station | UNIT III ACCIDENT - PERSON ON ROADBED STRUCK ALIVE. T/O STATED COMING INTO STATION OBSERVED A PERSON ON TRACKS | 1 | 0 | Removed by Ambulance | 12:33 PM |
| 10-Nov-97 | TA199711100001 | Struck-Jumped from platform (suicide/attempt) | E | ELY AVENUE/23RD STREET (E) | On Track in Station | UNIT III ACCIDENT - T/O STOPPED TRAIN AFTER HE SAW MALE IN FRONT OF TRAIN IN AN APPARENT SUICIDE. BODY FOUND BE | 0 | 1 | Fatality | 02:32 PM |
| 11-Nov-97 | TA199711110001 | Struck-On Roadway | 7 | TIMES SQUARE/42ND STREET (7) | On track in tunnel | UNIT III ACCIDENT - T/O REPORTED TRAIN WENT B.I.E. MALE FOUND ABOUT FOUR CAR LENGTHS BEHIND TRAIN. | 0 | 1 | Fatality | 06:06 PM |
| 15-Nov-97 | TA199711150012 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | PASSENGER REPORTED WHILE ATTEMPTING TO ENTRAIN DOORS CL SED ON HER LEFT HAND & TRAIN MOVED, PASSENGER DRAGGED UNK | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 15-Nov-97 | TA199711150002 | Struck-fell from train | 4 | FULTON STREET (4, 5) | Between Cars-boarding | male (Patrick J. Minniter) attempted to board betn cars as train left station, male mis-stepped & went down to roa | 1 | 0 | Removed by Ambulance | 08:19 PM |
| 17-Nov-97 | TA199711170013 | Fell/slip-against train | R | PROSPECT AVENUE (M, R) | On Platform | CONDUCTOR STATES HE NOTICED MALE STUMBLE INTO TRAIN CAR AS TRAIN WAS LEAVING STATION AIDED FELL TO PLATFORM COMPLA | 1 | 0 | Removed by Ambulance | 09:48 PM |
| 17-Nov-97 | TA199711170006 | Fell/slip-against train | D | AVENUE J (Q) | On Platform | @ TPO AIDED STATES HE SLIPPED & FELL INTO TRAIN AS IT W S LEAVING STATION. REMOVED TO KINGS COUNTY HOSP. | 1 | 0 | Removed by Ambulance | 07:02 AM |
| 19-Nov-97 | TA199711190011 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | FEMALE PASSENGER ATTEMPTING TO ENTRAIN WHEN DOORS CLOSE ON HER RIGHT HAND & TRAIN MOVED, PASSENGER DRAGGED SHORT | 1 | 0 | Removed by Ambulance | 12:49 PM |
| 20-Nov-97 | TA199711200001 | Fell/slip-against train | A | STRAITON AVENUE/BEACH 60TH STREET (A) | On Platform | CUSTOMER STATED HE DETRAINED & RELEASED DOORS HE LEFT H S GLASSES ABOARD, TURNED AROUND TO RETREIVE THEM & WALKED | 1 | 0 | Removed by Ambulance | 04:48 AM |
| 20-Nov-97 | TA199711200020 | DRAGGED-Person caught by train & train moved | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | Claimant while entering train was closed in door then t ain porceeded to leave the station with both plaintiff and | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 21-Nov-97 | TA199711210005 | Struck on roadway (suicide/attempt) | 5 | BAYCHESTER AVENUE (5) | On track in tunnel | UNIT III ACCIDENT - T/O STATES HE SAW SOMETHING ON TRAC AREA, PUT TRAIN IN EMERGENCY, UPON INVESTIGATION IT WAS | 0 | 1 | Fatality | 06:57 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Nov-97 | TA199711220014 | Fell/slip-against train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AIDED STATES @ T/P/O, HE WASNT WATCHING WHERE HE WAS WA KING& ACCIDENTALLY HIT HIS HEAD ON THE OUTSIDE OF | 1 | 0 | Refused Medical Attention | 08:16 PM |
| 23-Nov-97 | TA199711230003 | Struck-On Roadway | 4 | 170TH STREET (4) | On track in tunnel | UNIT III ACCIDENT - WITNESS STATES WHILE RIDING NEXT TO LASTCAR HEARD A BANG NEAR BOTTOM OF FIRST DOOR AIDED FOUND | 1 | 0 | Removed by Ambulance | 08:56 PM |
| 23-Nov-97 | TA199711230006 | DRAG-in side doors, body outside train | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | At Side Door-boarding | CUSTOMER STATED SHE HAD RIGHT ARM INSIDE CAR WHEN DOORS CLOSED ON FOREARM& TRAIN MOVED ABOUT 5 FT WITH HER WALK | 1 | 0 | Refused Medical Attention | 11:20 PM |
| 25-Nov-97 | TA199711250003 | Struck-fell from train | 1 | 238TH STREET (1) | Between Cars-Alighting | C/R REPORTED MALE WENT UNDER AS HE WAS DETRAINING BETWE N CARS AS TRAIN WAS COMING TO A STOP NEAR THE 10 CAR MARK | 0 | 1 | Fatality | 10:17 PM |
| 26-Nov-97 | TA199711260004 | Struck on roadway (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | UNIT III ACCIDENT - C/R REPORTED A CUSTOMER INFORMED HI THAT A MALE HAD JUMPED FROM PLATFORM TO ROADBED | 0 | 1 | Fatality | 07:06 PM |
| 26-Nov-97 | TA199711260001 | Struck on roadway (suicide/attempt) | 2 | ALLERTON AVENUE (2) | On Track in Station | UNIT III ACCIDENT - 17 YEAR OLD MALE STEPPED INTO PATH F THE TRAIN FROM BEHIND A BREAKER HOUSE | 0 | 1 | Fatality | 11:22 PM |
| 03-Dec-97 | TA199712030004 | Struck-on platform | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | UNIT III ACCIDENT - WITNESS STATED THE FEMALE CUSTOMER ELL DOWN THE STAIRS AND STAGGERED INTO THE TRAIN. CUSTOMER | 1 | 0 | Removed by Ambulance | 11:04 AM |
| 04-Dec-97 | TA199712040006 | DRAG-obj caught in side drs w person holding on/entangled | A | FULTON STREET (A, C) | At Side Door-boarding | CUSTOMER REPORTED WHILE BOARDING DOORS WERE CLOSING & S E PUT HER BAG IN THE DOORWAY, SHE WAS HOLDING BAG WHEN TR | 1 | 0 | Refused Medical Attention | 05:36 PM |
| 12-Dec-97 | TA199712120022 | Struck-Jumped from platform (suicide/attempt) | N/R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | AT T/P/O MARILYN DIAZ OF 941 41ST STREET BKLYN, NY 1121 PHONE #(718)853-3480 DID STATE THAT AIDED DID TRY TO HARM | 1 | 0 | Removed by Ambulance | 11:55 AM |
| 15-Dec-97 | TA199712150012 | DRAG-in side doors, body outside train | M | SENECA AVENUE (M) | At Side Door-boarding | PASSENGER STTEMPTING TO ENTRAIN & DOORS CLOSED ON HER H ND & TRAIN MOVED. PASSENGER DRAGGED APPROX 10 FEET BEFORE | 1 | 0 | Removed by Ambulance | 06:12 PM |
| 19-Dec-97 | TA199712190001 | Struck-Jumped from platform (suicide/attempt) | 2/5 | STERLING STREET (2) | On Track in Station | UNIT III ACCIDENT- UNIDENTIFIED AIDED DID JUMP IN FRONT OF TRAIN AS IT ENTERED STATION PRONOUNCED D.O.A. 0150 HOUR | 0 | 1 | Fatality | 01:40 AM |
| 20-Dec-97 | TA199712200001 | Struck-On Roadway | D | BEDFORD PARK BOULEVARD (D) | On track in tunnel | UNIT III ACCIDENT - AIDED WAS APPARENTLY WALKING IN THE TUNNEL AREA WHEN HE WAS STRUCK BY TRAIN. AIDED FOUND AP | 1 | 0 | Removed by Ambulance | 06:34 PM |
| 23-Dec-97 | TA199712230011 | Struck-on platform | L | BEDFORD AVENUE (L) | On Platform | a customer reported another customer was leaning over t e platform & was truck by train, customer rmvd to Woodhul | 1 | 0 | Removed by Ambulance | 06:09 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Dec-97 | TA199712260001 | Struck-on platform | L | SUTTER AVENUE | On Platform | as train was entering station a m/22 (Jamal White) was leaning over edge of platform, train stk male, rmvd to | 1 | 0 | Removed by Ambulance | 10:31 PM |
| 28-Dec-97 | TA199712280001 | Fell/slip-against train | J | BOWERY STREET (J, M) | On Platform | train leaving station, male (A. Kenner) mvg backward in o train, male hit train & fell to platform, l/arm was bet | 1 | 0 | Removed by Ambulance | 01:41 AM |
| 28-Dec-97 | TA199712280004 | Struck-On Roadway | 4 | 23RD STREET (6) | On track in tunnel | ***UNIT III*** m/32 (Kirk Byfield) was found lying acro s roadbed of the n/b express track (100' south of station | 0 | 1 | Fatality | 12:45 PM |
| 29-Dec-97 | TA199712290019 | DRAG-in side doors, body outside train | 7 | TIMES SQUARE/42ND STREET (7) | At Side Door-boarding | male (Chris Wombles) was attempting to board train when the doors closed on his arm, train began mvg, he was able t | 1 | 0 | Refused Medical Attention | 07:40 PM |
| 31-Dec-97 | TA199712310001 | Struck-On Roadway | 6 | BUHRE AVENUE (6) | TRACK AND TRACK STRUCTURE | train operator reported that the train was leaving stat on & was 10' out of station when train had BIE & failed to | 0 | 1 | Fatality | 12:15 PM |
| 02-Jan-98 | TA199801020001 | Struck on roadway (suicide/attempt) | 2 | 50TH STREET (1) | On track in tunnel | f/19 (Annelle Fitzpatrick) walked onto express track, l yed down on top of running rails & was stk & killed by a n/ | 0 | 1 | Fatality | 10:20 PM |
| 03-Jan-98 | TA199801030007 | Fell/slip-against train | 2 | PRESIDENT STREET (2) | Unauthorized Area-boarding | AT T/P/O WITNESSES STATED AIDED STUMBLED TRYING TO BOAR MOVING S/B #2 TRAIN, HITTING HIS HEAD & R/LEG ON MOVING | 1 | 0 | Removed by Ambulance | 11:55 PM |
| 04-Jan-98 | TA199801040001 | Struck-On Roadway | R | 53RD STREET (R) | On Track in Station | motorman stated as he came into station an unknown fema e was already on tracks under the platform edge, he appli | 0 | 1 | Fatality | 11:42 PM |
| 05-Jan-98 | TA199801050004 | Struck-On Roadway | D | FORDHAM ROAD (B, D) | On Track in Station | male was truck by train as he attempted to climb onto platform from the track, leg caught between train & | 1 | 0 | Removed by Ambulance | 05:56 PM |
| 07-Jan-98 | TA199801070012 | Fell/slip-against train | 6 | CANAL STREET (6) | On Platform | MALE CUSTOMER ATTEMPTED TO BOARD TRAIN BETWEEN COLUMNS RAN INTO CLOSING DOORS. C/R RE-OPENED DOORS. MALE REF | 1 | 0 | Refused Medical Attention | 03:42 PM |
| 13-Jan-98 | TA199801130012 | DRAG-obj caught in side drs w person holding on/attached | 5 | BOWLING GREEN (4, 5) | At Side Door-boarding | A FEMALE CUST. PLACED BACK PACK IN CLOSING DOORS. CUST. RE- TRIEVED BACK PACK WHEN C/R STOPPED TRAIN. REFUSED MEDIC | 1 | 0 | Refused Medical Attention | 04:58 PM |
| 13-Jan-98 | TA199801130004 | Struck-fell from platform | A | GREENWOOD AVENUE/111TH STREET (A) | On Platform | T/O REPORTED HE PLACED HIS TRAIN INTO EMERGENCY WHEN HE OBSERVED CUSTOMER ON ROADBED. CUSTOMER FELL FROM PLATFO | 1 | 0 | Removed by Ambulance | 03:44 AM |
| 14-Jan-98 | TA199801140009 | DRAG-in side doors, body outside train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | At Side Door-boarding | @ TPO AIDED STATES SHE TWISTED HER LEFT ANKLE WHILE RUN ING FOR TRAIN. REMOVED TO ST. CLARE'S HOSP. TPO 5334 RESPON | 1 | 0 | Removed by Ambulance | 09:20 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jan-98 | TA199801140025 | DRAG-in side doors, body outside train | C | 50TH STREET (C, E) | At Side Door-boarding | OSS - PASSENGER RPTD SHE OBSERVED ANOTHER FEMALE W/HAND CAUGHT IN CLOSED DOORS & TRAIN BEGAN MVING PASSENGER DR | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 16-Jan-98 | TA199801160001 | DRAG-in side doors, body outside train | 2/5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | @ TPO AIDED WHILE ATTEMPTING TO BOARD THE TRAIN DOORS W RE CLOSING HE STUCK HIS ARM IN DOORS & WAS DRAGGED A FEW F | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 16-Jan-98 | TA199801160002 | Struck-fell from train | 6 | EAST 138 STREET/3RD AVENUE (6) | On track in tunnel | UNIT III ACCIDENT - AIDED WAS OBSERVED TRYING TO BOARD RAINBY GRABING ONTO TRAIN DOORS (CAR 8581) AIDED FELL OFF T | 0 | 1 | Fatality | 03:15 PM |
| 16-Jan-98 | TA199801160018 | DRAG-in side doors, body outside train | 2 | WALL STREET (2, 3) | At Side Door-boarding | CUST. REPORTED AS SHE WAS BOARDING TRAIN HER ARMS GOT C UGHTIN DOORS. HER BODY WAS OUT SIDE OF TRAIN. WALLET FELL O | 1 | 0 | Removed by Ambulance | 04:58 PM |
| 23-Jan-98 | TA199801230004 | Fell/slip-against train | B | 86TH STREET (B, C) | On Platform | female (Vernell Webb) slipped on puddle falling to plat orm,injury to knees, she stated she hit the side of the tra | 1 | 0 | Removed by Ambulance | 01:25 PM |
| 24-Jan-98 | TA199801240004 | STRUCK BY TRAIN | 1 | 125TH STREET (1) | On Track in Station | P. Wilson stk by train, PO 9954 & 12274, rmvd to Bellev e Morgue, | 0 | 1 | Fatality | 02:20 PM |
| 30-Jan-98 | TA199801300004 | Fell/slip-against train | 6 | BLEECKER STREET (6) | On Platform | m/57 (Palacide DuPont) ran into the side of train, trai wasstdg in station, PO 11339, male RMA | 1 | 0 | Refused Medical Attention | 09:00 AM |
| 01-Feb-98 | TA199802010005 | DRAG-in side doors, body outside train | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | male (Bennett Addo) stated that as he attempted to boar train the doors closed on his fingers just as the train | 1 | 0 | Refused Medical Attention | 09:44 AM |
| 04-Feb-98 | TA199802040010 | Struck-fell from train | 2/3 | 125TH STREET (2, 3) | Standing Between Cars on board train | UNIT III - ITEM 1042. S/A SCOTT 802932 REPORTS UNK. MAL IN-JURED ON N/E OF N/B TRACK #3. REMOVED TO HARLEM HOSP. T | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 07-Feb-98 | TA199802070011 | DRAG-body outside-by side doors, pulled along platform | 1,9 | 242ND STREET/VAN CORTLANDT PARK (1) | At Side Door-boarding | CLAIMANT ALLEGES: HE WAS BOARDING TRAIN WHEN DOORS CLOS D ONHIS KNEE & DRAGGING HIM A DISTANCE OF APPROXIMATELY 2-3 | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 08-Feb-98 | TA199802080002 | Struck-on platform | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | UNIT III - S/A Thambyphorai 886581 (while on lunch) saw an unk female lean over edge of platform while train was l | 1 | 0 | Removed by Ambulance | 00:09 AM |
| 08-Feb-98 | TA199802080004 | Fell/slip-against train | A | 181ST STREET (A) | On Platform | female child (Kathleen Adorno) slipped & fell against t ain,was running for train, no injury, mother RMA | 1 | 0 | Non-Applicable | 09:33 PM |
| 10-Feb-98 | TA199802100013 | DRAG-obj caught in side drs w person holding on/entangled | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | females (Angela & Kathy Galarza) were boarding train, d ors closed on hands, train mvd about 5', both RMA, | 1 | 0 | Medical Attention | 04:31 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Feb-98 | TA199802110001 | Struck-Jumped from platform (suicide/attempt) | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | UNIT III ACCIDENT *** T/O STATED WHILE ENTERING STATION A MALE JUMPED IN FRONT OF TRAIN HE IMMEDIATELY PLACED TRA | 1 | 0 | Removed by Ambulance | 11:57 AM |
| 11-Feb-98 | TA199802110015 | DRAG-body outside train in side doors-strk fixed obj | L | GRAND STREET (L) | At Side Door-boarding | m/15 (David St-Val) was boarding, doors closed catching his clothing in door, train mvd, head stk column & he fell | 1 | 0 | Medical Attention | 01:50 PM |
| 19-Feb-98 | TA199802190012 | Fell/slip-against train | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | m/28 (Tony Morris) walked into side of train & was stru k onthe head/knocked back onto platform, PO 10761 & Lt. Gua | 1 | 0 | Removed by Ambulance | 08:16 PM |
| 20-Feb-98 | TA199802200002 | Struck-Jumped from platform (suicide/attempt) | 5 | NOSTRAND AVENUE (3) | On Platform | female (Patricia Valcourt) stdg on the edge of platform female jumped in f/o train, female attempted to commite | 1 | 0 | Removed by Ambulance | 09:55 AM |
| 20-Feb-98 | TA199802200009 | Fell/slip-against train | A | EUCLID AVENUE (A, C) | At Side Door - alighting | AIDED DETRAINING LOST FOOTAGE FELL AGAINT TRAIN HITTING HIS HEAD AIDED RECEIVED INJURY TO HEAD OVER LEFT EYE REMOVE | 1 | 0 | Removed by Ambulance | 11:15 AM |
| 20-Feb-98 | TA199802200004 | Struck-on platform | N | 22ND AVENUE/BAY PARKWAY (N) | On Platform | AIDED WEARING HEAD PHONES & LEANING OVER END OF PLATFOR TO SEE INCOMIMG TRAIN. HOWEVER DUE TO TRACK WORK S/B TRAIN | 1 | 0 | Removed by Ambulance | 03:23 PM |
| 24-Feb-98 | TA199802240016 | DRAG-obj ct/side drs w pers entangled-pulled | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | female (Millicent Armstrong) stated the doors closed on her cane, train mvd pulling cane from hand, cane was pulled | 1 | 0 | Medical Attention | 11:50 AM |
| 25-Feb-98 | TA199802250014 | DRAG-obj caught in side drs w person holding | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | At Side Door-boarding | AT TPO AIDED (BLIND) STATED THAT WHILE HE WAS ATTEMPPTI G TOBOARD S/B'E' TRAIN HE TAPPED ON THE TRAIN DOORS TO FIND | 1 | 0 | Removed by Ambulance | 07:20 AM |
| 25-Feb-98 | TA199802250004 | Struck-on platform | 1 | 50TH STREET (1) | On Platform | T/O STATED THAT THE INJURED CUSTOMER WAS LEANING OVER T E PLATFORM WHEN HE WAS STRUCK BY THE TRAIN. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 09:21 AM |
| 26-Feb-98 | TA199802260008 | DRAGGED-Person caught by train & train moved | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | AIDED STATED OVER TELEPHONE HER LEG & HIP WAS INJURED W EN HER LEG WENT BETWEEN SUBWAY CAR & PLAT, CAUSING IN | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 27-Feb-98 | TA199802270002 | Struck on roadway (suicide/attempt) | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | f/69 (Anna Magyarkuti) was observed jumping in f/o onco ing train by T/O Thompson 891315, PO'S Ensminger & velez, r | 1 | 0 | Removed by Ambulance | 05:59 AM |
| 27-Feb-98 | TA199802270008 | Struck on roadway (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Platform | witnesses informed PO that f/47 (Janina Kusmieka) threw herself into path of an oncoming train, struck & thrown | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 03-Mar-98 | TA199803030011 | SKYLARKING/HITCHING ONTO TRAIN | 6 | 51ST STREET (6) | Unauthorized area on outside of train | C/R 388058 stated he observed a man (Bill Kraus) riding on the outside of train, he passed buzzer signal to T/O to | 1 | 0 | Treated At Scene | 05:43 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Mar-98 | TA199803080001 | SKYLARKING/HITCHING ONTO TRAIN | M | WYCKOFF AVENUES/MYRTLE (M) | Unauthorized area on outside of train | MALE YOUTH STATED HE WAS RIDING ALONG SIDE OF TRAIN, AS TRAIN WAS LEAVING STATION HE JUMPED OFF TRAIN. MALE ST | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 11-Mar-98 | TA199803110013 | Fell/slip-against train | R | DEKALB AVENUE (B, M, Q, R) | On Platform | CUSTOMER WALKED INTO SIDE OF TRAIN. CUSTOMER FELL TO PLATFORM. PO #6147 ON SCENE. RMVD. TO BROOKLYN HOSPI | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 16-Mar-98 | TA199803160001 | Struck-on platform | 4 | NOSTRAND AVENUE (3) | On Platform | UNIT III ACCIDENT - T/O NOTICED CUSTOMER STANDING ON PL TFORCUSTOMER LEANED OVER EDGE OF PLATFORM T/O PUT TRAIN IN | 1 | 0 | Removed by Ambulance | 00:29 AM |
| 19-Mar-98 | TA199803190019 | Struck-on platform | 6 | 110TH STREET (6) | On Platform | Claimant states while on platform was assaulted and pus ed onto an oncoming subway train in full view of the token | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 20-Mar-98 | TA199803200003 | DRAG-obj caught in side drs w person holding on/extended | 6 | 51ST STREET (6) | At Side Door-boarding | C/R AIKEN #006000 ACTIVATED EMERGENCY BRAKE VALVE DUE T A CUSTOMER'S BAG CAUGHT IN DOOR AS TRAIN WAS LEAVING STAT | 1 | 0 | Removed by Ambulance | 03:01 PM |
| 25-Mar-98 | TA199803250017 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | LOCATION NOT TA RESPONSIBILITY | Claimant was caused to sustain injuries while walking a rossrailroad track known as coffins walk when he was struck | 1 | 0 | Removed by Ambulance | 04:30 |
| 27-Mar-98 | TA199803270008 | Struck-on platform | 6 | 51ST STREET (6) | On Platform | AT TPO AIDED STATES HE WAS STRUCK BY TRAIN ON RIGHT ELB W & ARM WHILE STANDING ON PLATFORM AWAITING INCOMING TRAIN | 1 | 0 | Refused Medical Attention | 07:20 PM |
| 31-Mar-98 | TA199803310003 | DRAG-body mainly inside train caught by side doors | 1 | 72ND STREET (1, 2, 3) | At Side Door-boarding | RTOTT: A W/M WAS DRAGGED BY A S/B #1 TRAIN. CUSTOMER WA BLEEDING FROM THE HEAD. REMOVED TO CORNELL HOSP. PO #14 | 1 | 0 | Removed by Ambulance | 06:37 AM |
| 07-Apr-98 | TA199804070005 | Struck on roadway (suicide/attempt) | A/C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On track in tunnel | T/O PATERSON #683984 REPORTED APPROXIMATELY 4 CARS OUT F THE STATION A CUSTOMER JUMPED IN FRONT OF THE TRAIN. RE | 0 | 1 | Fatality | 11:32 PM |
| 14-Apr-98 | TA199804140007 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | CUSTOMER RUNNING FRON ONE TRAIN TO ANOTHER, STRUCK HEAD ON TRAIN. ESCORTED TO ST. LUKE'S HOSPITAL BY POLICE OFFIC | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 19-Apr-98 | TA199804190001 | Struck-fell from platform | A | 181ST STREET (A) | On Track in Station | MALE FELL TO ROADBED, STRUCK BY TRAIN. FINGERS ON LEFT AND SEVERED BY LAST CAR. POLICE OFFICERS #3985 & 14278 ON | 1 | 0 | Removed by Ambulance | 04:40 AM |
| 24-Apr-98 | TA199804240011 | Struck-On Roadway | E | 65TH STREET (M, R) | On Track in Station | homeless male struck by train, rmvd to Elmhurst Hospita fortreatment, PO 21559 EMS 5606 | 1 | 0 | Removed by Ambulance | 09:03 AM |
| 24-Apr-98 | TA199804240015 | DRAG-in side doors, body outside train | 6 | 59TH STREET (4, 5, 6) | At Side Door-boarding | customer (Carole Leflore) stated via phone from home th t the doors closed on her arm as she attempted to board, | 1 | 0 | Removed by Ambulance | 05:40 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Apr-98 | TA199804280003 | Struck-On Roadway | F | YORK STREET (F) | On track in tunnel | unk male (on roadway) struck by train/DOA | 0 | 1 | Fatality | 05:20 AM |
| 04-May-98 | TA199805040016 | Struck-on platform | A | UNIDENTIFIED STATION(S) | On Platform | CONTRACT EMPLOYEE WAS INJURED ON HIS 1ST DAY OF JOB HE AS LATE AND RUSHING DOWN THE S/END STAIRWAY OF N/B PLATFOR | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 08-May-98 | TA199805080014 | Struck-Jumped from platform (suicide/attempt) | 1 | 66TH STREET/LINCOLN CENTER (1) | On Track in Station | ELDERLY MALE PERSON JUMP IN FT OF TRAIN. FD UNDER 2ND C R #2258.T/O FORD STATED ENTERING STA MALE CUST LEAPED IN | 1 | 0 | Removed by Ambulance | 02:09 PM |
| 08-May-98 | TA199805080011 | Struck-On Roadway | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On track in tunnel | CUST/DEC. STRUCK BY TRAIN IN LOOP.TPO #5455 RESP. DEC W S WALK IN LOOP WHEN STRUCK. RODE TRAIN S TO BB. DEC WAS M | 0 | 1 | Fatality | 06:48 PM |
| 08-May-98 | TA199805080012 | DRAG-in side doors, body outside train | 6 | 125TH STREET (4, 5, 6) | At Side Door-boarding | CUST SHEVON NEDD ATTPT TO BD S #6 TRAIN.DOORS CLSD ON R HANDWITH HIS UMBRELLA.TRAIN BEGAN TO MOVE WITH HIS HAND CAU | 1 | 0 | Refused Medical Attention | 07:33 PM |
| 11-May-98 | TA199805110015 | Struck-Jumped from platform (suicide/attempt) | 1 | 66TH STREET/LINCOLN CENTER (1) | On Track in Station | T/O ford stated that when entering station a m/87 leape in front of train, train emergency brake system activated, | 1 | 0 | Removed by Ambulance | 02:09 PM |
| 27-May-98 | TA199805270011 | DRAGGED-Person caught by train & train moved | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | IN RAPID RAIL TRANSIT STATION | CUSTOMER BAG CAUGHT IN THE DOORS AND WAS RUNNING ALONG IDE OF TRAIN, CUSTOMER LEFT SCENE AFTER INCIDENT. NO POLICE | 1 | 0 | Refused Medical Attention | 09:21 AM |
| 01-Jun-98 | TA199806010007 | DRAG-in side doors, body outside train | N | 49TH STREET (N, R) | At Side Door-boarding | CUSTOMER WAS ENTRAINING WHEN DOORS CLOSED ON HIS R/WRIS . THE N TRAIN PROCEEDED WITH HIS RIGHT HAND CAUGHT BETWEE | 1 | 0 | Treated At Scene | 09:28 AM |
| 09-Jun-98 | TA199806090003 | Fell/slip-against train | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | UNKN WITNESS STATED ELDERLY FEMALE CUSTOMER WAS BUMPED NTO "N" TRAIN AS TRAIN LEFT THE STATION. CUST. BLEEDING HEA | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 09-Jun-98 | TA199806090001 | Struck-On Roadway | F | CARROLL STREET (F, G) | On Track in Station | male (T. Motvey) was on tracks retriving a small stuffe animal, male was struck by train, inj to r/s of body (b | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 10-Jun-98 | TA199806100015 | Struck-On Roadway | 6 | 110TH STREET (6) | TRACK AND TRACK STRUCTURE | m/appx 24 was discovered under "1 Refuse Train", male s ruckDOA, rmvd to Bellevue Morgue, PO 2667, (male & friend | 0 | 1 | Fatality | 11:12 PM |
| 15-Jun-98 | TA199806150001 | DRAGGED-Person caught by train & train moved | 2 | PRESIDENT STREET (2) | At Side Door-boarding | CALLER STATES WHILE BOARDING TRAIN CONDUCTOR CLOSED DOO S ONHER. TRAIN MOVED. SHE CLAIMS INJURY TO RIGHT HAND/SIDE | 1 | 0 | Removed by Ambulance | 08:40 AM |
| 15-Jun-98 | TA199806150005 | Struck-Jumped from platform (suicide/attempt) | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | m/83 (Charles Brecher) jumped into oncoming train, (an apparant suicide) struck & killed, rmvd to Bellevue Mo | 0 | 1 | Fatality | 10:55 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-98 | TA199806160002 | Struck-fell from train | Q | BRIGHTON BEACH (B, Q) | Between Cars-boarding | AT T/P/O AIDED TRIED TO CLIMB ONTO A MOVING N/B EXPRESS Q TRAIN AND SLIPPED AND FELL UNDER TRAIN. WHERE AIDED EXP | 0 | 1 | Fatality | 03:19 PM |
| 18-Jun-98 | TA199806180004 | Fell/slip-against train | 6 | 116TH STREET (6) | At Side Door-boarding | WHILE ATTEMPTING TO BOARD THE TRAIN THAT WAS STANDING I THESTATION WITH THE DOORS OPENED, CUSTOMER STRUCK HIS HEAD | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 21-Jun-98 | TA199806210007 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | MALE BLACK ABOUT 15 YRS JUMPED FROM PLATFORM TO ROADBED IN FRONT OF THE TRAIN. TRAIN STOPPED WITH ONE CAR OVER YOU | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 22-Jun-98 | TA199806220014 | Fell/slip-from train (bet cars, outside door, etc.) | B | 9TH AVENUE (D, M) | Walking Between Cars-on board train | AT TPO AIDED FELL BETWEEN MOVING N/B 'B' TRAIN AND PLAT ORM.EMS #6745 RESPONDED. AIDED REFUSED MEDICAL AID. AIDED | 1 | 0 | Refused Medical Attention | 11:52 AM |
| 22-Jun-98 | TA199806220008 | Fell/slip-against train | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | CUSTOMER STATES HE WAS RUNNING FOR THE TRAIN AND DID NO STOP IN TIME CAUSING HIM TO HIT HIS HEAD ON THE SIDE OF | 1 | 0 | Removed by Ambulance | 07:30 PM |
| 23-Jun-98 | TA199806230002 | Fell/slip-against train | 4 | 161ST STREET/YANKEE STADIUM (4) | At Side Door-boarding | CUSTOMER WAS BOARDING TRAIN AT 161ST STREET WHEN SHE SL PPEDON PLATFORM AND FELL INTO THE TRAIN. TRAIN WAS NOT MOVI | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 28-Jun-98 | TA199806280002 | Struck-Jumped from platform (suicide/attempt) | A | UTICA AVENUE (A, C) | On Platform | AT T/P/O AIDED OBSERVED RUNNING ON PLAFORM, THEN PROCEE ED TO JUMP ONTO RAILBED IN FRONT OF A MANHATTAN BOUND "A" | 0 | 1 | Fatality | 11:28 PM |
| 01-Jul-98 | TA199807010011 | DRAG-in side doors, body outside train | 6 | 33RD STREET (6) | At Side Door-boarding | FEMALE BOARDING,DOORS CLOSED ON RIGHT LEG & BOTH ARMS.F MALEWIGGLED LEG OUT & WAITED FOR DOORS TO OPEN,TRAIN BEGAN | 1 | 0 | Refused Medical Attention | 06:14 PM |
| 02-Jul-98 | TA199807020007 | DRAG-obj caught in side drs w person holding on/entangled | 2 | PARK PLACE (2, 3) | On Platform | C/R BELL #05861 REPORTED HE HAD ACTIVATED AN EMERGENCY RAKEVALVE IN CAR #9098 BECAUSE HE OBSERVED A CUST. RUNNING | 1 | 0 | Removed by Ambulance | 08:45 PM |
| 04-Jul-98 | TA199807040007 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | 2 | CLARK STREET (2, 3) | On Platform | CUSTOMER REPORTED SHE WAS GETTING OFF TRAIN WHEN DOORS LOSEUPON THE HANDLED OF BLACK HANDBAG AND LEAVE STATION. SH | 1 | 0 | Removed by Ambulance | 05:33 PM |
| 06-Jul-98 | TA199807060009 | DRAG-obj caught in side drs w person holding on/entangled | E | 75TH/PURITAN AVENUES (E, F) | On Platform | ATD ADDISON REPT. DOORS OPENED IN BOTH SECT.1141 "E" WT /P-ABUZZER FROM C/R & STOPPED TRAIN. HE OBSERVED FEMALE IN | 1 | 0 | Refused Medical Attention | 12:23 PM |
| 09-Jul-98 | TA199807090021 | DRAGGED-Person caught by train & train moved | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | CLAIMANT ALLEGES TO HAVE BEEN CLOSED IN SUBWAY DOORS AN LODGED BETWEEN TRAIN & PLATFORM AS SUBWAY PROCEEDED TO | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 09-Jul-98 | TA199807090016 | Struck-on platform | 6 | EAST 138 STREET/3RD AVENUE (6) | On Platform | RTOTT. A CUST. WAS STRUCK BY TRAIN AT 138TH ST & 3RD A E. | 1 | 0 | Removed by Ambulance | 04:23 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jul-98 | TA199807140003 | Fell/slip-against train | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | CUSTOMER SLIPPED AND FELL ON PLATFORM WHILE DETRAINING /B TRAIN AND HIS HEAD CAME INTO CONTACT WITH 7TH CAR. TRAI | 1 | 0 | Refused Medical Attention | 06:44 PM |
| 22-Jul-98 | TA199807220008 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | BOWLING GREEN (4, 5) | Between Cars-boarding | TSS DEAL #206810 STATED FEM CUST FELL TO ROADBED BETW C RS. WITNESS STATED WOMAN TRIED TO BOARD TRAIN BETW CARS WHI | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 24-Jul-98 | TA199807240002 | Struck on roadway (suicide/attempt) | A | DYCKMAN/200TH STREETS (A) | On Platform | witnesses stated that they observed aided/Cecilia Gutie rez jump in f/o oncoming train, struck by train/DOA (an app | 0 | 1 | Fatality | 01:57 PM |
| 24-Jul-98 | TA199807240003 | Struck on roadway (suicide/attempt) | 4/6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On track in tunnel | male (Jorge Enrique Conteras Vasquez) laid down in f/o n- coming train, T/O stopped, male went over to s/b expres | 0 | 1 | Fatality | 02:39 PM |
| 25-Jul-98 | TA199807250002 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 14TH STREET (4, 5, 6) | Gap-Platform/Car-boarding | AT TPO, AIDED (WITH HER FATHER ON SCENE) DID SLIP BETW EN NSUBWAY AND PLATFAORM CAUSING INJURY TO BOTH LEGS. TRAI | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 25-Jul-98 | TA199807250001 | Fell/slip-against train | UNSPEC | NEW DORP (SI) | On Platform | REPORTED PASSENGER FAINTED ON E/B WHILE TRAIN WAS STOPP NG AND STRUCK HER HEAD AGAINST SIDE OF TRAIN. PO. #2 AND E | 1 | 0 | Removed by Ambulance | 07:31 PM |
| 29-Jul-98 | TA199807290004 | Struck-on platform | 1/9 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | witness reported that m/40 (Keith Davis) was staggering at the north end of station, train was stopping, male fell | 1 | 0 | Removed by Ambulance | 12:54 PM |
| 29-Jul-98 | TA199807290008 | DRAG-in side doors, body outside train | 5 | 86TH STREET (4, 5, 6) | At Side Door-boarding | @ T/P/O AIDED STATES WHILE RIDING S/B 5 TRAIN HE WAS D- RAINING AND BECAME STUCK IN THE DOOR CAUSING AND INJURY | 1 | 0 | Refused Medical Attention | 09:00 PM |
| 31-Jul-98 | TA199807310017 | Struck-fell from train | #6 | 116TH STREET (6) | Between cars | f/44 (Maritsa Zambrana) was the victim of a purse snatc ing,she chased robber to in-between cars, she apparently fe | 1 | 0 | Removed by Ambulance | 02:40 PM |
| 03-Aug-98 | TA199808030003 | Struck-On Roadway | 1/9 | 86TH STREET (1, 9) | TRACK AND TRACK STRUCTURE | *m/18 male was struck by train causing non-life threate ing ing injuries, rmvd to St. Luke's Hospital (*tentatively | 1 | 0 | Removed by Ambulance | 06:35 AM |
| 06-Aug-98 | TA199808060001 | Fell/slip-against train | 2/3 | 135TH STREET (2, 3) | On Platform | AT TPO AIDED STATED THAT SHE STUMBLED INTO THE SB #3 TR IN, LEAD CAR #2025 AS IT WAS SLOWING DOWN IN THE 135TH STAI | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 11-Aug-98 | TA199808110006 | Struck-on platform | 4/5/6 | 86TH STREET (4, 5, 6) | On Stairs | SUMMARY REPORT ITEM #7069 - S/A ANDERSON 015422 REPORTS UNKNOWN MALE FELL DOWN S/W P3A. CUSTOMER TREATED ON SCE | 1 | 0 | Treated At Scene | 09:32 PM |
| 11-Aug-98 | TA199808110003 | Struck-fell from platform | D/Q | SHEEPSHEAD BAY (B, Q) | On Stairs | AIDED STATED SHE FELL DOWN STAIRWAY OF SHEEPSHEAD BAY R STATION ON D LINE SUSTAINING FRACTURED LEFT WRIST AN CU | 1 | 0 | Removed by Ambulance | 10:56 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Aug-98 | TA199808210001 | STRUCK BY TRAIN | A/C | 163RD STREET/AMSTERDAM AVENUE (A, B) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED WAS STRUCK BY A N/B C TRAIN. AIDED WAS PRONOUNCED DOA BY EMS # 5667 AT 1739 HRS. AIDED WAS RMV | 0 | 1 | Fatality | 05:15 PM |
| 28-Aug-98 | TA199808280014 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATES BAGS & HANDS WERE CAUGHT WHILE BOARDING TRN BEGAN TO MOVE A FEW FEET BEFORE SHE LET GO BAG. BAG FEL | 1 | 0 | Refused Medical Attention | 05:54 PM |
| 28-Aug-98 | TA199808280001 | Struck-On Roadway | Q | KINGS HIGHWAY (B, Q) | On track in tunnel | male walking betn running rails appx 300' out of statio , T/O sounded horn & engaged emergency brakes, train went | 0 | 1 | Fatality | 09:11 PM |
| 28-Aug-98 | TA199808280018 | Struck-on platform | N | CORTLANDT STREET [R] | On Platform | AT T/P/O PO WAS INFORMED BY WITNESS AIDED WAS WALKING A OUNDON PLATFORM. WITNESS STATED AIDED LOOKED INTOXICATED.WI | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 31-Aug-98 | TA199808310012 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | RAWSON/33RD STREETS (7) | ON BOARD TRAIN | CUSTOMER REPORTED SHE FELL OUT OF THE WINDOW OF THE 33R STREET/RAWSON TRAIN STATION OM THE #7 TRAIN. AIDED UNAW | 1 | 0 | Removed by Ambulance | 09:37 PM |
| 03-Sep-98 | TA199809030011 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | On Platform | CUSTOMER REPORTED SHE WAS BOARDING #6 TRAIN WHEN PUSHED BY DETRAINING CUSTOMER. DOORS CLOSED WITH HER HAND BAG INS | 1 | 0 | Refused Medical Attention | 07:13 PM |
| 03-Sep-98 | TA199809030001 | DRAG-body outside-by train gates & train moved | 6 | 68TH STREET/HUNTER COLLEGE (6) | At Side Door-boarding | CUSTOMER STATED SHE WAS BOARDING S/B #6 TRAIN WHEN THE OOR CLOSE ON HER BAG. TRAIN MOVED ABOUT 3 TO 4 FEET BEFORE | 1 | 0 | Refused Medical Attention | 08:30 AM |
| 08-Sep-98 | TA199809080005 | Struck-On Roadway | #3 | 14TH STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | m/34 (Earl Vincent) was apparently looking for moned on the n/b express track when he was struck by oncoming n/b #3 | 1 | 0 | Removed by Ambulance | 08:54 AM |
| 11-Sep-98 | TA199809110001 | Fell/slip-from train (bet cars, outside door, etc.) | L | BROADWAY JUNCTION (L) | At Side Door-boarding | m/2 (Jorge Muriel Jr) traveling with his mother, they w re attempting to board train, child was not in stroller, h | 1 | 0 | Removed by Ambulance | 09:46 AM |
| 11-Sep-98 | TA199809110002 | Struck-fell from platform | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | f/47 (Christine McDonnell) took a running start from t e platform & jumped in f/o train, struck/DOA, rmvd to Kin | 0 | 1 | Fatality | 05:38 PM |
| 12-Sep-98 | TA199809120009 | DRAG-in side doors, body outside train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | CUSTOMER STATES HE WAS ATTEMPING TO BOARD TRAIN IN LAST CAR N/B #2 WHEN HIS BAG GOT CAUGHT IN DOORS OF TRN. TRAIN M | 1 | 0 | Refused Medical Attention | 06:18 PM |
| 15-Sep-98 | TA199809150002 | SKYLARKING/HITCHING ONTO TRAIN | #2 | BRONX PARK EAST (2) | Unauthorized area on outside of train | A/T/P/O/ AIDED STATED HE WAS SURFING ON BOARD A N/B #2 RAIN& WAS STRUCK BY T.A. STRUCTURE CAUSING SERIOUS PHYSICAL | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 18-Sep-98 | TA199809180002 | DRAG-in side doors, body outside train | 5 | 59TH STREET (4, 5, 6) | On Platform | DOORS CLOSED ON MALE'S HAND. HE STATED HE COULD NOT PUL HISHAND FREE BECAUSE HE WAS HOLDING CELLULAR PHONE. TRAIN | 1 | 0 | Non-Applicable | 06:04 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Sep-98 | TA199809180003 | Struck-fell from platform | A | 145TH STREET (A, B, C, D) | On Platform | m/35 (Denis Vlakic) apparently suffered a seizure while standing on platform & fell to roadbed, male struck by | 1 | 0 | Removed by Ambulance | 04:08 PM |
| 20-Sep-98 | TA199809200002 | SKYLARKING/HITCHING ONTO TRAIN | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | Unauthorized area on outside of train | m/28 (David Mikhelashvili) apparently climbed on top of the last car of train, as train pulled out of station male | 1 | 0 | Removed by Ambulance | 09:08 AM |
| 21-Sep-98 | TA199809210009 | Struck-Jumped from platform (suicide/attempt) | #3 | 14TH STREET (1, 2, 3) | On Platform | M/B/30's JUMPED IN FRONT OF TRAIN AS IT COME INTO STATI N, STRUCK/DOA, REMOVED TO BELLEVUE HOSPITAL EMS #407. | 0 | 1 | Fatality | 04:38 PM |
| 23-Sep-98 | TA199809230001 | Struck-Jumped from platform (suicide/attempt) | 2 | CHURCH AVENUE (2) | On Platform | T/P/O AIDED JUMPED IN FRONT OF N/B IRT 2 TRAIN AT CHURC AVEHAD MULTIPLE TRAUMA INJURIES/IN CRITICAL COND.& UNCONSC | 0 | 1 | Removed by Ambulance | 03:22 PM |
| 24-Sep-98 | TA199809240001 | Struck-fell from train | #4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | Walking Between Cars-on board train | witness stated deceased (male) was sleeping in train/wo e up as train was leaving station, tried to get off betwe | 0 | 1 | Fatality | 10:51 AM |
| 24-Sep-98 | TA199809240028 | Fell/slip-from train (bet cars, outside door, etc.) | J | CHAMBERS STREET (J, M) | On track, tunnel portal | A/T/P/O AIDED STATED WHILE WALKING THROUGH TRAIN CARS H WASTHROWN FROM TRAIN IMPACT ONTO ROADBED AS HE EXITED CHAM | 1 | 0 | Removed by Ambulance | 00:56 AM |
| 24-Sep-98 | TA199809240019 | Struck-fell from platform | #3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | m/53 (D. Kleinman) began swaying as if he was goint to aintmale fell into train which was entering station, male r | 1 | 0 | Removed by Ambulance | 07:26 PM |
| 26-Sep-98 | TA199809260006 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER REPORTED HE WAS ASLEEP ON SOUTH END OF N/B PLA FORMWITH HIS HEAD FACING SOUTH. HE FURTHER STATED HE WOKE U | 1 | 0 | Removed by Ambulance | 05:11 AM |
| 29-Sep-98 | TA199809290002 | DRAG-obj caught in side drs w person holding on/entangled | 4/5/6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATED HE BOARDED #5 TRN. AND THE DOORS CLOSED HIS BAG GOT CAUGHT OUSIDEOF TRAIN WITH STRAPS IN DRS.BAG FE | 1 | 0 | Removed by Ambulance | 06:28 PM |
| 29-Sep-98 | TA199809290001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | ELTINGVILLE (SI) | On Platform | female jumped off e/b platform/crossed tracks to w/b tr ck in f/o train, engineer put train into emergency & kept | 0 | 1 | Fatality | 02:22 PM |
| 30-Sep-98 | TA199809300001 | Struck-fell from platform | #3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | Between Cars-boarding | m/41 (Steven Meletiche) attempted to board betn cars, f ll to roadway, struck by train, rmvd alive to St. Luke's H | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 02-Oct-98 | TA199810020001 | Struck-On Roadway | C | FRANKLIN AVENUE (C) | On Track in Station | m/45 (Jose Canales) was on track as train came into sta ion,male was trying to get back onto platform, male struck | 0 | 1 | Fatality | 04:07 PM |
| 02-Oct-98 | TA199810020018 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | UNSPECIFIED LOCATION | AIDED WAS HIT BY A SUBWAY TRAIN CAUSING DEATH TO AIDED. | 1 | 0 | Removed by Ambulance | 05:30 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Oct-98 | TA199810050010 | DRAG-body outside-by side doors, pulled along | 7 | MAIN STREET/FLUSHING (7) | On Platform | CUSTOMER KNOCKED ON THE DISPATCHER'S WINDOW AND STATED HAT HIS RIGHT ARM WAS CAUGHT IN THE DOORS OF THE TRAIN. HE | 1 | 0 | Refused Medical Attention | 04:06 PM |
| 06-Oct-98 | TA199810060013 | DRAGGED-Person caught by train & train moved | 5 | BOWLING GREEN (4, 5) | At Side Door-boarding | CUSTOMER WAS ATTEMPTING TO BOARD A S/B #5 TRAIN WHEN HE LEFT ARM UP TO HER ELBOW GOT STUCK IN THE DOORS OF THE | 1 | 0 | Refused Medical Attention | 05:13 PM |
| 10-Oct-98 | TA199810100001 | Struck on roadway (suicide/attempt) | 2 | CHURCH AVENUE (2) | On Catwalk | f/h/22 (Maricel Perez) attempted to commit suicide by jumping in f/o train from the catwalk, struck by train | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 13-Oct-98 | TA199810130001 | Struck-On Roadway | 7 | BROADWAY/74TH STREET (7) | On Track in Station | TRAIN WAS ENTERING STATION, TRAIN WAS HALF WAY INTO STA ION WHEN T/O SAW A MAN TRYING TO GET UP ONTO THE PLATFORM O | 0 | 1 | Fatality | 06:09 PM |
| 14-Oct-98 | TA199810140008 | DRAG-in side doors, body outside train | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | CUSTOMER SATATES HER SHIRT CAUGHT IN THE DOORS OF N/BO ND 'F' TRAIN. DOOR SOMEONE HELD DOORS OPEN AND SHE WAS ABL | 1 | 0 | Refused Medical Attention | 05:26 PM |
| 17-Oct-98 | TA199810170004 | Struck-on platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AIDED STATED TO WITNESS & INTERPRETER, IDENTIFIED AS CH NXI ZHUANG, SHE WAS LEANING OVER LOOKING FOR N/B TRAIN, WHE | 1 | 0 | Removed by Ambulance | 01:22 PM |
| 20-Oct-98 | TA199810200010 | Fell/slip-against train | F | KINGS HIGHWAY (F) | On Platform | CUSTOMER STUMBLED INTO THE SIDE OF TRAIN. HE WAS FOUND ITH A CUT ACROSS HIS FACE & A KNOT ON HIS HEAD.CUSTOMER APP | 1 | 0 | Refused Medical Attention | 04:25 PM |
| 21-Oct-98 | TA199810210001 | Struck-Jumped from platform (suicide/attempt) | 2 | PROSPECT AVENUE (2) | On Platform | f/53 (Carmen R. Vega) jumped in f/o train (apparently a suicide), female struck/DOA, body rmvd to Jacobi Morgue | 0 | 1 | Fatality | 08:28 AM |
| 24-Oct-98 | TA199810240007 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | ELMHURST AVENUE (M, R) | On Platform | CUSTOMER JUMPED TO ROADBED IN FRONT OF TRAIN. CUSTOMER CRAWWLED BACK ONTO PLATFORM BETWEEN CAR, HE WAS BLEEDIN | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 29-Oct-98 | TA199810290001 | Struck-on platform | 6 | 51ST STREET (6) | On Platform | m/customer (GOvin Willacy) fainted & fell into the side of the train as it entered station, rmvd to NY Hospital, m | 1 | 0 | Removed by Ambulance | 00:01 AM |
| 29-Oct-98 | TA199810290011 | DRAGGED-Person caught by train & train moved | L | 8TH AVENUE (L) | At Side Door-boarding | CUSTOMER STATED SHE WAS ABOUT TO BOARD TRAIN WITH CHILD AND LOGS WHEN THE DOOR CLOSED ON HER HAND SEVERAL TIMES. TH | 1 | 0 | Refused Medical Attention | 10:20 PM |
| 30-Oct-98 | TA199810300004 | DRAG-body outside-by side doors, pulled along | 6 | 116TH STREET (6) | At Side Door-boarding | AT TPO AIDED STATES THAT WHILE TRYING TO GET ONTO THE T AIN THE DOORS CLOSED ON HIS LEFT HAND. TRAIN MOVED HE WAS | 1 | 0 | Refused Medical Attention | 06:13 PM |
| 04-Nov-98 | TA199811040004 | Struck-on platform | 2/3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | SUMMARY REPORT ITEM #9597 - S/A SMITH 834256 REPORTS S. MITHTRIPPED AND FELL ON S/W U4B. MEDICAL AID REFUSED. TPO 4 | 1 | 0 | Refused Medical Attention | 11:15 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Nov-98 | TA199811040006 | Struck-on platform | 2/3 | 72ND STREET (1, 2, 3) | On Platform | SUMMARY REPORT ITEM #9599 - S/MCCLEAN 576271 REPORT UN NOWNFEMALE INJURED ON S/B PLATFORM. MEDICAL AID REFUSED.TPO | 1 | 0 | Refused Medical Attention | 03:00 PM |
| 04-Nov-98 | TA199811040001 | Struck-Jumped from platform (suicide/attempt) | #4 | MOUNT EDEN AVENUE (4) | On Platform | unknown male jumped in f/o train as train was mvg towar north end of platform, customer alive & conscious, EMS | 1 | 0 | Removed by Ambulance | 00:31 AM |
| 04-Nov-98 | TA199811040003 | Struck-On Roadway | 4 | MOUNT EDEN AVENUE (4) | TRACK AND TRACK STRUCTURE | SUMMARY REPORT ITEM #9596 - SUPV. DIGGS 220577 REPORTS . TURNER INJURED ON N/B TRACK. REMOVED TO LINCOLN HOSPIT | 1 | 0 | Removed by Ambulance | 00:31 AM |
| 05-Nov-98 | TA199811050014 | Fell/slip-against train | Q | CHURCH AVENUE (B, Q) | On Platform | AIDED SLIPPED ON PLATFORM RUNNING TO TRAIN AND SUFFERED INJURY TO RIGHT ANKLE. AIDED DID RUN INTO PARTIALLY CL | 1 | 0 | Refused Medical Attention | 01:14 PM |
| 05-Nov-98 | TA199811050012 | DRAG-in side doors, body outside train | 6 | PARKCHESTER/EAST 177TH STREET (6) | At Side Door-boarding | CUSTOMER WAS ENTERING CAR 8596 WHEN WHEEL OF STROLLER C UGHTIN CLOSING DR. PANEL #1 AND #2 & THE 1753 177/BBR BEGAN | 1 | 0 | Removed by Ambulance | 05:53 PM |
| 08-Nov-98 | TA199811080004 | Fell/slip-against train | D | 7TH AVENUE (B, Q) | On Platform | AT TPO AIDED APPARENTLY INTOX WHILE ON N/B "D" PLAT TRI PED AND POSSIBLY HIT HER HEAD AGAINST TRAIN CAUSING LACERAT | 1 | 0 | Removed by Ambulance | 06:09 PM |
| 11-Nov-98 | TA199811110012 | Struck-On Roadway | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | TRACK AND TRACK STRUCTURE | CUSTOMER WAS STRUCK BY TRAIN IN CAR #03375 C/R SAW WHAT APPRTO BE DEBRIS ON R/BED TRN APPROCHED THE OBJ WAS A MALE | 1 | 0 | Removed by Ambulance | 11:47 PM |
| 14-Nov-98 | TA199811140005 | Fell/slip-jumped to tracks | 6 | 14TH STREET (4, 5, 6) | On Platform | MOTORMAN DELGADO # 210864 STATED HE WAS PULLING INTO ST TION& A FEMALE JUMPED FROM PLATFORM ONTO SB ROADBED CAUSING | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 14-Nov-98 | TA199811140004 | Struck-Jumped from platform (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | RTOTT REPORT: UNIDENTIFIED CUSTOMER WAS STUCK BY A N/B 1 TRAIN. REMOVED TO ST. LUKE'S HOSPITAL. | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 20-Nov-98 | TA199811200012 | DRAG-body outside by side doors, pulled along platform | 6 | 14TH STREET (4, 5, 6) | On Platform | CUSTOMER ALLEGES HER HAND WAS CAUGHT IN THE TRAIN DOORS WHILE SHE WAS ON THE PLATFORM. THE TRAIN MOVED APPROX. | 1 | 0 | Refused Medical Attention | 09:15 AM |
| 22-Nov-98 | TA199811220001 | Struck-Jumped from platform (suicide/attempt) | D | ATLANTIC AVENUE (B, Q) | On Platform | TPO,A M/B 37 YRS. JUMPED IN FRONT OF THE S/B "D" TRAIN S ITENTERED ATLANTIC AVE.STATION. MALE DISCOVERED UNDER TRA | 0 | 1 | Removed by Ambulance | 04:00 PM |
| 23-Nov-98 | TA199811230008 | Fell/slip-against train | A | 207TH STREET (A) | On Platform | A CKUSTOMER WALKING WITH A STICK SLIPPED STRIKING HIS L FT SHOULDER ON EITHER CAR #4021 OR 4122. THE DOORS OF TRA | 1 | 0 | Removed by Ambulance | 04:49 AM |
| 27-Nov-98 | TA199811270001 | Struck-Jumped from platform (suicide/attempt) | A | SHEPHERD AVENUE (C ) | On Platform | AT T/P/O AIDED WAS STRUCK BY TRAIN AT LOC. DOA | 0 | 1 | Fatality | 00:15 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Nov-98 | TA199811270006 | DRAG-body outside by side doors, pulled along platform | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | CUSTOMER WAS ENTERING TRAIN, DOORS CLOSED ON HALF OF BO Y CAR 9246,TRAIN MOVED,SHE HAD TO GO 2 STEPS OR 2-3 FT. B | 1 | 0 | Refused Medical Attention | 01:25 PM |
| 28-Nov-98 | TA199811280004 | Struck-fell from platform | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | m/36 (Jaime Rodriguez) fell in f/o train, motorman unab e tostop train, male rmvd to St. Vincent's, male not likely | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 03-Dec-98 | TA199812030020 | Fell/slip-against train | 6 | BLEECKER STREET (6) | On Platform | A CUSTOMER WALKED INTO THE SIDE OF THE LAST S/B #6 TRAI TO LEAVE BLEECKER ST. THE INCIDENT OCCURRED ABOUT 3 MINUT | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 03-Dec-98 | TA199812030016 | Struck-on platform | M | SENECA AVENUE (M) | At Side Door-boarding | CUSTOMER CUSTOMER STATED HE ATTEMPTED TO BOARD THE TRAI THE DOORS CLOSED & THE TRAIN MOVED OUT AS HE GOT TO TRA | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 03-Dec-98 | TA199812030004 | Fell/slip-from train (bet cars, outside door, etc.) | C | 125TH STREET (A, B, C, D) | Between Cars-Alighting | CUSTOMER WAS ATTEMPING TO DETRAIN FROM BETWEEN CARS #34 4 & 3485 AS THE TRAIN WAS LEAVING STATION R/FOOT & ANKLE GO | 1 | 0 | Removed by Ambulance | 03:46 PM |
| 04-Dec-98 | TA199812040012 | DRAG-in side doors, body outside train | 6 | BLEECKER STREET (6) | On Platform | C/R ACTIVATED HIS EMERGENCY BRAKE VALVE DUE TO NOTICING A CUSTOMER BAG CAUGHT IN THE TRAIN DOORS. CUST. WAS HOLDI | 1 | 0 | Removed by Ambulance | 08:38 AM |
| 05-Dec-98 | TA199812050001 | STRUCK BY TRAIN | D | FORDHAM ROAD (B, D) | On track in tunnel | M/B/42 WAS WALKING ON CATWALK CARRING CARRYING LADDER O ER SHOULDER, TRAIN STRUCK LADDER, LADDER BOUNCED AROUND, M | 1 | 0 | Removed by Ambulance | 12:20 PM |
| 12-Dec-98 | TA199812120001 | Struck-Jumped from platform (suicide/attempt) | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | m/b/21 (Robert Collins) jumped onto track area in f/o t ain,male struck by lead car & received injuries to r/leg & | 1 | 0 | Removed by Ambulance | 05:47 AM |
| 12-Dec-98 | TA199812120009 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | IN RAPID RAIL TRANSIT STATION | ATPO MALE JUMPED TO TRACK AREA I/F/O A N/B A TRAIN RECE VINGINJURIES TO RT LEG & FOOT. | 1 | 0 | Removed by Ambulance | 03:42 PM |
| 19-Dec-98 | TA199812190010 | Struck-on platform | E/F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | AT TPO PO OBSERVED M/W SITTING ON PLATFORM. WITNESS ST TED THAT WHEN S/B F PULLED INTO STATION AIDED WALKED INTO T | 1 | 0 | Removed by Ambulance | 10:33 PM |
| 19-Dec-98 | TA199812190002 | Struck-On Roadway | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On track in tunnel | @ T/P/O AIDED STATES HE PROCEEDED ABOUT 60FT INTO S/B T NNEL& JUMPED ONTO THE ROADBED TO URINATE. WHILE URINATING | 1 | 0 | Removed by Ambulance | 02:30 AM |
| 24-Dec-98 | TA199812240010 | Struck-Jumped from platform (suicide/attempt) | 6 | 51ST STREET (6) | On Platform | m/43 (W. Simpson) sitting on edge of platform, when train got closed he jumped down onto track arear in f/o | 1 | 0 | Removed by Ambulance | 02:06 PM |
| 01-Jan-99 | TA199901010001 | DRAG-in side doors, body outside train | A | 34TH STREET/PENN STATION (A, C, E) | At Side Door-boarding | CUSTOMER STATED THAT HE PUT HIS FOOT IN THE CLOSING DOO S WHEN HIS GIRL FRIEND SAID THAT SHE LET HER BAG ON THE T | 1 | 0 | Removed by Ambulance | 05:20 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Jan-99 | TA199901030001 | Struck-fell from platform | N | 23RD STREET (N, R) | On Platform | f/32 (Kendra Webdale) was pushed in f/o train causing h r death, rmvd to Bellevue Morgue (Defendant/Andrew Goldst | 0 | 1 | Fatality | 05:11 PM |
| 05-Jan-99 | TA199901050009 | Struck-Jumped from platform (suicide/attempt) | 2/3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | M/32 (Raul Perez) stdg on platform with hands in pocket , jumped in f/o train, struck/rmvd alive to Bellevue Hosp | 1 | 0 | Removed by Ambulance | 06:53 PM |
| 06-Jan-99 | TA199901060008 | Struck-on platform | 1 | 145TH STREET (1) | On Platform | m/55 (Jose Perez) was said to be intoxicated & unsteady on his feet, as train was pulling out male stumbled striki | 1 | 0 | Removed by Ambulance | 09:02 PM |
| 06-Jan-99 | TA199901060009 | Struck-on platform | A | 50TH STREET (C, E) | On Platform | AT T/P/O AIDED FELL ONTO TRACKS AND CUT TOP OF HEAD. AI ED CROSSED OVER TO N/ B SIDE AND WHILE ATTEMPTING TO GET ON | 1 | 0 | Removed by Ambulance | 11:12 PM |
| 08-Jan-99 | TA199901080012 | Struck-Jumped from platform (suicide/attempt) | R | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | m/39 (Loren Padilla)_jumped in f/o train & was struck, he was able to climb out from beneath train & get onto pla | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 09-Jan-99 | TA199901090001 | DRAGGED-Person caught by train & train moved | 2/3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | At Side Door-boarding | A CUSTOMER SLIPPED AND FELL INJURING HER ANKLE AS SHE W S ATTEMPTING TO BOARD THE TRAIN. HER R/FOOT WAS CAUGHT BT | 1 | 0 | Removed by Ambulance | 12:32 PM |
| 13-Jan-99 | TA199901130002 | Struck-Jumped from platform (suicide/attempt) | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | f/appx 27 (Inez Luria) jumped in f/o train, struck/DOA, rmvdto Bellevue Morgue by EMS 1936 | 0 | 1 | Fatality | 10:30 AM |
| 13-Jan-99 | TA199901130013 | Struck-On Roadway | 1 | 145TH STREET (1) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED WAS STRUCK BY S/B #1 TRAIN LEAD CAR #235 APPROXIMATELY 20 FEET AT THE N/END OF S/B PLATFORM. AI | 0 | 1 | Fatality | 10:51 PM |
| 16-Jan-99 | TA199901160013 | Fell/slip-against train | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | ON BOARD TRAIN | CUSTOMER HIT HIS HEAD ON A POLE IN THE TRAIN. CUSTOMER S UNCONSCIOUS. C/R FOUND HIM LYING ON THE FLOOR WITH HIS | 1 | 0 | Removed by Ambulance | 02:06 AM |
| 19-Jan-99 | TA199901190003 | Struck-On Roadway | N | 45TH STREET (R) | On Track in Station | unknown if m/18 (Domingo Mereles) was struck by train o sustained injs when he fell to tracks, appears likely t | 1 | 0 | Removed by Ambulance | 01:25 AM |
| 21-Jan-99 | TA199901210007 | Struck-on platform | 6 | 59TH STREET (4, 5, 6) | On Platform | 3RD PARTY REPORTS CUSTOMER WAS STRUCK IN THE HEAD BY TH '6'N/B TRAIN AND WAS BLEEDING FOM THE HEAD AND LYING ON TH | 1 | 0 | Removed by Ambulance | 12:09 AM |
| 22-Jan-99 | TA199901220012 | DRAG-body outside-by side doors, pulled along platform | 2 | 14TH STREET (1, 2, 3) | On Platform | CUSTOMER ACTIVATED EBV IN CAR 9156, CUSTOMER ANS SEVERA OTHERS CLAIMS SOMEONE WITH PACKAGES MAY HAVE HAND STUCK | 1 | 0 | Removed by Ambulance | 12:21 PM |
| 22-Jan-99 | TA199901220013 | DRAG-body outside-by side doors, pulled along platform | 2 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | On Platform | CUSTOMER ON THE 1204 #2 241/FLA REPORTED HE PULLED THE ORD ON TRAIN BECAUSE A YOUNG KID/ELDERLY WAS DRAGGED ON THE | 1 | 0 | Removed by Ambulance | 01:25 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Jan-99 | TA199901230001 | Struck on roadway (suicide/attempt) | F | WOODHAVEN BOULEVARD (M, R) | On track in tunnel | Motorman Deonarain 214079 stated he departed station wh n heobserved male emerge from behind column, step in f/o tr | 0 | 1 | Fatality | 02:55 AM |
| 24-Jan-99 | TA199901240001 | Struck-Jumped from platform (suicide/attempt) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | f/41 (Carla K. Grant) jumped in f/o incoming train (in n attempt to commit suicide), rmvd from roadbed conscious | 1 | 0 | Removed by Ambulance | 03:20 AM |
| 26-Jan-99 | TA199901260001 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | m/b/28 (Eric Steve) crouched down & jumped in f/o an incoming train (in an attempt to commit suicide), male | 1 | 0 | Removed by Ambulance | 02:54 PM |
| 29-Jan-99 | TA199901290009 | Struck-Jumped from platform (suicide/attempt) | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | CUSTOMER JUMPED ONTO N/B TRACK ONE CAR #04674 HAD PASS D OVER THE UNIDENTIFY ASIAN FEMALE FROM BENEATH TRAIN. EM | 1 | 0 | Removed by Ambulance | 04:21 PM |
| 30-Jan-99 | TA199901300001 | Struck-On Roadway | 2 | PELHAM PARKWAY (2) | On Track in Station | m/20 (Eli Valentine) on roadbed, struck by train/DOA, b dy rmvd by ESU trk 3 & 4 | 0 | 1 | Fatality | 09:02 PM |
| 31-Jan-99 | TA199901310006 | DRAG-in side doors, body outside train | 2 | NEWKIRK AVENUE (2) | On Platform | CUST STATES SHE HAD PLACED HER BAG BET DRS OF N/B 2 TRA N DRS CLOSED ON BAG CAR 09003 TRN BEGAN TO MOVED WHILE SH | 1 | 0 | Refused Medical Attention | 09:26 AM |
| 08-Feb-99 | TA199902080001 | Struck-fell from platform | R | STEINWAY STREET (M, R) | On Platform | A/T/P/O AIDED HAD A SEIZURE ON S/B PLAT AT STEINWAY ST ND FELL IN ROADBED WHILE S/B "R" TRAIN ENTERED STATION, WA | 1 | 0 | Removed by Ambulance | 08:02 AM |
| 11-Feb-99 | TA199902110010 | Fell/slip-against train | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | CUSTOMER RAN INTO CAR 5638 WHILE THE TRAIN WAS IN THE STATION, NOT MOVING, ENTERING TRAIN AND REQUESTED POLIC | 1 | 0 | Removed by Ambulance | 01:42 PM |
| 11-Feb-99 | TA199902110001 | STRUCK BY TRAIN | L | WILSON AVENUE (L) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED WAS HIT BY S/B L TRAIN CAUSING DEATH. | 0 | 1 | Fatality | 11:00 AM |
| 12-Feb-99 | TA199902120005 | Struck-fell from platform | F | PROSPECT PARK/15TH STREET (F) | On Platform | f42 (Gwendolyn Anderson) suffered seizure & fell to tra k area, train went over female, rmvd conscious to St Vinc | 1 | 0 | Removed by Ambulance | 11:52 AM |
| 12-Feb-99 | TA199902120001 | Struck-on platform | F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | m/77 (Tak Hing Ho) apparently leaned over platform look ng towards the direction of the train, his head made conta | 0 | 1 | Fatality | 09:31 AM |
| 13-Feb-99 | TA199902130001 | Struck-Jumped from platform (suicide/attempt) | D | PARKSIDE AVENUE (Q) | On Platform | male threw himself in f/o train (was emotional over bre kingup with his x-girlfriend), male struck/lost left foot, | 1 | 0 | Removed by Ambulance | 08:45 PM |
| 16-Feb-99 | TA199902160008 | Struck-on platform | 7 | 111TH STREET (7) | On Platform | AIDED WAS LEANING OVER PLFM WHEN TRAIN STRUCK AIDED CAU ING INJURY TO HEAD & FACIAL AREA. CN #16511 | 1 | 0 | Removed by Ambulance | 06:55 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-99 | TA199902210001 | Struck-fell from platform | N/R | RECTOR STREET [R] | On Platform | m/52 (Raymond Berdicia) apparently fell to tracks, stru k bytrain, rmvd to St. Vincent'S Hospital, PO 572, male die | 0 | 1 | Fatality | 01:02 AM |
| 23-Feb-99 | TA199902230011 | DRAG-body outside by side doors, pulled along platform | G | GREENPOINT AVENUE (G) | At Side Door-boarding | CLMT ALLEGES: HE WAS BOARDING TRAIN WHEN THE DOORS SUDD NLY CLOSED ON HIM DRAGGING HIM 10 FEET | 1 | 0 | Unknown | 07:00 AM |
| 24-Feb-99 | TA199902240004 | Struck-On Roadway | L | SUTTER AVENUE | TRACK AND TRACK STRUCTURE | T/O PLACED HIS TRAIN IN EMERG. ENTERING STATION (P1 TRA K) BECAUSE A PERSON WAS LAYING ON TRACK. T/O STATED HE COU | 0 | 1 | Fatality | 01:07 AM |
| 24-Feb-99 | TA199902240012 | Struck-On Roadway | 5 | 59TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | A/T/P/O AIDED WAS STRUCKED BY A N/B #5 TRAIN PRONOUNCED DOA BY EMS #9402 AT 0906HRS. AIDED IS BEING INVESTIGATED B | 0 | 1 | Fatality | 08:20 AM |
| 24-Feb-99 | TA199902240005 | Struck-Jumped from platform (suicide/attempt) | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | AT T/P/O MOTORMAN PASS #446513 (C JONES) STATED THAT HE WAS ENTERING BWAY/LAFF STATION.HE SAID AIDED WALKING IN SA | 0 | 1 | Fatality | 11:11 AM |
| 26-Feb-99 | TA199902260003 | Struck-Jumped from platform (suicide/attempt) | 1 | 103RD STREET (1) | On Platform | male was struck by train after jumping off the platvorm rmvd from roadbed alive, rmvd to St. Luke's Hospital | 1 | 0 | Removed by Ambulance | 03:14 AM |
| 26-Feb-99 | TA199902260015 | Fell/slip-against train | D | BEDFORD PARK BOULEVARD (D) | On Platform | SUPT. SADOWSKI STATED JOHN MURPHY WALKED INTO THE LAST CAR OF TRAIN. CUSTOMER REMOVED TO BX. NORTH CENTRAL HOSPITA | 1 | 0 | Refused Medical Attention | 05:17 AM |
| 28-Feb-99 | TA199902280002 | Struck-On Roadway | N | 23RD STREET (N, R) | TRACK AND TRACK STRUCTURE | T/O OBSERVED A PERSON LAYING IN THE TROUGH BETWN RUNNIN RAILS AS HE ENTERED CURVED STATION. HE WAS UNABLE TO ST | 1 | 0 | Removed by Ambulance | 08:24 PM |
| 28-Feb-99 | TA199902280001 | Struck on roadway (suicide/attempt) | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | TRACK AND TRACK STRUCTURE | m/38 (Brendan Casey) apparently stepped from in betn lo al &express tracks, laid across roadbed & was struck by tra | 0 | 1 | Fatality | 11:30 PM |
| 01-Mar-99 | TA199903010011 | Struck on roadway (suicide/attempt) | 1 | 96TH STREET (1, 2, 3) | On Track in Station | T/O VARGHESE REPORTED WHEN ENTERING 110 ST. A PERSON JU PED OUT FROM BETWN THE COLUMNS & LAYED ACROSS THE RUNNING R | 0 | 1 | Fatality | 00:01 AM |
| 05-Mar-99 | TA199903050002 | Struck-fell from platform | S | GRAND CENTRAL/42ND STREET (S) | On Platform | A HOMELESS MALE WAS WALKING WITH A SHOPPING CART ON THE PLATFORM EDGE. THE CART WENT OVER THE EDGE AND THE MALE FOL | 1 | 0 | Removed by Ambulance | 06:11 PM |
| 10-Mar-99 | TA199903100002 | DRAG-in side doors, body outside train | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | At Side Door-boarding | CUSTOMER STATES SHE WAS ATTEMPTING TO BOARD WHEN THE C/ CLOSED THE DOORS ON HER HAND. HER BAG WAS CAUGHT INSID | 1 | 0 | Removed by Ambulance | 06:59 PM |
| 11-Mar-99 | TA199903110001 | Struck-Jumped from platform (suicide/attempt) | Q | 7TH AVENUE (B, Q) | On Platform | m/w/36 (Marc Milbauer) jumped in f/o train, rmvd consci us &alert to Bellevue Hospital, has multiple injds, a broke | 1 | 0 | Removed by Ambulance | 07:20 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Mar-99 | TA199903150001 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (F, G) | On Platform | A/T/P/O T/O REPORTS SHE OBSERVED AIDED JUMP INFRONT OF RAINTWO (2) CARS DID RUN OVER AIDED INJURING RT/ARM AND RT/ | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 16-Mar-99 | TA199903160008 | SKYLARKING/HITCHING ONTO TRAIN | 7 | LINCOLN AVENUE/52ND STREET (7) | Unauthorized area on outside of train | CUSTOMER STATES HE JUMPED TO THE PLATFROM AND RAN IN TO ONE ON THE COLUMN REMOVED TO HOSPITAL TPO 13157 RESPONDED. | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 17-Mar-99 | TA199903170012 | DRAG-in side doors, body outside train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | C/R ANDRE/016988 REPORTED THAT AS THE DOORS WERE CLOSIN A MALE TRIPPED WITH LEFT HAND/FOOT/BAG IN DOORS. HE FREE | 1 | 0 | Refused Medical Attention | 02:52 PM |
| 18-Mar-99 | TA199903180004 | Struck-Jumped from platform (suicide/attempt) | 2 | NEWKIRK AVENUE (2) | On Platform | AT T/P/O CONDUCTOR WITNESSED PASSENGER JUMP IN FRONT OF TRAIN CAUSING CONDUCTOR TO BECOME EMOTIONALLY UPSET AND | 1 | 0 | Removed by Ambulance | 04:10 AM |
| 19-Mar-99 | TA199903190013 | DRAG-in side doors, body outside train | 6 | HUNTS POINT AVENUE (6) | At Side Door-boarding | FEMALE CUSTOMER WAS ATTEMPTING TO BOARD A S/B #6 TRAIN, HER BAG WAS CAUGHT IN THE DOORS. THE TRAIN MOVED APROX 2 FT | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 21-Mar-99 | TA199903210001 | Struck-jumped from train (suicide/attempt) | 3 | NOSTRAND AVENUE (3) | Between cars | m/b/46 (Alvin Dixson) got up from seat/proceeded thru d or of car at which time he went over the guardrails betn c | 0 | 1 | Fatality | 12:23 PM |
| 23-Mar-99 | TA199903230002 | Struck-fell from platform | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | m/b/50 (Henry Pedlar) slipped on platform & fell onto t acksmale struck by oncoming train that crushed his r/foot, | 1 | 0 | Removed by Ambulance | 07:44 AM |
| 25-Mar-99 | TA199903250002 | Struck-on platform | G | CLASSON AVENUE (G) | On Platform | ATPO AIDED STATES WHILE STANDING CLOSE TO EDGE OF PLFM RAINCAME FROM OPPOSITE WAY & BRUSHED RIGHT SIDE. AIDED COMP | 1 | 0 | Removed by Ambulance | 07:48 PM |
| 27-Mar-99 | TA199903270001 | Struck-On Roadway | G | NASSAU AVENUE (G) | On Track in Station | AT T/P/O AIDED WAS RUN OVER BY TRAIN, INJURY TO LEF LEG. AIDED REMOVED CONSCIOUS TO BELLEVUE HOSPITAL VIA EM | 1 | 0 | Removed by Ambulance | 11:57 PM |
| 27-Mar-99 | TA199903270004 | Struck-Jumped from platform (suicide/attempt) | F | 23RD STREET/6TH AVENUE (F) | On Platform | ATPO AIDED JUMPED FROM PLATFORM IN FRONT OF A S/B 'F' T AIN LEAD MOTOR #5590. AIDED LANDED BETWEEN RUNNING RAILS & | 1 | 0 | Removed by Ambulance | 08:06 PM |
| 28-Mar-99 | TA199903280004 | Struck-on platform | UNSPEC | DONGAN HILLS (SI) | Gap-Platform/Car-boarding | MALE FELL IN GAP BETWEEN THE TRAIN AND PLATFORM, HIS RI HT LEG WAS EXTENDING OUT AND THE TRAIN RAN OVAER THE TIP O | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 04-Apr-99 | TA199904040010 | Struck-fell from platform | N | NEW UTRECHT AVENUE (N) | On Platform | A/T/P/O WITNESS STATES MALE AIDED FELL TO ROADBED AND W S STRUCK BY N/B N TRAIN #2874. AIDED WAS REMOVED UNCONS | 0 | 1 | Removed by Ambulance | 09:52 PM |
| 06-Apr-99 | TA199904060010 | Fell/slip-against train | F | 4TH AVENUE (F) | On Platform | @ TPO AIDED STATES SHE FELL INTO TRAIN DOOR #6 SUSTAINE PAIN TO HEAD RMVD TO LICH EMS#5691 | 1 | 0 | Removed by Ambulance | 05:25 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Apr-99 | TA199904090013 | DRAG-body outside-by train gates & pulled along platform | 2 | NEVINS STREET (2, 3, 4, 5) | At Side Door-boarding | A CUSTOMER STATED THAT AS SHE WAS ATTEMPTING TO BOARD 2 TRAIN HER BAG UMBRELLA & RIGHT ARM WAS CAUGHT IN TRAIN | 1 | 0 | Refused Medical Attention | 04:37 PM |
| 11-Apr-99 | TA199904110001 | Struck on roadway (suicide/attempt) | L | 3RD AVENUE (L) | On track in tunnel | AT T/P/O NYC TRANSIT AUTHORITY MOTORMAN RICHARD CALLAHA , PASS NO #126328 STATED AIDED DID LIE DOWN IN FRONT OF A | 0 | 1 | Fatality | 05:27 PM |
| 13-Apr-99 | TA199904130013 | Struck-on platform | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | m/28 (Avitar Singh) was running for train,was struck & ell found under train, sustained bruised to face & a possib | 1 | 0 | Removed by Ambulance | 11:39 AM |
| 15-Apr-99 | TA199904150007 | DRAG-body outside-by side doors, pulled along platform | 2 | BERGEN STREET (2, 3) | At Side Door-boarding | A MALE CUSTOMER STATED HE ATTEMPTED TO BOARD A N/B #2 T AIN THE DDORS OF THE 2ND CAR CLOSED ON HIS RIGHT HAND AND T | 1 | 0 | Removed by Ambulance | 06:10 AM |
| 18-Apr-99 | TA199904180001 | Struck-Jumped from platform (suicide/attempt) | 2 | 96TH STREET (1, 2, 3) | On Platform | female (Yvonne Myvett) jumped onto tracks as train approached station, struck/DOA, rmvd to Bellevue Morgue | 0 | 1 | Fatality | 06:28 PM |
| 21-Apr-99 | TA199904210013 | Struck-on platform | D | NEWKIRK AVENUE (B, Q) | On Platform | TPO WIT STATED WHILE ON N/B P/F, OBSERVED AIDED DRINKIN ANDSMOKING, STATED AIDED LEANED TOWARD TRACK AREA AS TRAIN | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 21-Apr-99 | TA199904210001 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | m/24 (Fang Tin Lu) jumped in f/o train, male struck/DOA rmvd to Bellevue Morgue, EMS 9318 | 0 | 1 | Fatality | 03:30 PM |
| 27-Apr-99 | TA199904270002 | Struck-on platform | B | BAY PARKWAY (D, M) | On Platform | AT T/P/O AIDED WAS WAITING FOR THE TRAIN. WHEN HE LOOK D TO SEE IF THE TRAIN WAS COMING, THE TRAIN THEN | 1 | 0 | Removed by Ambulance | 09:53 AM |
| 28-Apr-99 | TA199904280016 | Struck-fell from platform | 6 | 51ST STREET (6) | On Platform | male pushed from platform to tracks, male struck, male mvd to Bellevue Hospital | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 28-Apr-99 | TA199904280013 | Struck-fell from platform | 2 | 86TH STREET (1, 9) | ON BOARD TRAIN | RTOTT: A FEMALE CUST. REPORTED TO C/C THAT SHE WAS STAN ING HOLDING ONTO POLE WHEN TRAIN JERKED CAUSING INJURY TO B | 1 | 0 | Refused Medical Attention | 06:45 PM |
| 28-Apr-99 | TA199904280019 | DRAG-in side doors, body outside train | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | ATPO AIDED STATES DOORS OF TRAIN CLOSED ON RIGHT HAND A AS TRAIN DEPARTED HE FELL ON LT SIDE & INJURED LT SIDE | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 29-Apr-99 | TA199904290004 | Struck-on platform | A/C | CHAMBERS STREET(A, C) | On Platform | AT TPO AIDED STATES HE WAS SIDE SWIPED BY N/B A TRAIN A N/EOF #4 TRACK CAUSING INJURY TO LEFT SIDE OF HEAD,NECK,SH | 1 | 0 | Removed by Ambulance | 02:45 AM |
| 01-May-99 | TA199905010001 | DRAG-body outside-by side doors, pulled along platform | A | ROCKAWY BOULEVARD (A) | On Platform | INJURED CUST APPARENTLY INTOXICATED PUT HIS FINGER IN D OR OF TRAIN & DOOR CLOSED ON HIS FINGER. TRAIN MOVED ABOUT | 1 | 0 | Removed by Ambulance | 07:37 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-May-99 | TA199905020001 | Struck-on platform | D | CORTELYOU ROAD (Q) | On Platform | AT T/P/O AIDED STRUCK BY N/B "D" TRAIN WHILE WAITING ON P/F AT CORTELYOU ROAD. AIDED STATED HE WAS LEANING OVER P/ | 1 | 0 | Removed by Ambulance | 10:40 AM |
| 07-May-99 | TA199905070010 | Fell/slip-jumped to tracks | 2 | UNIDENTIFIED STATION(S) | ON BOARD TRAIN | CLMT ALLEGES: SHE DIRECTED TO THE LAST CAR OF THE TRAIN & TOJUMP OUT OF THE CAR CAUSING INJURIES. | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 08-May-99 | TA199905080001 | Struck-on platform | 1 | 191ST STREET (1) | On Platform | T/O STATED HE OBSERVED A CUSTOMER BY THE GATE WITH ONE OOT CLOSE TO THE YELLOW STRIP. T/O STOPPED HIS TRIAN, HE HE | 1 | 0 | Removed by Ambulance | 03:50 AM |
| 11-May-99 | TA199905110008 | Struck-On Roadway | UNSPEC | GRANT CITY (SI) | On Track in Station | m/46 (Jack Peteley) was struck/sandwiched underneath on coming train at it approached station, rmvd TO SI Unive | 1 | 0 | Removed by Ambulance | 10:19 PM |
| 15-May-99 | TA199905150001 | Struck-On Roadway | J | CHAUNCEY STREET (J, Z) | On Track in Station | 3 male's jumped turnstile, male's ran from plainclothes PO'Sm/b/18 (Ronnie Perkins) jumped to tracks, male was stru | 0 | 1 | Fatality | 02:40 AM |
| 20-May-99 | TA199905200009 | Fell/slip-against train | B | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | ATPO AIDED REC'D MULTIPLE ABRASIONS TO RT LEG AFTER BEI G DRAGGED BY N/B B TRAIN. | 1 | 0 | Removed by Ambulance | 11:05 PM |
| 21-May-99 | TA199905210008 | Fell/slip-against train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT TPO AIDED STATES HE TRIPPED WHILE BOARDING N/B A TRA N ATWEST 4TH ST. CAUSING CUT/SWELLING TO RIGHT EYE. AIDED | 1 | 0 | Removed by Ambulance | 09:46 PM |
| 22-May-99 | TA199905220002 | Fell/slip-against train | L | BEDFORD AVENUE (L) | On Platform | C/R STATED THAT HE OBSERVED A MAN FALLING NEAR EDGE ON LAT-FORM. MAN CAME IN CONTACT WITH TRAIN. C/R ACTIVATED EME | 1 | 0 | Removed by Ambulance | 08:44 PM |
| 23-May-99 | TA199905230005 | DRAG-body outside-by side doors, pulled along platform | A | CHAMBERS STREET(A, C) | On Platform | AN INTOXICATED HISPANIC MALE STATED HE WAS ALLEGEDLY DR GGED3-5 FEET SUSTAINING MINOR BRUISES AND SCRATCHES FROM A | 1 | 0 | Removed by Ambulance | 06:30 AM |
| 24-May-99 | TA199905240002 | Struck-on platform | 2 | 72ND STREET (1, 2, 3) | On Platform | m/h/43 (Angel Torres) was leaing over platform looking toward tunnel, male struck by train car, rmvd to Roosev | 1 | 0 | Removed by Ambulance | 08:51 AM |
| 24-May-99 | TA199905240001 | Struck-Jumped from platform (suicide/attempt) | R | STEINWAY STREET (M, R) | On Platform | m/w/20 jumped in f/o train as it was entering station, aid down across tracks, motorman activated emergency brake, | 0 | 1 | Fatality | 10:24 AM |
| 25-May-99 | TA199905250001 | Fell/slip-jumped to tracks | G | 75TH/PURITAN AVENUES (E, F) | On Platform | station summary item # 4224, Supv Slepion 830827 report unkmale fell from platform to roadbed, RMA, PO 11803 respo | 1 | 0 | Refused Medical Attention | 02:55 AM |
| 29-May-99 | TA199905290005 | DRAG-body outside-by side doors, pulled along platform | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | AT TPO AIDED STATES WHILE ATTEMPTING TO BOARD S/B '7' T AIN,HER LEFT ARM/SHOULDER CAUGHT BETWEEN TRAIN CAR DOORs. | 1 | 0 | Removed by Ambulance | 01:25 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-May-99 | TA199905310001 | Struck-Jumped from platform (suicide/attempt) | 1 | 72ND STREET (1, 2, 3) | On Platform | m/w/48 (Michael Yates) jumped in f/o train, male struck rmvdto St Luke's Hospital, male pronounced DOA at 2:17 AM | 0 | 1 | Fatality | 01:22 AM |
| 01-Jun-99 | TA199906010010 | DRAG-in side doors, body outside train | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | A FEMALE CUST. STATED THAT AS SHE WAS ATTEMPTING TO BOA D TRAIN. THE DOOR BEGAN TO CLOSED. SHE ASKED C/R TO REOPE | 1 | 0 | Removed by Ambulance | 10:08 PM |
| 04-Jun-99 | TA199906040011 | Fell/slip-against train | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | C/R VALDEZ OBSERVED A MALE CUST. LYING ON THE PLATFORM Y CAR #2197. C/R ACTIVATED EMER. BRAKE BECAUSE THE CUST. | 1 | 0 | Refused Medical Attention | 03:20 PM |
| 06-Jun-99 | TA199906060004 | DRAG-body outside-by train gates & pulled along platform | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | A CUSTOMER STATED THAT AS SHE WAS GETTING OF TRAIN HER AG STRAP GOT CAUGHT IN DOOR. TRAIN BRAKED (EMER.) NO INJ. | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 07-Jun-99 | TA199906070001 | Struck-Jumped from platform (suicide/attempt) | 5 | FULTON STREET (4, 5) | On Platform | A T/P/O AIDED STATES HE OBSERVED AN INDIVIDUAL COMMIT SUICIDE BY JUMPING BY FRONT OF A N/B #5 TRAIN. AIDED ST | 1 | 1 | Fatality | 05:35 PM |
| 07-Jun-99 | TA199906070003 | Fell/slip-from train (bet cars, outside door, etc.) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | Standing Between Cars on board train | AN INTOXICATED MALE CUSTOMER STEPPED BETWEEN CARS & FEL TO THE ROAD BED CAUSING A CUT ABOVE HIS LEFT EYEBROW. EMS | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 08-Jun-99 | TA199906080001 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On track in tunnel | m/h/44 (Luis Aracena) inside tunnel (track area) jumped in f/o train, male struck/DOA, rmvd to Kings County Morgue | 0 | 1 | Fatality | 02:57 PM |
| 09-Jun-99 | TA199906090001 | DRAG-body outside-by side doors, pulled along platform | 5 | 125TH STREET (4, 5, 6) | At Side Door-boarding | MS THOMAS STATED AS SHE WAS ATTEMPTING TO BOARD TRAIN T E DOORS CLOSED UNEXPECTEDLY WITH NO ANNOUNCEMENT. HER BAG | 1 | 0 | Removed by Ambulance | 03:24 PM |
| 10-Jun-99 | TA199906100001 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On Platform | m/24 (Gabriel Talamana) was stdg in f/o "DO NOT CROSS O DO NOT ENTER" sign, when train reached him he jumped in f/ | 0 | 1 | Fatality | 12:22 PM |
| 12-Jun-99 | TA199906120012 | Struck-on platform | 6 | CANAL STREET (6) | On Platform | TSS/154765 REPORTED HE WAS ENTERING CANAL ST. HE SAW MA E CUST. CLIMBING PLATFORM FROM TRACKS. T/O PUT TRAIN IN E | 1 | 0 | Non-Applicable | 11:15 AM |
| 14-Jun-99 | TA199906140008 | DRAG-body outside-by side doors, pulled along platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | PLATFORM C/R REPORTED TO C/C THAT A MALE CUST. PLACED H S FOOT IN DOOR. HE TRIED TO PULL FOOT OUT BUT SHOE REMAIN | 1 | 0 | Removed by Ambulance | 05:01 PM |
| 15-Jun-99 | TA199906150024 | Struck-fell from platform | Q | LEXINGTON AVENUE/63RD STREET (F) | IN RAPID RAIL TRANSIT STATION | AT T/P/O TRANSIT WORKER MICHELLE NELSON #645074 STATED HAT SHE SLIPPED ON A PIECE OF PAPER AND HIT HER HEAD INTO A | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 24-Jun-99 | TA199906240005 | DRAG-body outside-by side doors, pulled along platform | 6 | 51ST STREET (6) | On Platform | STA. CLEANER REPORTED HE SAW FEMALE CUSTOMER RUNNING TO ARDSTRAIN, CUSTOMER PUSHED HER HANDS INTO CAR DOORS IN 1ST | 1 | 0 | Refused Medical Attention | 09:07 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Jun-99 | TA199906250005 | Fell/slip-jumped to tracks | 2 | HOYT STREET (2, 3) | On Platform | STA. SUMM. ITEM #5182 S/A WEBSTER/942625 REPORTS C. GO ZA- LEZ JUMPED FROM S/B PLATFORM ONTO TRACKS. TPO 2911 RESP | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 29-Jun-99 | TA199906290001 | Struck-fell from platform | 1 | 50TH STREET (1) | On Platform | MALE WAS OBSERVED STANDING ON S/B PLATFORM, PACING BACK AND FORTH, HE ACCIDENTLY FELL TO TRACKS. CUSTOMERS TRIED TO | 1 | 0 | Removed by Ambulance | 07:01 PM |
| 30-Jun-99 | TA199906300001 | DRAG-body outside-by side doors, pulled along platform | 7 | FISK AVENUE/69TH STREET (7) | On Platform | MS. KATHLEEN MURPHY CALLED TO REPORT THAT HER LEFT LEG AS CAUGHT IN DOORS & SHE WAS DRAGGED FOR 20 FEET. SHE HAS | 1 | 0 | Refused Medical Attention | 07:20 AM |
| 30-Jun-99 | TA199906300021 | DRAGGED-Person caught by train & train moved | 7 | FISK AVENUE/69TH STREET (7) | On Platform | AT TPO AIDED STATES HER ARM WAS CAUGHT IN TRAIN DOOR AN SHEWAS DRAGGED 20FT DOWN THE PLATFORM UNTIL TRAIN STOPPED. | 1 | 0 | Refused Medical Attention | 07:15 PM |
| 04-Jul-99 | TA199907040001 | Struck-Jumped from platform (suicide/attempt) | A | GRANT AVENUE (A) | On Platform | T/D HINDS/396669 ON DUTY AT EUCLID AVV. REPORTED TO C/C THATA CUST. JUMPED IN FRONT OF TRAIN AS IT WAS ENTERING GRA | 1 | 0 | Removed by Ambulance | 12:29 AM |
| 08-Jul-99 | TA199907080003 | Fell/slip-against train | 1 | 72ND STREET (1, 2, 3) | On Platform | A MALE CUSTOMER WAS OBSERVED DETRAINING THEN FELL BACK NTO TRAIN CAUSING INJURY TO HIS HEAD. CUST. APPEARED TO BE | 1 | 0 | Removed by Ambulance | 10:59 PM |
| 09-Jul-99 | TA199907090001 | Struck-On Roadway | 5 | 149TH STREET/GRAND CONCOURSE (4) | On track in tunnel | AT T/P/O AIDED WAS IN TRACK AREA WHEN N/B #5 TRAIN PASS D. MOTORMAN THOUGHT TRAIN STRUCK AIDED. AIDED WAS FOUND | 1 | 0 | Removed by Ambulance | 02:38 PM |
| 13-Jul-99 | TA199907130007 | Fell/slip-jumped to tracks | F | QUEENS PLAZA (E, M, R) | Between cars | S/A RAHMAN/726203 REPORTS UNK. MALE (35) FELL BETW, CAR 6184 & 6185 ONTO ROADBED. BLEEDING FROM HEAD. REMOVED | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 22-Jul-99 | TA199907220001 | Struck-Jumped from platform (suicide/attempt) | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | ATPO AIDED WAS OBSERVED BY WITNESS, AIDA RIVERA OF 170 VE. 'D' APT.13,NYC,JUMPING ONTO TRACKBED AND LAYING DOWN AC | 0 | 1 | Fatality | 06:23 AM |
| 24-Jul-99 | TA199907240008 | Struck-on platform | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | CUSTOMER WAS ON THE PLATFORM AT KEW GARDENS AND RAISED IS HAND AS TRAIN ENTERED THE STATION AND LEFT HAND STRUCK | 1 | 0 | Removed by Ambulance | 11:06 PM |
| 24-Jul-99 | TA199907240001 | Struck-Jumped from platform (suicide/attempt) | 4 | BROOKLYN MUSEUM/EASTERN PARKWAY (2, 3) | On Platform | motorman stated male (Aubrey Owens) jumped in f/o mvg t ain (apparent suicide), male DOA | 0 | 1 | Fatality | 04:40 AM |
| 29-Jul-99 | TA199907290002 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | a female stdg by the edge of platform when she passed o t & fell into train as it was coming into station, female f | 1 | 0 | Removed by Ambulance | 12:21 PM |
| 29-Jul-99 | TA199907290006 | DRAG-body outside-by side doors, pulled along platform | 2 | 96TH STREET (1, 2, 3) | At Side Door-boarding | CUSTOMER ALLEGES THAT AS SHE WAS ATTEMPTING TO ENTRAIN HE DOORS CLOSED ON HER ARM. TRAIN BEGAN TO MOVESO SHE RAN | 1 | 0 | Removed by Ambulance | 02:28 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jul-99 | TA199907290001 | Struck on roadway (suicide/attempt) | R | LEXINGTON AVENUE/53RD STREET (E, M) | On Track in Station | m/36 (Scheng J Guo) placed his bag on the platform, jum ed to roadway, put his head on rail as train was entering | 0 | 1 | Fatality | 11:00 AM |
| 29-Jul-99 | TA199907290011 | STRUCK BY TRAIN | 4 | 125TH STREET (4, 5, 6) | On Platform | @ T/P/O WITNESS STATE SHE OBSERVED AIDED STANDING ON TH N/B #4 PLATFORM . SHE EXPERIENCED A SEIZURE, LOST HER BALA | 1 | 0 | Removed by Ambulance | 12:20 AM |
| 30-Jul-99 | TA199907300001 | Struck-fell from platform | C | CHAMBERS STREET(A, C) | On Platform | A/T/P/O AUDED WAS REPORTEDAS A MAN UNDER VIA C.U. AIDED WAS FOUND UNDER- NEATH "C" TRAIN, CAN#3751 BY MOTORMAN | 1 | 0 | Removed by Ambulance | 01:20 PM |
| 02-Aug-99 | TA199908020001 | Fell/slip-jumped to tracks | D | 161ST STREET (B, D) | On Platform | AT TPO AIDED WAS WITNESSED JUMPING IN FRONT OF LEAD CAR | 1 | 0 | Removed by Ambulance | 08:21 AM |
| 05-Aug-99 | TA199908050008 | DRAG-obj caught in side drs w person holding | 2 | 72ND STREET (1, 2, 3) | At Side Door-boarding | A FEMALE CUSTOMER PHONED C/C STATING THAT AS SHE WAS BO RD- ING TRAIN THE DOORS CLOSED ON BAG. STRAP CAUGHT. TRAIN | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 07-Aug-99 | TA199908070003 | DRAG-in side doors, body outside train | 7 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | ATPO AIDED STATES SHE ATTEMPTED TO BOARD 7 TRAIN AT GRA D CENTRAL WHEN DOOR CLOSED ON RIGHT HAND CAUSING INJURY. | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 11-Aug-99 | TA199908110018 | DRAG-in side doors, body outside train | 2 | BURKE AVENUE (2) | At Side Door-boarding | CLMT ALLEGES: HE WAS CAUSED TO BE INJURED WHEN SHE WAS DRAGGED ALONG THE PLATFORM AFTER THE DOORS CLOSED ON | 1 | 0 | Removed by Ambulance | 07:40 AM |
| 12-Aug-99 | TA199908120002 | DRAG-in side doors, body outside train | 2 | BURKE AVENUE (2) | At Side Door-boarding | DOOR STARTED TO CLOSEE AND A PERSON STUCK HER HAND IN T E DOOR AT THE LAST MINUET. THERE WAS NO GUARD LIGHT. THE | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 14-Aug-99 | TA199908140003 | Struck-jumped from train (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | TSS/826967 REPORTED VIA RADIO THAT A FEMALE CUST. JUMPE IN FRONT OF THE 0335 TRAIN. T/O PUT BRAKES IN EMERG. IT ST | 1 | 0 | Removed by Ambulance | 04:25 AM |
| 14-Aug-99 | TA199908140004 | Struck-on platform | 4 | SPRING STREET (6) | On Platform | AT T/P/O TRAIN OPERATOR STATED HE STRUCK AIDED WITH NB TRAIN WHILE ENTERING SPRING ST. STATION. AIDED STATED THA | 1 | 0 | Refused Medical Attention | 04:40 AM |
| 20-Aug-99 | TA199908200001 | Struck-on platform | J | AVENUE J (Q) | On Platform | QUICK RESPONSE, m/w/25 (Mikheil Grozelidze) stdg near e ge of platform was struck by outside of train, PO'S 1929/1 | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 26-Aug-99 | TA199908260011 | Fell/slip-against train | J | GATES AVENUE (J, Z) | On Platform | ATPO AIDED FAINTED & FELL ON TO PLATFORM. | 1 | 0 | Removed by Ambulance | 12:40 AM |
| 29-Aug-99 | TA199908290001 | Fell/slip-against train | F | AVENUE X (F) | On Platform | STA. SUMM. ITEM #7275 SUPV. SIMMS/825287 REPORTS UNK. ALE FELL ON N/B PLATFORM. MEDICAL AID REFUSED. TPO 10625 RE | 1 | 0 | Refused Medical Attention | 11:00 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Aug-99 | TA199908300001 | Struck on roadway (suicide/attempt) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On track in tunnel | ATPO AIDED WAS STRUCK BY A N/B G TRAIN CAUSING DECAPITA ION AIDED WAS DETERMINED D.O.A. BY EMS LT.MEYER.BODY RMVD B | 0 | 1 | Fatality | 10:45 PM |
| 31-Aug-99 | TA199908310010 | DRAG-in side doors, body outside train | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | C/R BRANTLEY/094828 REPORTED SHE OPERATED EBV WHEN SHE AW MALE CUST. (WHO HAD PLASTIC BAG CAUGHT IN DOOR) RUNNING | 0 | 0 | Fatality | 02:57 PM |
| 01-Sep-99 | TA199909010011 | DRAG-in side doors, body outside train | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | AT TPO, STATES SHE WAS BOARDING A N/B 5 TRAIN AT UNION Q./14TH STREET, WHEN HER RIGHT ARM WAS CAUGHT BET. THE CAR | 1 | 0 | Removed by Ambulance | 04:34 PM |
| 02-Sep-99 | TA199909020006 | DRAG-in side doors, body outside train | 2 | EAST 180TH STREET (2) | At Side Door-boarding | T/D #614565 CALLED C/C TO STATE THAT A CUST. CLAIMED HE HANDWAS BRUISED WHEN IT WAS CAUGHT IN DOOR, TRAIN MOVED. SH | 1 | 0 | Refused Medical Attention | 04:37 PM |
| 05-Sep-99 | TA199909050001 | Struck-Jumped from platform (suicide/attempt) | 1 | 145TH STREET (1) | On Platform | AT T/P/O TRAIN OPERATOR STATES AIDED JUMPED IN FRONT OF TRAIN. AIDED HAS EXTENSIVE HEAD INJURY. | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 07-Sep-99 | TA199909070001 | STRUCK BY TRAIN | D | UNIDENTIFIED STATION(S) | TRACK AND TRACK STRUCTURE | T/O Dunlap 239650 stated he observed a male sitting on concrete overpass drinking can of bus, he put train int | 0 | 1 | Fatality | 09:19 PM |
| 08-Sep-99 | TA199909080009 | DRAG-in side doors, body outside train | A | BROADWAY/EAST NEW YORK (A, C) | At Side Door-boarding | A CUSTOMER/EMPLOYEE STATED THAT HER DRESS GOT CAUGHT IN DOOROF TRAIN. SHE REFUSED MEDICAL ASSISTANCE & STATED SHE W | 1 | 0 | Refused Medical Attention | 08:36 AM |
| 08-Sep-99 | TA199909080008 | DRAG-in side doors, body outside train | 4 | WOODLAWN ROAD (4) | On Platform | A. CUST CALLED TO COMPLAIN THE C/R CLOSED DOORS ON HER GT. HAND WHICH IS NOW SORE. TRAIN MOVED & SHE PULLED HAND O | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 09-Sep-99 | TA199909090006 | Struck-Jumped from platform (suicide/attempt) | E/C | 23RD STREET (C, E) | On Platform | m/b/38 (Howard Gregory) was against wall, male ran towa d train & jumped, male struck/DOA, rmvd to Bellevue Morgu | 0 | 1 | Fatality | 07:44 PM |
| 11-Sep-99 | TA199909110006 | DRAG-in side doors, body outside train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Platform | A MALE CUSTOMER STATED THAT AS HE RUNNING FOR THE TRAIN THE DOORS CLOSED & HIS LEFT ARM WAS CAUGHT IN DOOR. HE RAN | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 13-Sep-99 | TA199909130007 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | T/O CLARK REPORTED THAT C/R PASSED A LONG BUZZER SIGNAL BE- CAUSE A CUST. WALKED INTO SIDE OF TRAIN. THE CUST. REFU | 1 | 0 | Refused Medical Attention | 07:36 PM |
| 22-Sep-99 | TA199909220001 | Struck-On Roadway | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Track in Station | S/A MORGAN REPORTS UNK. MALE INJURED ON N/B TRACK. REMO ED TO ELMHURST GENERAL HOSPITAL WITH MULTIPLE TRAUMA. COND | 1 | 0 | Removed by Ambulance | 05:58 AM |
| 23-Sep-99 | TA199909230001 | Struck-On Roadway | L | 1ST AVENUE (L) | On track in tunnel | m/b/40 (Percy Minor) struck by train/DOA, body rmvd to Kings County Morgue | 0 | 1 | Fatality | 10:05 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Sep-99 | TA199909240009 | DRAG-in side doors, body outside train | 5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | On Platform | RCI/992834 REPORTED HE OBSERVED DOOR CLOSED. A MALE CUS O- MER'S HAND IN DOOR & CUST. WAS MOVING ALONG SIDE OF TRA | 1 | 0 | Refused Medical Attention | 08:53 AM |
| 25-Sep-99 | TA199909250001 | Fell/slip-jumped to tracks | L | 6TH AVENUE (L) | TRACK AND TRACK STRUCTURE | m/b/42 (Tyrone Edwards) jumped in f/o train, male rmvd unconscious with vital signs, male listed in serious | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 27-Sep-99 | TA199909270001 | Struck on roadway (suicide/attempt) | F | BERGEN STREET (F, G) | On Track in Station | m/h/43 (Vincente Oquendo) tried to crossover tracks, st by train, rmvd to Bellevue Hospital, male stated "he was g | 1 | 0 | Removed by Ambulance | 08:23 AM |
| 27-Sep-99 | TA199909270011 | STRUCK BY TRAIN | N | CANAL STREET/LAFAYETTE -LL (N, Q, R) | On Platform | ATPO AS PER AIDED AND WITNESS, AIDED FELT DIZZY AND FEL INTO TRAIN AS TRAIN PULLED INTO STATION. AIDED SUSTAIN | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 29-Sep-99 | TA199909290009 | Struck-jumped from train (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | BOARDING | AT T/P/O AIDED STATES AT 1245 SHE TRIED TO BOARD A S/B 3" TRAIN AT 72/B'WAY CONDUCTOR CLOSED DOORS ON LEFT THIGH | 1 | 0 | Refused Medical Attention | 12:45 PM |
| 04-Oct-99 | TA199910040001 | Struck-on platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | AT T/P/O WITNESS STATED AIDED APPEARED DISORIENTED AND NELTDOWN ON THE GROUND AND FELL TO ON COMING TRAIN WHICH ST | 1 | 0 | Removed by Ambulance | 10:50 AM |
| 04-Oct-99 | TA199910040002 | STRUCK BY TRAIN | 6 | 103RD STREET (6) | TRACK AND TRACK STRUCTURE | person jumped/struck by train/deceased | 0 | 1 | Fatality | 08:45 PM |
| 04-Oct-99 | TA199910040010 | STRUCK BY TRAIN | N | CANAL STREET/BROADWAY -UL (N, Q, R) | TRACK AND TRACK STRUCTURE | AT/T/P/O AIDED WAS STRUCK BY TRAIN WHILE STANDING ON TH ROADBED. AIDED NOT LIKELY TO DIE. | 1 | 0 | Removed by Ambulance | 11:55 PM |
| 05-Oct-99 | TA199910050012 | Struck-on platform | D | 161ST STREET (B, D) | On Platform | SUPT. CHU STATED THAT A MALE CUST.TOLD HIM THAT HE APPA ENT-LY FAINTED WALKED INTO SIDE OF CAR & BRUISED LEFT SIDE | 1 | 0 | Refused Medical Attention | 11:50 PM |
| 05-Oct-99 | TA199910050001 | Struck-Jumped from platform (suicide/attempt) | N | CANAL STREET/BROADWAY -UL (N, Q, R) | On Platform | unknown male jumped in f/o train as it entered station, male struck/rmvd alive | 1 | 0 | Removed by Ambulance | 00:00 AM |
| 06-Oct-99 | TA199910060002 | DRAG-in side doors, body outside train | 5 | FULTON STREET (4, 5) | At Side Door-boarding | A MS AQUINO REPORTED TO C/C THAT AS SHE PLACED HER RGT. ARM IN DOORS IT CLOSED ON HER ARM. SHE PULLED FREE BREAKING | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 11-Oct-99 | TA199910110004 | Struck-Jumped from platform (suicide/attempt) | 1 | RECTOR STREET (1) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF A N/B # 1 TRAIN AND D ED AS RESULT. A SUICIDE NOTE WAS FOUND ON DOA'S PERSON. E | 0 | 1 | Fatality | 02:56 PM |
| 12-Oct-99 | TA199910120001 | Struck-Jumped from platform (suicide/attempt) | 7 | METS/WILLETS POINT (7) | On Platform | ATPO AIDED WAS STRUCK BY S/B #7 TRAIN CAUSING MULTIPLE LUNTBODY TRAUMA. AIDED PRONOUNCED DEAD AT 0102 HRS | 0 | 1 | Fatality | 00:14 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Oct-99 | TA199910120003 | Struck-Jumped from platform (suicide/attempt) | C | 116TH STREET (B, C) | On Platform | ATPO THE AIDED WAS REMOVED CONCIOUS FROM UNDER SOUTH B UND 'C'TRAIN AFTER ATTEMPTED SUICIDE/////DIAGNOSIS--LACERAT | 1 | 0 | Removed by Ambulance | 06:11 AM |
| 13-Oct-99 | TA199910130001 | Fell/slip-against train | 1 | CHAMBERS STREET (1, 2, 3) | On Platform | WITNESS STATED THAT HE OBSERVED CUSTOMER GET OFF TRAIN HEN FALL BACK TWICE INTO MOVING TRAIN THEN FELL TO THE PLAT | 1 | 0 | Removed by Ambulance | 08:52 PM |
| 16-Oct-99 | TA199910160001 | Struck-fell from platform | 4 | 14TH STREET (4, 5, 6) | On Platform | m/b/26 (Tracy Lynch) felt dizzy,& lost balance, landed n express track, male struck by slow moving work train, m | 1 | 0 | Removed by Ambulance | 02:29 AM |
| 19-Oct-99 | TA199910190001 | Struck-Jumped from platform (suicide/attempt) | B | 125TH STREET (A, B, C, D) | On Platform | f/w/43 (Peggie Grusha) jumped in front of train, struck person under car #5116, rmvd alive to Harlem Hosp. EMS | 1 | 0 | Removed by Ambulance | 12:09 PM |
| 27-Oct-99 | TA199910270001 | DRAG-body outside-by train gates & pulled along platform | L | BROADWAY JUNCTION (L) | On Platform | m/12 (Ivan Sanchez) was running anong the moving train, the end of the last car caught onto his backpack & pulled h | 1 | 0 | Removed by Ambulance | 03:39 PM |
| 29-Oct-99 | TA199910290015 | DRAG-body outside-by side doors, pulled along platform | 2 | PARK PLACE (2, 3) | On Platform | CLAIMANT STATES DOORS CLOSED ON HIM DRAGGING THE CLAIMA T DOWN THE PLATFORM CAUSING INJURIES. | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 30-Oct-99 | TA199910300001 | DRAG-body outside-by side doors, pulled along platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | At Side Door-boarding | m/51 (David Edrington) was boarding train, doors closed on his r/leg before he boarded, train moved & dragged him | 1 | 0 | Removed by Ambulance | 10:50 AM |
| 31-Oct-99 | TA199910310001 | Struck-Jumped from platform (suicide/attempt) | 7 | BLISS/46TH STREETS (7) | On Platform | f/46 (Chong Yong Kim) jumped off platform in f/o train, female struck, rmvd to Elmhurst General Hospital with c | 1 | 0 | Removed by Ambulance | 09:11 PM |
| 31-Oct-99 | TA199910310005 | Fell/slip-against train | F | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | CUSTOMER RAN INTO THE SIDE OF THE TRAIN AS IT WAS LEAVI G THE STATION. CUSTOMER APPEARS HOMELESS AND INTOXICATED. | 1 | 0 | Refused Medical Attention | 01:48 AM |
| 01-Nov-99 | TA199911010002 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/HERALD SQUARE (N, Q, R) | On Platform | unidentified m/w/appx 35 jumped from platform in f/o tr in entering station, male struck/DOA, body rmvd to Bellevu | 0 | 1 | Fatality | 04:47 PM |
| 12-Nov-99 | TA199911120001 | Struck on roadway (suicide/attempt) | 4 | MOSHOLU PARKWAY (4) | On track in tunnel | AT T/P/O P.O. DID OBSERVE AIDED INJURED UNDERNEATH A N B #4TRAIN. AIDED WAS REMOVED CONSCIOUS BY EMS #2751 TO JAC | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 14-Nov-99 | TA199911140006 | Struck-on platform | UNSPEC | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | SUPT/ O'TOOLE REPORTED WTNESSES STATED THAT AIDED STUMB ED OFF ESCALATOR & FELL INTO ABOVE TRAIN AS IT WAS COMING | 1 | 0 | Removed by Ambulance | 11:14 AM |
| 15-Nov-99 | TA199911150001 | Struck-On Roadway | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Track in Station | ATPO STATED SHE WAS STRUCKED BY TRAIN. | 0 | 1 | Fatality | 03:22 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-99 | TA199911160018 | Struck-on platform | F | 5TH AVENUE/53RD STREET (E) | On Platform | C/R/687672 ON BOARD THE 1634 F REPORTS WHILE ENTERING 5 H AVE. A CUST.WALKED INTO THE SIDE OF TRAIN. PO/11035 & E | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 16-Nov-99 | TA199911160003 | Struck-on platform | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | unk male (looked intoxicated) stumbled on the platform raninto the train at the 3rd south motor, male rmvd to Bel | 1 | 0 | Removed by Ambulance | 05:10 PM |
| 17-Nov-99 | TA199911170001 | Struck-On Roadway | 2 | GUN HILL ROAD (2) | On Track in Station | T/O Jones #448470 stated he observed a male who attempt d toclimb back onto platform when the train was approaching | 1 | 0 | Removed by Ambulance | 02:53 PM |
| 19-Nov-99 | TA199911190016 | DRAG-body outside by train gates & pulled along platform | UNSPEC | 63RD DRIVE/REGO PARK (M, R) | On Platform | clmt alleges: his foot was entrapped btwn the doors of he train he was able to free his foot when the train began | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 21-Nov-99 | TA199911210002 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Platform | T/O STATED A PERSON STEPPED IN FRONT OF THE TRAIN. THE DISTANCE BETWEEN THE PERSON AND TRAIN WAS NO MORE THAN | 0 | 1 | Fatality | 02:30 PM |
| 26-Nov-99 | TA199911260002 | Struck-On Roadway | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Track in Station | m/w/appx 60 was struck by train, body found under train car,Sgt Saverese #4363 reports a bottle of whiskey was foun | 0 | 1 | Fatality | 01:51 PM |
| 26-Nov-99 | TA199911260003 | Struck-on platform | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | SUPT. KAYEL INFORMED C/C THAT A CUSTOMER RAN TO A MOVIN TRAIN CAUSING CUTS ON FOREHEAD/EYEBROWS.PO #9560 & EMS | 1 | 0 | Removed by Ambulance | 08:31 PM |
| 27-Nov-99 | TA199911270012 | DRAG-in side doors, body outside train | 1 | 86TH STREET (1, 9) | At Side Door-boarding | CUSTOMER REPORTED THAT HE ATTEMPTED TO BOARD A S/B #1 T AIN AT THE CONDUCTOR'S POSITION WHEN THE TRAIN MOVED APPROX | 1 | 0 | Refused Medical Attention | 07:59 PM |
| 01-Dec-99 | TA199912010023 | DRAG-in side doors, body outside train | 1 | 96TH STREET (1, 2, 3) | At Side Door-boarding | A CUSTOMER CALLED C/C TO REPORT THAT SHE HAD BEEN DRAGG D DOWN THE PLATFORM BY #1 TRAIN, SHE CLAIMED SHE WAS DRAG | 1 | 0 | Non-Applicable | 11:15 PM |
| 06-Dec-99 | TA199912060001 | Struck-On Roadway | 6 | 103RD STREET (6) | On track in tunnel | AT TPO T/O STATED AS HIS TRAIN WAS TRAVELING FROM 103RD ST HE WITNESSED A MALE WALKING ON TRACK AREA TOWARDS HIS T | 1 | 0 | Removed by Ambulance | 04:12 PM |
| 07-Dec-99 | TA199912070001 | Struck-Jumped from platform (suicide/attempt) | F | 23RD STREET/6TH AVENUE (F) | On Platform | AT/T/P/O AIDED DID JUMP FROM S/E OF N/B "F" PLATFORM AT 23RD6TH AV. STATION TO THE ROADBED AND WAS STRUCK BY THE N/ | 1 | 0 | Removed by Ambulance | 09:25 AM |
| 07-Dec-99 | TA199912070020 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | Between cars | AT T/P/O AIDED STATED HE SLIPPED & FELL BETWEEN SUBWAY ARS INJURING HIS RIGHT LEG. TRAIN WAS NOT MOVING. | 1 | 0 | Removed by Ambulance | 07:55 PM |
| 09-Dec-99 | TA199912090009 | DRAGGED-Person caught by train & train moved | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Stairs | AT T/P/O AIDED STATES THAT WHILE DETRAINING S/B 2 TRAIN DOORDOORS CLOSED ON HIS RIGHT ARM AND THE TRAIN PROCEEDED A | 1 | 0 | Refused Medical Attention | 04:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Dec-99 | TA199912120001 | Struck-on platform | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | m/w/26 (Perrin Snyder) was leaning over the platform & as struck by train, sustained head injury, rmvd to St Vinc | 1 | 0 | Removed by Ambulance | 00:57 AM |
| 12-Dec-99 | TA199912120007 | Struck-on platform | N | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | AIDED WAS STRUCK IN THE HEAD BY TRAIN CAUSING SEVERE TR UMA TO LEFT SIDE OF HEAD. | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 15-Dec-99 | TA199912150001 | Struck-On Roadway | E | WORLD TRADE CENTER | TRACK AND TRACK STRUCTURE | m/w/appx 35 was struck by train, discovered under 5th c r, body rmvd to Bellevue Morgue, PO 29474 responded | 0 | 1 | Fatality | 07:46 PM |
| 17-Dec-99 | TA199912170001 | Struck-On Roadway | 6 | 59TH STREET (4, 5, 6) | On Platform | STA. SUMM. ITEM #10710 S/A MYRIE/638546 REPORTS M. RUS O JRFELL ON S/B PLATFORM, REMOVED TO ST. LUKE'S-ROOSEVELT H | 1 | 0 | Removed by Ambulance | 00:40 AM |
| 20-Dec-99 | TA199912200001 | Struck-Jumped from platform (suicide/attempt) | Q | KINGS HIGHWAY (B, Q) | On Platform | victim jumped in f/o train as train pulled into station body rmvd to Kings County Morgue, PO 6458 responded | 0 | 1 | Fatality | 09:46 AM |
| 20-Dec-99 | TA199912200007 | Struck-on platform | N | WHITEHALL STREET [R] | On Platform | AT/T/P/O AIDED STATED HE WAS ON THE N/E OF THE PLATFOR LOOKING THE WRONG WAY AND THE TRAIN HIT HIM IN THE BACK | 1 | 0 | Removed by Ambulance | 12:17 PM |
| 23-Dec-99 | TA199912230020 | DRAG-obj caught in side drs w person holding on/extended | 6 | BLEECKER STREET (6) | At Side Door-boarding | A MS N. PASCUAL STATED VIA TELEPHONE THAT THE DOORS CLO ED ON HER LFT HAND. TRAIN BEGAN TO MOVE.SHE PULLED HAND & | 1 | 0 | Refused Medical Attention | 06:37 PM |
| 26-Dec-99 | TA199912260001 | Struck on roadway (suicide/attempt) | L | MYRTLE/WYCKOFF AVENUES (L) | On Track in Station | AIDED STANDING ON THE ROADBED AT THE S/B END OF THE N/B PLATFORM WHEN AIDED STEPPED INTO VIEW AS THE TRAIN ENTE | 0 | 1 | Fatality | 00:49 AM |
| 26-Dec-99 | TA199912260003 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | STA. SUMM. ITEM #10976 SUPV. EASTER/244659 & T/O WARE/9 5323STATED HE PLACED TRAIM IN EMER. WHEN FEMALE JUMPED IN F | 1 | 0 | Removed by Ambulance | 00:58 AM |
| 27-Dec-99 | TA199912270007 | Struck-jumped from train (suicide/attempt) | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | ON BOARD TRAIN | AT T/P/O AIDED STATES WHILE RIDING S/B 'F' TRAIN, SHE W S ASISTING ANOTHER AIDED ON THE TRAIN WHEN SHE TRIED TO | 1 | 0 | Removed by Ambulance | 08:45 |
| 28-Dec-99 | TA199912280001 | Fell/slip-against train | N | 22ND AVENUE/BAY PARKWAY (N) | On Platform | AT TPO THE TRAIN CONDUCTOR STATES HE OBSERVED THE AIDED ON tHE SUBWAY PLATFORM STAGGER INTO THE MOVING TRAIN CAUSI | 1 | 0 | Removed by Ambulance | 00:47 AM |
| 03-Jan-00 | TA200001030001 | Struck-fell from platform | 2 | 135TH STREET (2, 3) | On Platform | AT T/P/O AIDED LEANED OVER AND FELL ON N/B "2" TRACK. IDED WAS DIAGNOSED W/ TRAUMA HEAD TO TOE. AIDED APPEARED T | 1 | 0 | Removed by Ambulance | 09:02 PM |
| 04-Jan-00 | TA200001040002 | Struck-on platform | 1 | 181ST STREET (1) | On Platform | AT TPO AIDED WAS FOUND BY EMS LYING ON PLATFORM FACED U AND WAS SUFFERING FROM MAJOR HEAD TRAMA TO THE RIGHT SI | 1 | 0 | Removed by Ambulance | 08:45 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jan-00 | TA200001050005 | Struck-on platform | B | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | AT PER WITNESSES AT SCENE AIDED WAS STANDING CLOSE TO E GE OF PLATFORM WITH HIS HOOD OVER HIS HEAD AND DID NOT SEE | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 07-Jan-00 | TA200001070001 | Struck on roadway (suicide/attempt) | E | GRAND AVENUE/NEWTOWN (M, R) | TRACK AND TRACK STRUCTURE | m/w/35 lying motionless on trackbed, 4 cars passed over maleEMS 3776 pronounced male dead on scene, body rmvd to | 0 | 1 | Fatality | 03:35 AM |
| 08-Jan-00 | TA200001080004 | Struck-Jumped from platform (suicide/attempt) | A/C/D | 125TH STREET (A, B, C, D) | On Platform | SUPV. VANTERPOOL REPORTED TO C/C THAT AN INJURED FEMALE WAS ATTEMPTING TO COMMIT SUICIDE . RGT. LEG SLIPPED BTW. PL | 1 | 0 | Removed by Ambulance | 06:04 PM |
| 21-Jan-00 | TA200001210001 | Struck-Jumped from platform (suicide/attempt) | L | WILSON AVENUE (L) | On Platform | AIDED COMMITTED SUICIDE BY JUMPING IN FRONT OF MANHATTA BOUND L TRAIN AT THE WILSON AVE STATION IN FRONT OF THR | 0 | 1 | Fatality | 01:17 PM |
| 24-Jan-00 | TA200001240002 | Struck-fell from train | E | QUEENS PLAZA (E, M, R) | Between cars | AT T/P/O UNIDENTIFIED FEMALE WHILE ON MOVING S/B TRAIN ID FALL BETWEEN TRAIN CAR NUMBERS 3457 AND 3456 300' FROM | 0 | 1 | Fatality | 11:58 AM |
| 24-Jan-00 | TA200001240006 | DRAG-obj ct/side drs/pers entangled-struck by train | B/D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | f/a/28 (May Liao) lying on platform, female's bag caugh on safety gate of train, she spun around striking her head | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 27-Jan-00 | TA200001270013 | Struck-fell from platform | M | FRESH POND ROAD (M) | On Platform | CUSTOMER LEANED OVER EDGE & WAS STRUCK ON HEAD BY TRAIN HE STATED HE WAS GOING TO JUMP IN FRT OF TRAIN THEN CHA | 1 | 0 | Removed by Ambulance | 09:37 AM |
| 30-Jan-00 | TA200001300001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY TRAIN AND SUSTAINED INJURIES TO HEA . MASSIVE HEAD TRAUMA PERNOUCED DOA AT 0738 BY EMS 3100 | 0 | 1 | Fatality | 07:04 AM |
| 04-Feb-00 | TA200002040006 | DRAGGED-Person caught by train & train moved | 4 | 14TH STREET (4, 5, 6) | At Side Door-boarding | AIDED STATED THAT SHE WAS DRAGGED WHILE HER FOOT WAS ST UCK BETWEEN DOORS. DOORS HAD CLOSED ON HER FOOT WHILE SHE W | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 05-Feb-00 | TA200002050001 | Struck-Jumped from platform (suicide/attempt) | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Platform | m/h (appx 32) jumped in f/o train as train was entering station, body rmvd to the Queens County Morgue by EMS 1 | 0 | 1 | Fatality | 07:16 AM |
| 05-Feb-00 | TA200002050003 | Struck-Jumped from platform (suicide/attempt) | 1/9 | 181ST STREET (1) | On Platform | ATPO AIDED JUMPED IN FRONT OF NORTHBOUND TRAIN WHILE TR IN WAS ENTERING STATION.TRAIN CARS 2171,2172,2173,2174;RAN | 0 | 1 | Removed by Ambulance | 02:55 PM |
| 08-Feb-00 | TA200002080001 | Struck on roadway (suicide/attempt) | A | CLINTON/WASHING AVENUES (C) | TRACK AND TRACK STRUCTURE | m/35 (Khalid Ahmed Saleh) stdg in roadbed facing oncomi train making no attempt to move, male struck by train/D | 0 | 1 | Fatality | 07:45 AM |
| 11-Feb-00 | TA200002110010 | Struck-Jumped from platform (suicide/attempt) | N/R | 28TH STREET (N, R) | On Platform | AT TPO WITNESS STATES AIDED DID JUMP IN FRONT OF N/B R RAIN(1349 OUT OF 95TH STREET). REMOVED TO HOSPITAL BY EMS | 1 | 0 | Removed by Ambulance | 02:39 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Feb-00 | TA200002130001 | Struck-Jumped from platform (suicide/attempt) | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | m/b/30 (Freddie Torres) attempted suicide by jumping in f/o mvg train causing the lead car & 2nd car to roll over h | 1 | 0 | Removed by Ambulance | 03:50 AM |
| 22-Feb-00 | TA200002220007 | DRAG-in side doors, body outside train | 6 | 14TH STREET (4, 5, 6) | BOARDING | AT TPO, AIDED STATES WHILE DOORS ON TRAIN WERE CLOSING, HE JUMPED OUT AND GOT HIS BAG AND WRIST PINNED. WHEN DOOR | 1 | 0 | Refused Medical Attention | 08:04 PM |
| 27-Feb-00 | TA200002270001 | Struck-On Roadway | G | METROPOLITAN AVENUE (G) | On track in tunnel | m/h/57 (Damian Velasquez) was on roadbed 100' into tunn l, male struck by train/DOA, body rmvd to Kings County Mor | 0 | 1 | Fatality | 04:43 AM |
| 29-Feb-00 | TA200002290004 | Struck-on platform | F | 169TH STREET (F) | On Platform | unknown f/w/40's was on platform, train entering statio , female was leaning over edge of platform, train struck | 1 | 0 | Removed by Ambulance | 07:50 PM |
| 01-Mar-00 | TA200003010009 | Struck-fell from platform | N | 36TH STREET (D, M, N, R) | On Track in Station | CLMT ALLEGES: HE SLIPPED ON LIQUID LEAKING FROM A REFUS CONTAINER LOC. ON THE PLATFORM & FELL INTO AN APPROACHI | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 06-Mar-00 | TA200003060002 | Fell/slip-jumped to tracks | S420 | UNIDENTIFIED STATION(S) | On Platform | C/R THOMAS VITALE REPORTED TO T/D JOHN O'SHAUGHNESSEY T AT AN UNK FEMALE JUMPED OFF STAPLETON VIADUCT. PD SIRTO OD | 0 | 1 | Removed by Ambulance | 07:49 AM |
| 06-Mar-00 | TA200003060001 | SKYLARKING/HITCHING ONTO TRAIN | E | UNIDENTIFIED STATION(S) | Unauthorized area on outside of train | 2 males (Sean Curran m/w/21 & Laurence Mackey m/w/22) w re riding on top of train & fell, both rmvd to Elmhurst Ge | 2 | 0 | Removed by Ambulance | 10:41 PM |
| 15-Mar-00 | TA200003150001 | Struck-on platform | D | 205TH STREET/NORWOOD (D) | On Platform | m/w/44 (gave his name as Patrick Reynolds) was strk by rainwhen it left off C2 track, male sustained lacerations t | 1 | 0 | Removed by Ambulance | 01:47 AM |
| 26-Mar-00 | TA200003260007 | Fell/slip-against train | UNSPEC | OLD TOWN (SI) | On Platform | MALE PASS. JOHN VAUK WHILE INTOXICATED ALLEGES A FALL O TO SIDFE DOOR PANEL #1 & MUE ON W/B PLATFORM. TAKEN BY AMB | 1 | 0 | Removed by Ambulance | 03:10 AM |
| 31-Mar-00 | TA200003310001 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Platform | m/w/20 (Gjovalin Bujaj) jumped in f/o train as it pulle into station, male sustained contusions & lacerations t | 1 | 0 | Removed by Ambulance | 04:32 PM |
| 31-Mar-00 | TA200003310015 | DRAG-body outside-by side doors, pulled along platform | 6 | HUNTS POINT AVENUE (6) | BOARDING | AT T/P/O AIDED STATES THAT HER ARM WAS CAUGHT ON THE S/ #6 TRAIN (1949 OUT OF PELHAM BAY, CAR #9554, P.O DELGADO#2 | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 01-Apr-00 | TA200004010007 | Struck-On Roadway | M | METROPOLITAN AVENUE/MIDDLE VILLAGE (M) | TRACK AND TRACK STRUCTURE | STA. SUMM. ITEM #2931 PERSON WAS STRUCK BY "M" TRAIN L AV- ING METROPOLITAN AVE. STATION. PERSON WEDGED BTW. TRAIN | 1 | 0 | Removed by Ambulance | 03:45 AM |
| 04-Apr-00 | TA200004040006 | Struck-on platform | 2 | CHURCH AVENUE (2) | On Platform | AT TPO AIDED WAS STRUCK BY N/B #2 TRN (ON PLAT) HE SUFF RED LACERATION TO RIGHT EAR AND ABRASION TO MOUTH. AIDED WA | 1 | 0 | Removed by Ambulance | 08:49 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Apr-00 | TA200004130001 | SKYLARKING/HITCHING ONTO TRAIN | E/F/G | 71ST AVENUE/FOREST HILLS (E, F, G, R) | Unauthorized area on outside of train | AIDED STATES RIDING OUTSIDE LAST DOOR LAST CAR MOVING T AIN FELL TO PLAT INJURED HEAD FACE CHIN ARMS HANDS RMVD ELM | 1 | 0 | Removed by Ambulance | 00:37 AM |
| 14-Apr-00 | TA200004140009 | Fell/slip-against train | N | 39TH AVENUES (N) | On Platform | M. APRIL SEPANSKI CALLED C/C TO REPORT THAT AN INTOXICA ED MALE CUSTOMER DETRAINED & STOOD CLOSE TO TRAIN WHICH ST | 1 | 0 | Removed by Ambulance | 08:52 PM |
| 19-Apr-00 | TA200004190001 | DRAGGED-Person caught by train & train moved | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | AT TPO AIDED HAD FOOT AND ARM CAUGHT IN DOOR OF N/B#5 T AIN.TRAIN MOVED APPROX 60-80 FEET- AIDED WAS ASSISTED BY | 1 | 0 | Removed by Ambulance | 05:47 PM |
| 21-Apr-00 | TA200004210005 | Fell/slip-from train (bet cars, outside door, etc.) | Q | 21ST STREET/QUEENS BRIDGE (F) | Walking Between Cars-on board train | @ TPO AIDED CROSSING FROM ONE CAR TO ANOTHER STEPPED ON O GAP BTWN TWO CARS REPORTED INJURIES TO L/FOOT REMOVED T | 1 | 0 | Removed by Ambulance | 07:49 PM |
| 25-Apr-00 | TA200004250001 | Struck-on platform | L | BEDFORD AVENUE (L) | On Platform | M/B/47 (Elmer Ray), stated he had been drinking & while waiting for train he blacked out & fell into it, EMS 51 | 1 | 0 | Removed by Ambulance | 09:41 AM |
| 25-Apr-00 | TA200004250002 | Struck-fell from platform | B | GRAND STREET (B, D) | On Platform | DECEASED FELL IN FRONT OF TRAIN CAUSING DEATH. AS PER D T. PAGON NO NOTIFICATION MADE DUE TO INVESTIGATION. CN# 44 | 0 | 1 | Fatality | 01:50 PM |
| 29-Apr-00 | TA200004290001 | Struck on roadway (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | f/b/20 stepped in f/o moving train, rmvd to Elmhurst Ho p., female pronounced dead at 7:26 AM | 0 | 1 | Fatality | 05:30 AM |
| 03-May-00 | TA200005030001 | Struck on roadway (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On track in tunnel | female was struck by train after lying down on the road ed, female suffered head injuries & severed r/hand, rmvd to | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 03-May-00 | TA200005030002 | Struck-fell from train | 5 | INTERVALE AVENUE (2) | Standing Between Cars on board train | m/w/50 (Thomas Lundy) was standing betn train cars, los balance & fell, came to rest along side of 3rd rail und | 0 | 1 | Fatality | 07:56 AM |
| 13-May-00 | TA200005130001 | Struck-on platform | A | FULTON STREET (A, C) | On Platform | female attempted to get on train while it was still mvg shebumped into the side of train causing her to lose balan | 1 | 0 | Removed by Ambulance | 03:20 AM |
| 15-May-00 | TA200005150001 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | GRAND CENTRAL/42ND STREET (7) | Unauthorized area on outside of train | AS PER PO MAUCERE #28466M AIDED OBSERVED RIDING OUTSIDE REAROF CAR #9764 AT VERNON JACKSON ON MANH BOUND #7 TRAIN. | 0 | 1 | Fatality | 04:37 AM |
| 16-May-00 | TA200005160001 | Struck-Jumped from platform (suicide/attempt) | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Platform | m/w/60 (Patrick Baker) jumped in f/o train, body rmvd t Queens General Hospital morgue by EMS 2586 | 0 | 1 | Fatality | 04:47 PM |
| 24-May-00 | TA200005240013 | STRUCK BY TRAIN | A | 86TH STREET (B, C) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY S/B D TRAIN ON EXPRESS TRACK CAUSIN LACERATION TO FOREHEAD AND SPRAIN LEFT WRIST. | 1 | 0 | Removed by Ambulance | 00:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Jun-00 | TA200006010001 | Struck-on platform | B.D.E | 7TH AVENUE (B, D, E) | On Platform | AT T/P/O, AIDED STATES AS LEANING OVER TO SEE TRAIN, IT DID STRIDKE HIM IN HE HEAD CAUSING HEAD INJURY. TRAIN WAS | 1 | 0 | Removed by Ambulance | 10:10 AM |
| 03-Jun-00 | TA200006030008 | DRAG-in side doors, body outside train | 6 | CANAL STREET (6) | On Platform | AT T/P/O, AIDED STATES HE STUCK HIS FOOT IN THE TRAIN D ORS THEN TRAIN STARTED TO MOVE. AIDED LOST HIS BALANCE CAU | 1 | 0 | Removed by Ambulance | 12:39 PM |
| 09-Jun-00 | TA200006090005 | Struck-fell from platform | L | LORIMER STREET (J, M) | On Platform | TPO AS COMPL LOOKED OVER PLTFM WHILE TRAIN WAS LEAVING TA HE WAS STRUCK BY LAST CAR OF TRAIN. AIDED WAS REMOVED | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 11-Jun-00 | TA200006110001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | unknown m/60's jumped in f/o train, male struck, male r vd to Lincoln Hospital's emergency room where he was prono | 0 | 1 | Fatality | 09:14 AM |
| 11-Jun-00 | TA200006110011 | Struck-Jumped from platform (suicide/attempt) | | UNIDENTIFIED STATION(S) | On Platform | AT TPO, WITNESS OBSERVED AIDED JUMP IN FRONT IN COMING /B "D" TRAIN. AIDED REMOVED TO LINCOLN HOSPITAL UNCONSCIOUS | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 14-Jun-00 | TA200006140001 | Struck-Jumped from platform (suicide/attempt) | G | 65TH STREET (M, R) | On Track in Station | @ TPO WITNESS STATES AIDED JUMPED IN FRONT OF TRAIN SUF EREDMULTIPLE LACERATIONS & COLLAPSED LUNG REMOVED ELMHURST | 1 | 0 | Removed by Ambulance | 09:38 AM |
| 17-Jun-00 | TA200006170001 | Struck-Jumped from platform (suicide/attempt) | N | QUEENSBORO PLAZA (7, N) | On Platform | m/w/45 (Mohamed Sittity) jumped onto track area in f/o oncoming train, male struck, male complained of pain to | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 17-Jun-00 | TA200006170002 | DRAG-body outside-by side doors, pulled along platform | A | WAVECREST AVENUE/BEACH 25TH STREET (A) | At Side Door - alighting | f/w/37 (Kathleen Williamson) stepped off train, train w s pulling out of station, witnesses noticed female get ca | 0 | 1 | Fatality | 01:08 PM |
| 18-Jun-00 | TA200006180006 | DRAG-CRIMINALLY-by other passnger-body outside-train moved | 2 | HOYT STREET (2, 3) | On Platform | A/T/P/O AIDED ATTEMPTED TO REMOVE CHILD FROM MOVING TR IN AND INJURED RIGHT KNEE. REMOVED CONSCIOUS TO BELLEVUE H | 1 | 0 | Removed by Ambulance | 05:17 PM |
| 24-Jun-00 | TA200006240001 | Struck-fell from platform | 7 | BLISS/46TH STREETS (7) | On Track in Station | CUSTOMER FELL OFF S/B PLATFORM AND WAS STRUCK BY S/B #7 TRAIN AS TRAIN WAS COMING TO A STOP IN THE STATION CAUS | 1 | 0 | Removed by Ambulance | 10:27 PM |
| 25-Jun-00 | TA200006250001 | DRAG-body outside-by side doors, pulled along platform | 2 | BOROUGH HALL (2, 3) | At Side Door-boarding | FEMALE PASSENGER & INFANT SON (IN STROLLER) WERE BOARDI G TRAIN WHEN TRAIN DOORS CLOSED ON STROLLER PULLING STROL | 1 | 0 | Medical Attention | 10:45 AM |
| 01-Jul-00 | TA200007010007 | Struck-on platform | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | A CUSTOMER (SAMUEL FINGERHUT STATED HE WAS WITH HIS 23 R OLD DAUGHTER AT 34TH ST. WHEN A TRAIN ENTERING STATION | 1 | 0 | Removed by Ambulance | 07:37 PM |
| 01-Jul-00 | TA200007010001 | Struck-fell from platform | N | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | f/w/25 (Carolyn Waldron) apparently fell to tracks as t e train approached her position, female struck/DOA, rmvd | 0 | 1 | Fatality | 02:04 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Jul-00 | TA200007040014 | Struck-On Roadway | M | ESSEX STREET (J, M) | TRACK AND TRACK STRUCTURE | SUPT. CHAMBERS REPORTED FEMALE BODY FOUND TRACK NORTH O ES-SEX ST. T/O JACKSON/429559 WAS INTERVIEWED & STATED HE | 1 | 0 | Removed by Ambulance | 08:46 PM |
| 05-Jul-00 | TA200007050015 | Fell/slip-from train (bet cars, outside door, etc.) | N | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Walking Between Cars-on board train | AT T/P/O, AIDED STATES THAT WHILE HE WAS WALKING BETWEE CARS, HE SLIPPED AND FELL INJURING HIS LEFT FOOT. AIDED | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 07-Jul-00 | TA200007070001 | Struck-Jumped from platform (suicide/attempt) | 1 | DYCKMAN STREET (1) | On Platform | AIDED DID JUMP IN FRONT OF MOVING N/B #1 TRAIN CAUSING EATHTO SELF.CN #74982 | 0 | 1 | Fatality | 10:51 AM |
| 10-Jul-00 | TA200007100001 | Struck-Jumped from platform (suicide/attempt) | 2 | 50TH STREET (1) | On Platform | unknown male was on platform, he acted in an apparent "erratic" behavior, moments later he was observed runni | 0 | 1 | Fatality | 11:56 PM |
| 11-Jul-00 | TA200007110009 | Fell/slip-against train | UNSPEC | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | SUPT. JEFFERSON REPORTED TO C/C HE WAS TOLD BY 3 WITNES ES AN APPARENTLY INTOXICATED PERSON WALKED INTO SIDE OF TR | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 15-Jul-00 | TA200007150002 | Struck on roadway (suicide/attempt) | D | PARKSIDE AVENUE (Q) | On Track in Station | male was sitting in the middle of the running rails, ma e struck/DOA, (Kings County Morgue), 2 train passengers c | 0 | 1 | Fatality | 03:27 AM |
| 15-Jul-00 | TA200007150001 | Struck-Jumped from platform (suicide/attempt) | N | QUEENSBORO PLAZA (7, N) | On Platform | male was obsrved running on the platform & jumped in f/ train & laid down on his back (on the roadbed) when he | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 23-Jul-00 | TA200007230001 | Struck on roadway (suicide/attempt) | J | 111TH STREET (J) | TRACK AND TRACK STRUCTURE | m/55 apparently committed suicide by placing his body i f/ooncomint train, male/struck, rmvd to Jamaica Hospital, | 0 | 1 | Fatality | 11:47 AM |
| 24-Jul-00 | TA200007240001 | Struck-Jumped from platform (suicide/attempt) | 6 | CASTLE HILL AVENUE (6) | On Platform | unknown m/b (20's) was strk by train after jumping into the path of oncoming train causing his death, body rmvd to | 0 | 1 | Fatality | 07:30 PM |
| 28-Jul-00 | TA200007280017 | DRAG-obj ct/side drs/pers entangled-struck by train | 4 | 161ST STREET/YANKEE STADIUM (4) | Between Cars-boarding | A/T/P/O AIDED STATED "I WAS RUN OVER BY THE TRAIN' WITN SS ON SCENE(SARA DIEG UEZ)AT FORDHAM RD #4 STATED AS THE N | 1 | 0 | Removed by Ambulance | 10:00 AM |
| 31-Jul-00 | TA200007310002 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | AT TPO AIDED WAS STRUCK BY S/B "J" TRAIN. INJURIES TO R GHT FOOT AND BOTH ARMS. AIDED ALSO HAD INJURIES TO HEAD. RM | 1 | 0 | Removed by Ambulance | 08:15 PM |
| 01-Aug-00 | TA200008010001 | Struck-Jumped from platform (suicide/attempt) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On Platform | AT T/P/O AIDED STATES SHE OBSERVED S/B G TRAIN APPROACH NG AND JUMPED OFF PLATFORM ONTO TRACKS. AIDED STRUCK BY TR | 1 | 0 | Removed by Ambulance | 11:39 AM |
| 02-Aug-00 | TA200008020014 | Struck-on platform | E | UNIDENTIFIED STATION(S) | On Platform | AIDED WAS STRUCK BY A MOVING S/B E TRAIN CAUSING CUTS A D SWELLING TO LEFT ARM. NO OTHER INJURY REPORTED/OBSERVED | 1 | 0 | Removed by Ambulance | 04:20 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Aug-00 | TA200008030015 | DRAG-in side doors, body outside train | C | 116TH STREET (B, C) | At Side Door-boarding | clmt aqlleges: the train started to move while her hand was srill in the door causing injuries | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 03-Aug-00 | TA200008030001 | Struck-Jumped from platform (suicide/attempt) | J | GATES AVENUE (J, Z) | On Platform | m/b/24 jumped in f/o train, male struck, removed to Kings County Hospital, male pronounced DOA at 3:07 PM b | 0 | 1 | Fatality | 02:25 PM |
| 05-Aug-00 | TA200008050001 | Struck-On Roadway | F | GRAND AVENUE/NEWTOWN (M, R) | TRACK AND TRACK STRUCTURE | m/w/40 (Gordon Webber) was on track bed, male struck/DO , body rmvd to Queens General Morgue, witness stated male | 0 | 1 | Fatality | 00:42 AM |
| 08-Aug-00 | TA200008080001 | Struck-Jumped from platform (suicide/attempt) | F | DELANCEY STREET (F) | On Platform | unknown m/h standing at edge of platform/waved to motor an &jumped toward train, male struck/DOA, body rmvd to Bell | 0 | 1 | Fatality | 10:33 PM |
| 08-Aug-00 | TA200008080002 | Struck-on platform | C | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | female (Julian Lewis) found lying on platform bleeding rom head, witnesses states she lost her balance & fell stri | 1 | 0 | Removed by Ambulance | 02:06 PM |
| 08-Aug-00 | TA200008080022 | Struck-on platform | A | UNIDENTIFIED STATION(S) | On Platform | AT T/P/O AIDED STATED WHILE ON N/B PLATFORM SHE LOST HE BALBALANCE AND FELL TOWARDS OUTGOING "C" TRAIN AND WAS STR | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 09-Aug-00 | TA200008090001 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Rapid Command Center reported that a female was found u der train, female DOA, rmvd to Elmhurst Hospital (not known | 0 | 1 | Fatality | 01:15 PM |
| 10-Aug-00 | TA200008100001 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | AIDED DID JUMP IN FRONT OF A S/B 2 TRAIN L/C#9163. AIDE WASSTRUCK AND KILLED BY TRAIN. | 0 | 1 | Fatality | 02:47 PM |
| 12-Aug-00 | TA200008120001 | Struck-On Roadway | 3 | 72ND STREET (1, 2, 3) | On Track in Station | m/w/40 (Matthew Giarraffa) was on the track bed, train as entering station, male struck/DOA, body rmvd to morgue | 0 | 1 | Fatality | 09:50 PM |
| 18-Aug-00 | TA200008180001 | Fell/slip-from train (bet cars, outside door, etc.) | 5 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Unauthorized area on board train | TPO WITNESS, SARAH SINCK STATED AIDED FELT DIZZY AND ST PPEDOUT BETWEEN CARS FOR AIR, PASSED OUT AND FELL TO ROADBE | 0 | 1 | Fatality | 08:30 AM |
| 21-Aug-00 | TA200008210008 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | TPO AIDED ATTEMPTED SUICIDE BY JUMPING IN FRONT OF L TR IN AT 1ST AVE. AIDED STATES VOICES TOLD HER TO DO IT. AIDE | 1 | 0 | Removed by Ambulance | 05:15 PM |
| 25-Aug-00 | TA200008250010 | Fell/slip-jumped to tracks | E | UNIDENTIFIED STATION(S) | On Platform | AIDED WAS OBSERVED BY WITNESSES TO JUMP ONTO TRACKBED S B FROM PLATFORM IN PATH OF INCOMING TRAIN. AIDED WAS NOT | 1 | 0 | Removed by Ambulance | 09:56 AM |
| 01-Sep-00 | TA200009010002 | Struck-Jumped from platform (suicide/attempt) | R | WOODHAVEN BOULEVARD (M, R) | On Platform | train operator observed unk m/w jump in f/o train, male struck/DOA, rmvd to Queens General morgue, | 0 | 1 | Fatality | 11:03 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Sep-00 | TA200009040011 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | UNIDENTIFIED STATION(S) | Walking Between Cars-on board train | A/T/P/O AIDED STATES, WHILE MOVING FROM ON TRAIN CAR T THEOTHERAIDED LOST FOOTING AND SLIPPED AND FELL. LEG FELL | 1 | 0 | Removed by Ambulance | 09:55 AM |
| 04-Sep-00 | TA200009040003 | Struck-Jumped from platform (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Platform | STA. SUMM. ITEM #7471 S/A MCCOY/578128 REPORTS S. HORB TH JUMPED ON "L" TRACK. REMOVED TO BELLVUE HOSPITAL. CPO/2 | 1 | 0 | Removed by Ambulance | 05:12 PM |
| 18-Sep-00 | TA200009180006 | Fell/slip-against train | 6 | 110TH STREET (6) | On Platform | TPO AIDED STATES AS HE ATTEMPTED TO BD MOVING S/B 6 TRA N HE PLACED HIS HAND ON THE CLOSED DOORS, LOST HIS BALANC | 1 | 0 | Removed by Ambulance | 09:20 PM |
| 23-Sep-00 | TA200009230001 | Struck-On Roadway | R | BAY RIDGE AVENUE/69TH STREET (R) | TRACK AND TRACK STRUCTURE | unidentified male was struck by train/DOA, body rmvd to Kings County Morgue, both motorman & conductor stated t | 0 | 1 | Fatality | 10:56 PM |
| 24-Sep-00 | TA200009240001 | Struck-Jumped from platform (suicide/attempt) | 6 | 68TH STREET/HUNTER COLLEGE (6) | On Platform | m/56 (Simon Weinberger) jumped in f/o train, male struc , male was pronounced dead at Cornell Hospital, EMS 9240 | 0 | 1 | Fatality | 05:49 PM |
| 27-Sep-00 | TA200009270012 | DRAG-body outside train in side doors-strk fixed obj | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | A/T/O AIDED STATED THAT HE WAS DRAGGED BY S/B 3 TRAIN, HEN HIS SHIRT GOT CAUGHT IN THE DOOR AND HE HIT ONE OF THE | 1 | 0 | Removed by Ambulance | 10:49 PM |
| 27-Sep-00 | TA200009270009 | DRAGGED-Person caught by train & train moved | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | T/P/O/ WITNESS CATHERINE DELL STATES AIDED WAS DRAGGED ROM AN INCOMING IRT TRAIN. AIDED SUFFERED ABRASSIONS TO EN | 1 | 0 | Removed by Ambulance | 08:35 PM |
| 02-Oct-00 | TA200010020001 | Struck-Jumped from platform (suicide/attempt) | R | GRAND AVENUE/NEWTOWN (M, R) | On Platform | f/33 (Prem Kumari) jumped in f/o train, female struck/D A, rmvd to Queens General Hospital Morgue | 0 | 1 | Fatality | 10:20 PM |
| 07-Oct-00 | TA200010070001 | DRAGGED-Person caught by train & train moved | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | STA. SUMM. ITEM #8553 S/A DYKES/243280 REPORTS J. FOOT DRAGGED ON S/B PLATFORM. MEDICAL AID REFUSED. TPO/5602 | 1 | 0 | Refused Medical Attention | 01:05 AM |
| 07-Oct-00 | TA200010070002 | Struck-On Roadway | 1/9 | 86TH STREET (1, 9) | On track in tunnel | T/P/O AIDED STATES WHILE WALKING ON S/B P/F, SHE LOST H R BALANCE FALLING TO TRACK AREA CAUSING LACERATION TO FOR | 1 | 0 | Removed by Ambulance | 01:20 AM |
| 10-Oct-00 | TA200010100007 | Fell/slip-jumped to tracks | R | WHITEHALL STREET [R] | On Track in Station | CN#113852, AT/T/P/O AIDED STATED HE HAD BEEN DRINKING A D FELL ONTO TRACK BED AREA, AND THEN PULLED HIMSE | 1 | 0 | Removed by Ambulance | 11:24 PM |
| 13-Oct-00 | TA200010130001 | Struck-Jumped from platform (suicide/attempt) | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF S/B 'G' TRAIN, CAUSIN AN AMPUTATION TO PART OF LEFT HAND & CUTS TO HEAD. AIDED | 1 | 0 | Removed by Ambulance | 08:50 AM |
| 15-Oct-00 | TA200010150002 | Struck-On Roadway | 2 | ALLERTON AVENUE (2) | TRACK AND TRACK STRUCTURE | train operator stated she saw m/b/57 (Douglas Morris) sitting on trackbed but was unable to stop train before | 0 | 1 | Fatality | 02:20 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Oct-00 | TA200010160010 | Struck on roadway (suicide/attempt) | A/C/E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | T/P/O, PO OSERVED AIDED LYNIG IMMOBILE ON S/B LOCAL ROA BED.PO OBSERVED NO BREATHING & HEAD INJURY(BRIDGE OF NOSE). | 0 | 1 | Fatality | 10:05 AM |
| 16-Oct-00 | TA200010160016 | DRAG-in side doors, body outside train | 1/9 | 86TH STREET (1, 9) | At Side Door-boarding | CLMT ALLEGES: SHE WAS BOARDING THE TRAIN WHEN THE DOORS CLOSED THE DOORS ON HER & DRAGGING HER DOWN THE PLATFORM CA | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 20-Oct-00 | TA200010200005 | Struck-on platform | 1/9 | 79TH STREET (1) | On Platform | AIDED APPEARED INTOXICATED (NEAR SURVEY MARKER #B4-299+ 0) WALKINGIN AN UNSTABLE MANNER. AS TRAIN WAS LEAVING STAT | 1 | 0 | Removed by Ambulance | 03:53 PM |
| 22-Oct-00 | TA200010220001 | Struck-on platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | customer walked into side of train | 1 | 0 | Removed by Ambulance | 01:56 PM |
| 23-Oct-00 | TA200010230003 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | At Side Door-boarding | ATPO AIDED STATES WHILE BOARDING TRAIN DOORS CLOSED ON EFT ARM,& DRAGGED HER DOWN PLFM APPRX 12 TO 15 FT.CN #11938 | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 28-Oct-00 | TA200010280001 | Struck-on platform | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | m/child (Romney Rasselas) brushed against mvg train, ch ld'sl/arm brushed against car, male sustained no injuries, | 1 | 0 | Removed by Ambulance | 11:32 PM |
| 04-Nov-00 | TA200011040001 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | T/O REPORTED THAT WHEN ENTERING 42ND ST WITH APPROXIMAT LY. 1/2 CAR INTO STATION A PERSON JUMPED FROFM THE PLATFORM | 0 | 1 | Fatality | 01:55 PM |
| 07-Nov-00 | TA200011070008 | DRAGGED-Person caught by train & train moved | D | 155TH STREET (B, D) | At Side Door-boarding | A FEMALE CUST COMPLAINED THAT AS SHE WAS ATTEMPTING TO OARDTRAIN HER SHOPPING CART CAUGHT IN DOORS, SOMEONE PULLED | 1 | 0 | Removed by Ambulance | 04:53 PM |
| 07-Nov-00 | TA200011070001 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | PARK PLACE (2, 3) | Standing Between Cars on board train | m/b/39 (Wayne Baker) was sitting betn cars 9167 & 9166, he got up & rmvd safety chain & attempted to jump onto the | 1 | 0 | Removed by Ambulance | 11:29 PM |
| 11-Nov-00 | TA200011110010 | Struck-On Roadway | 4/5/6 | 14TH STREET (4, 5, 6) | On Track in Station | @ TPO AIDED ENTERED TRACKBED TO RETRIEVE DROPPED EYEGLA SES TRAIN ENTERED STATION PASSING OVER AIDED | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 14-Nov-00 | TA200011140015 | Fell/slip-against train | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AT APPROX 0650 HRS AN ELDERLY MALE PASS. KNEES BUCKLED HE FELL TOWARDS TRAIN HITTING HIS HEAD ON THE TRAIN. EMS 3 | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 14-Nov-00 | TA200011140005 | Struck-Jumped from platform (suicide/attempt) | Q | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | MALE CUSTOMER JUMPED FROM THE CENTER OF THE PLATFORM AN AT LEAST 4 CARS OF THE TRAIN WENT OVER THIS CUSTOMER AIDED | 0 | 1 | Fatality | 07:15 PM |
| 14-Nov-00 | TA200011140014 | Fell/slip-against train | N | WHITEHALL STREET [R] | On Stairs | C/R 20 THE 0310 "N" TRAIN REPORTED 3 YOUTHS WERE ROUGH OUSEING & ONE WAS PUSHED OR FELL INTO SIDE OF TRAIN IN AT C | 1 | 0 | Removed by Ambulance | 03:59 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-00 | TA200011140013 | Fell/slip-against train | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AT T/P/O WITNESS (DAUGHTER) STATES WHEN AIDED EXITED TR IN HIS BUCKLED AT THE KNEES AND FELL BACKWARDS INTO THE MO | 1 | 0 | Removed by Ambulance | 07:29 |
| 15-Nov-00 | TA200011150001 | STRUCK BY TRAIN | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | WITNESS STATES MALE CUSTOMER WAS STANDING ON THE PLATFORM WAITING FOR #3 TRAIN, WHEN HE PROCEEDED TO LEA | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 17-Nov-00 | TA200011170001 | Struck-Jumped from platform (suicide/attempt) | M | LAWRENCE STREET/METROTECH (M, R) | On Track in Station | AT T/P/O MOTORMAN DECAROLIS #208049 STATES THAT THE VIC IM JUMPED I/F/O HIS TRAIN AS IT WAS ENTERING THE STATION A | 1 | 0 | Removed by Ambulance | 09:17 AM |
| 17-Nov-00 | TA200011170005 | DRAGGED-Person caught by train & train moved | 1/2/3/ | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | STA. SUMM. ITEM #10017 S/A CLARKE/156156 REPORTS M. GR WA- SKI WAS DRAGGED ON N/B PLATFORM. MEDICAL AID REFUSED. T | 1 | 0 | Refused Medical Attention | 10:30 AM |
| 25-Nov-00 | TA200011250001 | Struck-on platform | 1 | 181ST STREET (1) | On Platform | m/58 (Michael Adams) was alighting train, as he stepped off the car he lost his balance & strk head on mvg train, b | 0 | 1 | Fatality | 09:40 PM |
| 01-Dec-00 | TA200012010001 | Struck-fell from platform | C | FULTON STREET (A, C) | On Platform | ATPO AIDED APPARENTLY FELL IN FRONT OF S/B TRAIN CAUSI G A SEVERED RIGHT LEG BELOW THE KNEE AND A SEVERELY LACERAT | 1 | 0 | Removed by Ambulance | 08:19 PM |
| 05-Dec-00 | TA200012050001 | Struck-fell from train | Q | DEKALB AVENUE (B, M, Q, R) | Storm Door on board train | A/T/P/O AIDED (CHILD) 4 YEARS OLD FELL THROUGH OPEN DO R OFTRAIN CAR #4175 ONTO TRACK AREA CAUSING HIS DEATH. M.E. | 1 | 1 | Fatality | 09:10 AM |
| 07-Dec-00 | TA200012070001 | Struck-Jumped from platform (suicide/attempt) | 4 | MOSHOLU PARKWAY (4) | On Platform | m/30's jumped in front of train, struck/DOA | 0 | 1 | Fatality | 08:02 AM |
| 10-Dec-00 | TA200012100001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | TRACK AND TRACK STRUCTURE | T/O Russo reported that the train was leaving station w en he observed a m/w (appx 27) lying across tracks & was s | 1 | 0 | Removed by Ambulance | 03:16 AM |
| 20-Dec-00 | TA200012200016 | Struck-Jumped from platform (suicide/attempt) | G | FLUSHING AVENUE (G) | On Platform | A CUSTOMER JUMPED IN FRONT OF TRAIN THREE CARS IN STATI N. T/O REPORTED HE PLACED 2 CARS OVER THE INDIVIDUAL. THE | 1 | 0 | Removed by Ambulance | 06:52 PM |
| 23-Dec-00 | TA200012230001 | Struck-On Roadway | N | 22ND AVENUE/BAY PARKWAY (N) | On Track in Station | MALE WAS ON TRACK AREA SPRAY PAINTING. MALE WAS APPARE TLY APPARENTLY WALKING FROM EXPRESS TRACK OVER TO LOCAL TRA | 1 | 0 | Removed by Ambulance | 06:54 PM |
| 24-Dec-00 | TA200012240001 | Struck-On Roadway | 1 | FRANKLIN STREET (1) | On Catwalk | A MALE ATTEMPTED TO CLIMB UP ONTO THE CATWALK LEDGE AND WAS STRUCK BY TRAIN L/C #2360. EMS #5160 PRONOUNCED MALE | 0 | 1 | Fatality | 06:44 PM |
| 25-Dec-00 | TA200012250001 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | PERSON WAS STRUCK BY TRAIN/ALIVE. AIDED APPEARED INTOXI ATEDTRAIN HALFWAY OUT OF STATION WENT INTO EMERGENCY. T/O & | 1 | 0 | Removed by Ambulance | 10:24 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Dec-00 | TA200012260001 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | AT T/P/O MALE JUMPED IN FRONT OF S/B LOCAL TRAIN. DOA O SCENE. MALE FOUND UNDER CAR 9580. EMS #2224 | 0 | 1 | Fatality | 07:48 AM |
| 31-Dec-00 | TA200012310001 | Struck-On Roadway | J | CHAMBERS STREET (J, M) | TRACK AND TRACK STRUCTURE | m/h/46 (Edwin Maldonado) was struck by train, body rmvd to Bellevue Morgue | 0 | 1 | Fatality | 03:46 PM |
| 02-Jan-01 | TA200101020010 | DRAG-body outside-by side doors, pulled along platform | 2/5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | @ TPO AIDED ATTEMPTING TO HOLD DOORS WHEN R/ARM WAS CAU HT &ALLEGEDLY DRAGGED 15-20 FT REMOVED TO KINGS COUNTY HOSP | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 05-Jan-01 | TA200101050001 | Fell/slip-jumped to tracks | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | m/w/44 (Adam Adamek) jumped in f/o train that was pulli g into station, male not struck, male sustained laceratio | 1 | 0 | Removed by Ambulance | 06:34 AM |
| 08-Jan-01 | TA200101080006 | Struck-on platform | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | AIDED REPORTED VIA TELEPHONE THAT HE WAS STANDING CLOSE TO THE EDGE OF THE PLATFORM AND HIS L/ARM AS HE TURNED ARO | 1 | 0 | Removed by Ambulance | 12:52 PM |
| 09-Jan-01 | TA200101090010 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | QUEENSBORO PLAZA (7, N) | Walking Between Cars-on board train | @ TPO AIDED WALKING BETWEEN CARS LOST FOOTING CAUSING L LEG TO FALL BTWN CARS REMOVED TO BELLEVUE HOSPITAL CPO/2427 | 1 | 0 | Removed by Ambulance | 01:32 PM |
| 13-Jan-01 | TA200101130001 | DRAG-body outside-by train gates & pulled along platform | 2/3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | STA. SUMM. ITEM # 472 S/A BILLUPS/070139 REPORTS UNK. ALE ALLEGEDLY DRAGGED ON SOUTH SIDE OF ISLAND PLATFORM. NO | 1 | 0 | Removed by Ambulance | 11:20 AM |
| 19-Jan-01 | TA200101190001 | Struck-Jumped from platform (suicide/attempt) | D | KINGS HIGHWAY (B, Q) | On Platform | m/48 (V Roysen) jumped in f/o train, male struck, male mvd to Kings County Hospital, (wife stated that he had been | 1 | 0 | Removed by Ambulance | 12:27 PM |
| 20-Jan-01 | TA200101200001 | Fell/slip-jumped to tracks | D | 170TH STREET (B, D) | On Platform | m/24 (R Montanez) passed out while stdg on platform, fe l onto tracks, remained passed out as 3 cars rolled over | 1 | 0 | Removed by Ambulance | 03:19 AM |
| 23-Jan-01 | TA200101230001 | Fell/slip-against train | J/M | BROAD STREET (J, M) | On Platform | CUSTOMER STANDING TO CLOSE TO PLATFORM EDGE. S/B "M" T AIN WAS DEPARTING STATION, CUST. LOST HIS BALANCE AND LEANE | 1 | 0 | Removed by Ambulance | 05:05 PM |
| 28-Jan-01 | TA200101280001 | Struck-on platform | L | BEDFORD AVENUE (L) | On Platform | CUSTOMER WAS STAGGERING ON THE PLATFORM AND LEANED INTO THE TRAIN MAKING CONTACT WITH THE REAR OF THE TRAIN AS IT | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 30-Jan-01 | TA200101300010 | Fell/slip-jumped to tracks | 7 | 90TH STREET/ELMHURST AVENUE (7) | On Platform | CUSTOMER JUMPED I/F/O TRAIN WHILE THE TRAIN WAS ENTERIN THESTATION. T/O PLACED BRAKES IN EMERGENCY, TRAIN PASSED O | 1 | 0 | Removed by Ambulance | 11:12 PM |
| 31-Jan-01 | TA200101310001 | Struck-fell from platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | m/w/34 (Anthony DiChiarra) jumped in f/o train, male st uck NOT LIKELY TO DIE, rmvd to Lincoln Hospital | 1 | 0 | Removed by Ambulance | 08:56 PM |

**Collisions with Individuals (CWIs)**
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Feb-01 | TA200102010002 | Fell/slip-against train | L | UNION SQUARE/14TH STREET (L) | On Platform | AIDED WALKED INTO SIDE OF TRAIN AGAIN WALKED INTO SIDE F TRAIN CAUSING R/FOOT TP STICK BTWN TRN & PLATFORM INJUR | 1 | 0 | Removed by Ambulance | 05:49 AM |
| 02-Feb-01 | TA200102020001 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | m/h/55 (Victor Pagan) was struck & killed by train, mal waslocated under 2nd car (3527), body rmvd to Bellevue Mor | 0 | 1 | Fatality | 12:37 PM |
| 04-Feb-01 | TA200102040007 | DRAG-obj caught in side drs w person holding on/entangled | UNSPEC | SAINT GEORGE (SI) | At Side Door-boarding | C/R RIVERA 9RUN #940) REPORTED PASS. HAD BEEN GIVEN HER BAG OF GROCERIES LEFT ON TRAIN BY ANOTHER PASS. YOUTH CLD. | 1 | 0 | Refused Medical Attention | 02:28 PM |
| 10-Feb-01 | TA200102100001 | Struck-On Roadway | 1 | DYCKMAN STREET (1) | On Track in Station | m/h/20 (Jose Ramales) near ladder to platform, T/O plac d train into emergency, 6 cars passed over him, male suff | 1 | 0 | Removed by Ambulance | 06:48 AM |
| 10-Feb-01 | TA200102100012 | STRUCK BY TRAIN | UNSPEC | JEROME YARD (4) | UNSPECIFIED LOCATION | AT TPO, AIDED WAS STRK BY TRAIN & SUSTNED SERIOUS PHYSI AL INJURY WHICH CAUSED DEATH.NTIFICTION TO NEXT OF KIN MAD | 1 | 0 | Removed by Ambulance | 03:47 AM |
| 16-Feb-01 | TA200102160003 | Struck-Jumped from platform (suicide/attempt) | F | AVENUE X (F) | On Platform | M/w/41 (Michael Stanley) was on platform using pay phon , male turned around & jumped onto roadbed coming into co | 1 | 0 | Removed by Ambulance | 01:44 PM |
| 20-Feb-01 | TA200102200001 | Struck-On Roadway | 7 | 5TH AVENUE (7) | On Track in Station | m/h/35 (Inocente Herrera) was struck by train, body rmv to Bellevue Hospital Morgue, PO 5878 responded (body found | 0 | 1 | Fatality | 02:45 PM |
| 21-Feb-01 | TA200102210004 | Struck-on platform | B/C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | m/27 (Robert Villeags) was stdg too close to platform & was looking in opposite directon when train entered station | 1 | 0 | Removed by Ambulance | 02:11 PM |
| 25-Feb-01 | TA200102250004 | DRAG-body outside train in side doors-strk fixed obj | F | 2ND AVENUE/LOWER EAST SIDE (F) | At Side Door-boarding | A CUST. (BERNARD REILLY) WHILE ATTEMPTING TO BOARD "F" RAINSLEEVE CAUGHT IN DOOR. HE WAS DRAGGED APPROX. 3 CAR LEN | 1 | 0 | Refused Medical Attention | 06:13 AM |
| 04-Mar-01 | TA200103040001 | Struck-On Roadway | F | UNIDENTIFIED STATION(S) | On track in tunnel | m/b/19 (Brian Paige) was struck by train, EMS 4412, rmv to Mary Immaculate Hospital, sustained fractures to body & | 1 | 0 | Removed by Ambulance | 05:26 AM |
| 06-Mar-01 | TA200103060026 | Struck-Jumped from platform (suicide/attempt) | F | QUEENS PLAZA (E, M, R) | On Track in Station | MALE CUSTOMER JUMPED IN FRONT OF ONCOMING TRAIN. CUSTOM R SUFFERED ANKLE INJURY. EMS #407/8703/& PO #1777 RESPOND | 1 | 0 | Removed by Ambulance | 05:28 AM |
| 07-Mar-01 | TA200103070001 | Struck-On Roadway | R | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Track in Station | homeless f/36 (April Smith) attempted to climb back up o platform she slipped from, female was struck & killed b | 0 | 1 | Fatality | 11:05 PM |
| 08-Mar-01 | TA200103080001 | Struck-Jumped from platform (suicide/attempt) | G | WOODHAVEN BOULEVARD (M, R) | On Platform | m/55 (Albert Martin) jumped in f/o train, male struck/D A, body rmvd to Queens General Morgue, Sgt Hatred 4166 | 0 | 1 | Fatality | 06:41 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Mar-01 | TA200103160002 | Struck-Jumped from platform (suicide/attempt) | 9 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | m/h/29 (Francisco Vargas) placed his hand to his chest jumped in f/o train, male strk/rmvd alive & conscious t | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 26-Mar-01 | TA200103260001 | Struck-On Roadway | 6 | BROOK AVENUE (6) | On Track in Station | male (Antonio Marti) was crossing tracks as train enter d station, male was strk by first four cars & observed un | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 29-Mar-01 | TA200103290009 | Struck-fell from platform | UNSPEC | CLIFTON (SI) | IN RAPID RAIL TRANSIT STATION | CONDR MERRILL RUN C #12 REPORTED M/M CROCCO HAD STOPPED AT CLS ACCT SOMEONE WHO WAS UNDER PLATFORM WAS STRUCK BY T | 1 | 0 | Removed by Ambulance | 04:55 AM |
| 30-Mar-01 | TA200103300001 | Fell/slip-jumped to tracks | 4 | 14TH STREET (4, 5, 6) | On Track in Station | m/w/55 (Edward Drabik/apparently intoxicated) fell to t acksas he crawled towards platform he was struck by train e | 0 | 1 | Fatality | 11:03 PM |
| 30-Mar-01 | TA200103300002 | Struck-on platform | 1/9 | CANAL STREET (1) | On Platform | m/w/25 (Andrew O'Connor) who was apparently intoxicated walked into the side of the last car of mvg train, male | 1 | 0 | Removed by Ambulance | 04:15 AM |
| 31-Mar-01 | TA200103310001 | Struck-fell from train | 2 | PARK PLACE (2, 3) | Standing Between Cars on board train | m/61 (Gilbert Johnson) was riding betn cars when he sli ped & fell to roadway, he strk his head & thinks train migh | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 02-Apr-01 | TA200104020001 | Struck-Jumped from platform (suicide/attempt) | G | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | m/appx 35 jumped in f/o train, male strk, male expired t Elmhurst Hospital at 9:06 PM ***UNIT III*** | 0 | 1 | Fatality | 07:29 PM |
| 02-Apr-01 | TA200104020018 | DRAG-in side doors, body outside train | UNSPEC | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | CLAIMANT STATES HIS LEG GOT CAUGHT BETWEEN THE DOORS OF TRAIN | 1 | 0 | Unknown | 00:05 AM |
| 02-Apr-01 | TA200104020010 | Fell/slip-from train (bet cars, outside door, etc.) | 4/6 | 86TH STREET (4, 5, 6) | Standing Between Cars on board train | AT TPO AIDED STATES THAT HE WAS RIDING BETWEEN CARS ON N/BEXPRESS TRAIN AND FELL BETWEEN CARS AT 86/LEX. AIDED H | 1 | 0 | Removed by Ambulance | 06:15 PM |
| 03-Apr-01 | TA200104030007 | Fell/slip-against train | 1/9 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | @ TPO AIDED TRIPPED VICINITY MARKER 9 HITTING INTO TRAI LACERATION L/SIDE OF FOREHEAD REMOVED TO ST. CLARE'S | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 06-Apr-01 | TA200104060005 | Struck-on platform | F | SUTPHIN BOULEVARD (F) | On Platform | CUSTOMER WAS STRUCK BY TRAIN. CUST. FOUND LAYING ON N/B PLAT WITH HIS HEAD OVER EDGE OF PLAT. WITH LARGE HOLE IN R/ | 1 | 0 | Removed by Ambulance | 07:27 PM |
| 06-Apr-01 | TA200104060006 | DRAG-in side doors, body outside train | 4/5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | @ TPO AIDED STATED WHILE BOARDING DOOR CLOSED ON LEFT H ND CAUSING HIM TO RUN ALONG SIDE FOR 20 TO 30 FT RMA TPO/3 | 1 | 0 | Refused Medical Attention | 09:40 PM |
| 14-Apr-01 | TA200104140001 | Fell/slip-against train | C | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | C/R SIMON-ADAMS/825542 REPORTED SHE ACTIVATED EMERGENCY BRAKE WHEN SHE SAW A CUSTOMER WALK INTO THE SIDE OF THE | 1 | 0 | Refused Medical Attention | 01:35 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Apr-01 | TA200104180001 | Struck-Jumped from platform (suicide/attempt) | R | GRAND AVENUE/NEWTOWN (M, R) | On Platform | AS THE TRAIN ENTERED HALFWAY INTO STATION THE STATION T O STATES A 13 YR OLD MALE JUMPED ON HIS OWN WILL INTO THE | 0 | 1 | Fatality | 08:18 PM |
| 19-Apr-01 | TA200104190001 | DRAG-in side doors, body outside train | 6 | SPRING STREET (6) | At Side Door-boarding | MS. GAIL THACKER STATED SHE RAN FOR THE TRAIN AS THE DO RS STARTED T0 CLOSE. MOVING TRAIN CLOSED ON RIGHT WRIST.PO | 1 | 0 | Removed by Ambulance | 07:08 PM |
| 20-Apr-01 | TA200104200001 | Struck-On Roadway | L | BUSHWICK AVENUE/ABERDEEN STREET (L) | TRACK AND TRACK STRUCTURE | m/28 (John Hogu) struck by train/deceased AIDED FOUND UNDER CAR #4638 EMS#3076 PRONOUNCED HIM D.O | 0 | 1 | Fatality | 09:06 PM |
| 21-Apr-01 | TA200104210001 | STRUCK BY TRAIN | F | BERGEN STREET (F, G) | On track in tunnel | m/29 (Hector Ramirez) struck by train/deceased | 0 | 1 | Fatality | 07:00 AM |
| 21-Apr-01 | TA200104210002 | Struck-Jumped from platform (suicide/attempt) | 2 | STERLING STREET (2) | On Platform | unknown male jumped in f/o train, male struck/rmvd aliv to Kings County Hospital, EMS 5393 PO 30915 | 1 | 0 | Removed by Ambulance | 09:18 AM |
| 22-Apr-01 | TA200104220001 | Struck-On Roadway | 6 | EAST 149TH STREET (6) | TRACK AND TRACK STRUCTURE | m/25 (Jose Orta) struck by train/rmvd alive to Lincoln osp.for evaluation & treatment, EMS 8786 | 1 | 0 | Removed by Ambulance | 01:33 AM |
| 23-Apr-01 | TA200104230001 | Struck-fell from platform | F | CHURCH AVENUE (F, G) | On Platform | AIDED FELL ONTO S/B "F" TRACK AT CHURCH AVE. AIDED SUFF RED SEVERED RT ARM. RMVD TO BELLEVUE HOSP BY EMS. | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 25-Apr-01 | TA200104250006 | Fell/slip-jumped to tracks | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | @ TPO WITNESS STATES MALE JUMPED IN FRONT OF INCOMING T AIN SUSTAINED MINOR LACERATION RMVD TO BELLEVUE HOSP CPO/14 | 1 | 0 | Removed by Ambulance | 02:05 AM |
| 25-Apr-01 | TA200104250001 | Struck-On Roadway | R | COURT STREET (M, R) | On Track in Station | male was sleeping under the platform, train struck male causing him to sustains cuts to his head, male rmvd to | 1 | 0 | Removed by Ambulance | 07:40 AM |
| 03-May-01 | TA200105030001 | Struck-Jumped from platform (suicide/attempt) | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | f/h/39 (Vivian Torres) jumped in f/o train, female stru k (not likely to die), rmvd conscious to Lincoln Hospital | 1 | 0 | Removed by Ambulance | 11:24 AM |
| 04-May-01 | TA200105040001 | Struck-fell from platform | 5 | PELHAM PARKWAY (2) | On Platform | blind m/h/52 (Virgilio Rodriguez) & guide dog fell to r ad- bed, male strk, rmvd to Jacogi Hospital, treated for | 1 | 0 | Removed by Ambulance | 10:56 PM |
| 04-May-01 | TA200105040006 | Fell/slip-jumped to tracks | D | 155TH STREET (A, B) | On Platform | @ TPO COMPL STATED THAT SHE JUMPED INTO THE ROADBED TO RETRIVE A BAG.....COMPLAINED OF PAIN TO LEFT LEG.. | 1 | 0 | Refused Medical Attention | 02:36 PM |
| 08-May-01 | TA200105080001 | Struck-fell from platform | 1 | 50TH STREET (1) | On Platform | M/H/53 (Joseph Carrasquillo) fell onto tracks at train as entering station, male struck, rmvd to Bellevue Hospita | 1 | 0 | Removed by Ambulance | 11:20 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-May-01 | TA200105140001 | STRUCK BY TRAIN | N | 22ND AVENUE/BAY PARKWAY (N) | TRACK AND TRACK STRUCTURE | male (Clifford Guthrie) struck/deceased, body rmvd to Kings County Hospital. TPO/4095 RESPONDED. | 0 | 1 | Fatality | 08:37 PM |
| 15-May-01 | TA200105150001 | Struck-Jumped from platform (suicide/attempt) | 1/9 | 231ST STREET (1) | On Platform | witness observed male (intoxicated) jumped into the pat of the train, male struck/rmvd alive to Jacobi Hospital, m | 1 | 0 | Removed by Ambulance | 05:30 AM |
| 15-May-01 | TA200105150013 | Struck-fell from train | 4 | 14TH STREET (4, 5, 6) | Between Cars-boarding | A MALE WHITE IDENTIFIED AS DANIEL KELLY 48Y/O WHO APPAR NTLYWAS BOARDING TRAIN BTWN CARS AND FELL TO ROADBED & WAS | 1 | 0 | Removed by Ambulance | 02:43 PM |
| 17-May-01 | TA200105170011 | DRAG-body outside-by side doors, pulled along | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | CONTROL CENENTER REPORTED FEMALE CUSTOMER STATED THAT A SHEWAS ATTEMPTING TO BOARD TRAIN DOORS CLOSED WITH PART OF | 1 | 0 | Non-Applicable | 09:53 AM |
| 23-May-01 | TA200105230003 | DRAG-obj caught in side drs w person holding | 7 | MAIN STREET/FLUSHING (7) | At Side Door-boarding | A FEMALE CUST, CLAIMED THAT AS SHE WAS BOARDING TRAIN, OORSOF TRAIN CLOSED ON HER CANE CAUSING HER TO FALL TO PLAT | 1 | 0 | Removed by Ambulance | 07:07 PM |
| 23-May-01 | TA200105230001 | Struck-On Roadway | A | 49TH STREET (N, R) | On Track in Station | m/w/47 (James Wertz) commited suicide, male was lying i thetrack area at marked #46 of n/b local "N" train, body r | 0 | 1 | Fatality | 10:54 PM |
| 24-May-01 | TA200105240008 | DRAG-obj caught in side drs w person holding | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | At Side Door-boarding | CUSTOMER STATED THAT AS HE WAS BOARDING S/B #6 TRAIN DO RS CLOSED ON HIS ARM TRAPPING BRIEF CASE. TRAIN MOVED BUT | 1 | 0 | Refused Medical Attention | 06:51 AM |
| 26-May-01 | TA200105260001 | Struck on roadway (suicide/attempt) | F | 14TH STREET/6TH AVENUE (F) | On Track in Station | m/w/33 (Michael Lohear) was strk by train, rmvd to Bell vue Morgue, it was learned that male had been suffering fro | 0 | 1 | Fatality | 03:32 PM |
| 27-May-01 | TA200105270001 | Struck-On Roadway | C | FULTON STREET (A, C) | On Track in Station | m/54 (Adam Geczedure) was walking on tracks & was strk y train, rmvd to Bellevue Hospital, sustained a fractured | 1 | 0 | Removed by Ambulance | 11:03 AM |
| 30-May-01 | TA200105300001 | DRAG-in side doors, body outside train | 7 | 5TH AVENUE (7) | At Side Door-boarding | B. KARASOULIS CALLED C/C TO REPORT THAT WHILE BOARDING RAINDOORS CLOSED ON HIS HAND. TRAIN PROCEEDED 14 FT. BEFORE | 1 | 0 | Refused Medical Attention | 05:13 PM |
| 01-Jun-01 | TA200106010014 | DRAG-in side doors, body outside train | 6 | 51ST STREET (6) | At Side Door-boarding | AT TPO AIDED STATES WHIILE ATTEMPTING TO BOARD N/B 6 TR IN THETRAIN DOORS CLOSED ON AIDED'S HAND. TRAIN MOVED APPR | 1 | 0 | Non-Applicable | 09:44 AM |
| 01-Jun-01 | TA200106010001 | Fell/slip-from train (bet cars, outside door, etc.) | A | OXFORD AVENUE/104TH STREET (A) | Between Cars-boarding | M/B/50 (George Gilliard) sustained minor injuries while trying to board betn cars of mvg train, male rmvd to | 1 | 0 | Removed by Ambulance | 11:18 AM |
| 03-Jun-01 | TA200106030002 | DRAG-in side doors, body outside train | F | 169TH STREET (F) | At Side Door-boarding | STA. SUMM. ITEM #5433 S/A SILDER/806896 REPORTS D. GAT ERS INJURED ON S/E OF N/B TRAIN. MEDICAL AID REFUSED, BUT W | 1 | 0 | Refused Medical Attention | 03:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Jun-01 | TA200106030001 | Struck-Jumped from platform (suicide/attempt) | R | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | f/h/15 (Yasmin Rahman) was stdg on the platform with he boyfriend when she handed him her wallet & jumped in f/ | 1 | 0 | Removed by Ambulance | 06:12 PM |
| 04-Jun-01 | TA200106040014 | DRAG-obj caught in side drs w person holding on/entangled | 7 | GRAND CENTRAL/42ND STREET (7) | At Side Door-boarding | M/S NELSON REPORTED TO C/C THAT A MALE CUST. WITH BAG W S CAUGHT IN BTW. DOORS. TRAIN STOPPED. CUST. WOULD NOT GI | 1 | 0 | Non-Applicable | 09:08 AM |
| 04-Jun-01 | TA200106040001 | Struck-On Roadway | 6 | 125TH STREET (4, 5, 6) | On Track in Station | m/b/33 (Ricky Turner) attempted to exit from roadbed on o platform, male struck by train, rmvd conscious to unkno | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 06-Jun-01 | TA200106060001 | Fell/slip-against train | 2 | 96TH STREET (1, 2, 3) | On Platform | AIDED WAS WALKING OFF N/B #2 TRAIN WHEN SHE TRIPPED & F LL HITTING HER HEAD ON TRAIN LEAVING STATION CAUSING LACER | 1 | 0 | Removed by Ambulance | 03:53 AM |
| 17-Jun-01 | TA200106170001 | SKYLARKING/HITCHING ONTO TRAIN | B | WEST 4TH STREET (A, B, C, D, E, F, M) | Unauthorized area on outside of train | SUPV. VANDERPOOL REPORTED THAT AS TRAIN STARTED TO PROC ED AM/H/12 (WEARING ROLLER BLADES) WAS RIDING OUTSIDE OF CA | 1 | 0 | Removed by Ambulance | 03:49 PM |
| 21-Jun-01 | TA200106210001 | Struck-On Roadway | G | BROADWAY (G) | On Track in Station | T/O REPORTED THAT ON ENTERING BROADDWAY STATION HE SPOT ED ABODY BETWEEN THE RAILS ON EL TRACK. HE IMMEDIATELY PUT | 0 | 1 | Fatality | 06:19 AM |
| 21-Jun-01 | TA200106210007 | Fell/slip-jumped to tracks | C/E | SPRING STREET (C, E) | On Platform | STA. SUMM. ITEM #6132 S/A HUSEBO/421958 REPORTS UNK. M LE JUMPED ONTO N/B TRACK. MEDICAL AID REFUSED. CPO/16833 R | 1 | 0 | Refused Medical Attention | 03:23 PM |
| 26-Jun-01 | TA200106260008 | DRAG-obj caught in side drs w person holding on/entangled | R | WHITEHALL STREET [R] | At Side Door-boarding | A MRS. STONE WHILE BOARDING TRAIN, TRAIN MOVED WITH HER HAND& POCKET BOOK INSIDE, SHE RAN THEN HAD TO RELEASED BAG. | 1 | 0 | Non-Applicable | 07:59 PM |
| 28-Jun-01 | TA200106280002 | Struck on roadway (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | f/30's (L VoynicK) descended steps leading to the roadb d, as n/b train approached she stepped into the track area | 0 | 1 | Fatality | 11:27 PM |
| 02-Jul-01 | TA200107020001 | Struck-On Roadway | J | EASTERN PARKWAY/BROADWAY JUNCTION (J, Z) | TRACK AND TRACK STRUCTURE | Signal Maintainer was strk by train, he was working on track #2 when he was strk by train on track #1 | 1 | 0 | Removed by Ambulance | 11:35 AM |
| 07-Jul-01 | TA200107070001 | Struck-Jumped from platform (suicide/attempt) | C | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | THE TRAIN WAS ABOUT HALFWAY INTO STAION (AT THE CONDUCT R'S BOARD) A WHITE FEMALE JUMPED IN FRONT OF THE TRAIN AND | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 14-Jul-01 | TA200107140006 | DRAG-body outside by side doors, pulled along platform | 7 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | AIDED STATES SHE GOT HAND CAUGHT BETWEEN DOORS CAR 9323 SHE WAS DRAGGED SEVERAL FEET SUSTAINED MULTIPLE LACERATIONS | 1 | 0 | Removed by Ambulance | 08:48 PM |
| 24-Jul-01 | TA200107240002 | STRUCK BY TRAIN | A | KINGSTON/THROOP AVENUES (C) | On Catwalk | @ TPOWHILE WORKING ON TRACK CATWALK AIDED BOUNCED OFF O TRAIN INJURIES TO HEAD REMOVED TO KINGS COUNTY HOSPITAL | 1 | 0 | Removed by Ambulance | 04:38 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jul-01 | TA200107290004 | Fell/slip-against train | UNSPEC | UNION SQUARE/14TH STREET (L) | On Platform | AT TPO AIDE CLAIMED HE BUMPED HIS HEAD AGAINST INCOMING TRAIN. BLEEDING, REFUSED MED AIDED APPEARED TO BE INTOX | 1 | 0 | Refused Medical Attention | 07:18 PM |
| 30-Jul-01 | TA200107300003 | DRAG-in side doors, body outside train | 2/5 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | At Side Door-boarding | @ TPO AIDED BOARDING WHEN R/ARM & LEG CAUGHT IN DOORS P LLEDAPPROX 10 FT BEFORE TRAIN STOPPED. REMOVED TO KINGS COU | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 06-Aug-01 | TA200108060004 | Struck-fell from platform | R | UNION STREET (M, R) | On Platform | AT T/P/O AIDED STATES THAT HE WAS GOING TO BOARD A S/B R" TRAIN ENTERING THE STATION WHEN HE FELL TO ROADBED CAR | 1 | 0 | Removed by Ambulance | 07:35 PM |
| 08-Aug-01 | TA200108080003 | Struck-On Roadway | 7 | LOWERY/40TH STREETS (7) | On Track in Station | T/O REPORTED TRAIN ENTERING STATION, MALE WAS COMING FR M UNDER THE PLATFORM. HE PUT THE TRAIN IN EVERGENCY BUT T | 0 | 1 | Removed by Ambulance | 08:27 PM |
| 10-Aug-01 | TA200108100001 | Struck-Jumped from platform (suicide/attempt) | G | STEINWAY STREET (M, R) | On Track in Station | @ TPOEDP JUMPED IN FRONT OF TRAIN LEAD CAR WENT OVER AI ED EDP RECEIVED MINOR LACERATIONS RMVD ELMHURST HOSP TPO/4 | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 11-Aug-01 | TA200108110001 | Struck-fell from platform | 1 | 125TH STREET (1) | On Platform | INJURED PERSON WAS ON THE PLATFORM TALKIING ON HIS CELL PHONE WHEN HE FELL TO THE ROADBED, WHEN HE FELL THE TRA | 1 | 0 | Removed by Ambulance | 06:15 PM |
| 14-Aug-01 | TA200108140001 | Struck-fell from platform | 2/5 | STERLING STREET (2) | On Track in Station | AT T/P/O FEMALE FELL ONTO ROADBED IN FRONT OF IRT #2 TR IN LEAD CAR #8799, AIDED WAS REMOVED FROM UNDER TRAIN WIT | 0 | 1 | Fatality | 08:45 AM |
| 17-Aug-01 | TA200108170001 | Fell/slip-against train | 1/9 | 96TH STREET (1, 2, 3) | On Platform | AIDED STATES HE BUMPED INTO TRAIN CAUSING ABRASION TO R GHT SHOULDER/HANDS REMOVED TO ROOSEVELT HOSP AIDED APPEARED | 1 | 0 | Removed by Ambulance | 08:03 AM |
| 25-Aug-01 | TA200108250001 | Struck-Jumped from platform (suicide/attempt) | 2 | 14TH STREET (1, 2, 3) | On Platform | AIDED WAS OBSERVED JUMPING IN FRONT OF A S/B #2 TRAIN W ICH WAS PULLING INTO STATION. AIDED SUFFERED PARTIAL AMPUTA | 1 | 0 | Removed by Ambulance | 10:30 PM |
| 30-Aug-01 | TA200108300003 | DRAG-body mainly inside train caught by side doors | 7 | TIMES SQUARE/42ND STREET (1, 2, 3) | At Side Door-boarding | AIDED STATES WHILE BOARDING DOOR CLOSED ON HER, HER LFT LEG WAS OUTSIDE TRAIN AS IT PULLED AWAY RMA/WOW CPO/19137 | 1 | 0 | Refused Medical Attention | 11:10 AM |
| 01-Sep-01 | TA200109010001 | Struck-fell from platform | N | 39TH AVENUES (N) | On Platform | AIDED FELL TO TRACKS. T/O OBSERVED PERSON ON TRACKBED E ACTIVATED THE EMERGENCY BRACK AND STRUCK THE PERSON WIT | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 03-Sep-01 | TA200109030001 | Struck-on platform | E | STEINWAY STREET (M, R) | On Platform | AIDED SEATED ON BENCH. AS S/B TRAIN WAS ENTERING STATIO STOOD UP STAGGERED (AS IF INTOXICATED)WALKED INTO AN I- | 1 | 0 | Removed by Ambulance | 04:08 PM |
| 04-Sep-01 | TA200109040013 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | 7 | TIMES SQUARE/42ND STREET (7) | At Side Door-boarding | Claimant states her right foot was caught by closing do rs &train began to move causing various injuries. | 1 | 0 | Unknown | 01:00 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Sep-01 | TA200109060005 | Struck-On Roadway | L | 1ST AVENUE (L) | On Track in Station | AT TPO WITNESSES STATE AIDED JUMPED ONTO ROADBED TO CRO S TOOTHER SIDE, TURNED AROUND IN MIDDLE OF ROADBED, SLIPPED | 1 | 0 | Removed by Ambulance | 06:25 PM |
| 07-Sep-01 | TA200109070007 | DRAG-obj caught in side drs w person holding on/entangled | 5 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | CUSTOMER STATES HER HANDS WERE CAUGHT IN DOORS OF A MOV NG "A" #5 TRAIN. PERSONAL PROPERTY LOST. NO MEDICAL AID RE | 1 | 0 | Non-Applicable | 05:48 PM |
| 12-Sep-01 | TA200109120001 | Struck-on platform | A | NOSTRAND AVENUE (A, C) | On Platform | MALE EXITED THE S/B 'A' TRAIN LOOKING DIZZY & DISORIENT TED AS THE TRAIN PULLED OUT THE MALE FELL BACKWARDS STRIKIN | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 20-Sep-01 | TA200109200006 | DRAG-body outside by side doors, pulled along platform | E/F/Q | QUEENS PLAZA (E, M, R) | At Side Door-boarding | STA. SUMM. ITEM #9515 SUPV. KRUZIKAS/492559 REPORTS T. OWENINJURED ON S/B PLATFORM. LEFT BAG ON TRAIN. ATTEMPTED T | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 28-Sep-01 | TA200109280012 | Struck-On Roadway | 4 | 125TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY A S/B #4 TRAIN. AIDED WAS STDG ALON ON L/SIDE OF TRACK. T/O BLEW HORN & PUT TRAIN INTO EMER ST | 1 | 0 | Removed by Ambulance | 02:03 AM |
| 30-Sep-01 | TA200109300001 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1, 9) | On Track in Station | AT T/P/O MOTORMAN BRODOWSKI PASS #101951 STATES HE OBSE VED AIDED JUMPED ONTO TRACKS AS HE DROVE THE N/B #1 TRAIN I | 1 | 0 | Removed by Ambulance | 10:22 PM |
| 03-Oct-01 | TA200110030006 | Struck-fell from train | J | ESSEX STREET (J, M) | Between cars | @ TPO PO OBSERVED AIDED BET TRN CARS 4845 & 4844 HANGIN ON SAFETY DIVIDER AIDED FELL TO TRACKS REMOVED TO BELLEVUE | 1 | 0 | Removed by Ambulance | 03:57 AM |
| 04-Oct-01 | TA200110040012 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | Q | PARKSIDE AVENUE (Q) | At Side Door-boarding | C/C RECEIVED A PHONE CALL FROM FEMALE CUSTOMER STATING HAT THE CAR DOOR CLOSED ON HER BAG AS SHE WAS ATTEMPTING TO | 1 | 0 | Non-Applicable | 07:25 AM |
| 04-Oct-01 | TA200110040003 | Struck-On Roadway | 3 | 50TH STREET (1) | On track in tunnel | MALE CROSSED THE TRACK IN FRONT OF S/B #1 TRAIN AS WAS STRUCK BY PASSING S/B #3 TRAIN L/C 1936. MALE WAS APPAR | 1 | 0 | Removed by Ambulance | 08:26 AM |
| 08-Oct-01 | TA200110080002 | Struck on roadway (suicide/attempt) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On track in tunnel | AT T/P/O AIDED APPARENT SUICIDE. DECAPITATED BY N/B 6 T AIN.APPARENT SUUICIDE NOTE FOUND. AIDED RMOVED TO BELLEVUE | 0 | 1 | Fatality | 03:32 AM |
| 08-Oct-01 | TA200110080001 | Struck-On Roadway | C | WEST 4TH STREET (A, B, C, D, E, F, M) | Between Cars-boarding | AT T/P/O M/B APPARENTLY HOMELESS WAS STRK BY A S/B "E" RAINAIDED RGT FOOT WAS SEVERED BY TRIN AIDED WAS RMVD TO ST | 1 | 0 | Non-Applicable | 07:53 PM |
| 12-Oct-01 | TA200110120001 | Struck-Jumped from platform (suicide/attempt) | 7 | FISK AVENUE/69TH STREET (7) | On Platform | FEMALE CUSTKOMER JUMPED IN FRONT OF TRAIN. THE CUSTOME WASREMOVED D.O.A. TO QUEENS GENERAL MORGUE. TPO/13142 RESP | 0 | 1 | Fatality | 02:05 PM |
| 15-Oct-01 | TA200110150003 | Struck-on platform | 1/9 | 96TH STREET (1, 2, 3) | On Platform | STA. SUMM. ITEM #10539 S/A FERGUSON/271014 REPORTS S. E OSREINJURED ON S/B PLATFORM. REMOVED TO ST. LUKE'S HOSPITAL | 1 | 0 | Removed by Ambulance | 08:39 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Oct-01 | TA200110180004 | Struck-on platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | WITNESS STATED AIDED WAS WALKING IN A DAZED MANNER. AS THE TRAIN STARTED TO DEPART THE AIDED STUMBLED INTO THE TRA | 1 | 0 | Removed by Ambulance | 04:20 PM |
| 18-Oct-01 | TA200110180006 | DRAGGED-Person caught by train & train moved | 6 | 125TH STREET (4, 5, 6) | IN RAPID RAIL TRANSIT STATION | AIDED STATES WHILE TRYING TO EXIT TRAIN, BAG GOT CAUGHT IN TRAIN DOOR WITH STRAP STILL AROUND ARM. AIDED DRAGGED & | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 18-Oct-01 | TA200110180003 | SKYLARKING/HITCHING ONTO TRAIN | F/Q | WEST 8TH STREET/NEW YORK AQUARIUM | Unauthorized area on outside of train | AT T/P/O AIDED WAS HANGING ONTO THE OUTSIDE OF THE N/B F' TRAIN. AIDED JUMPED OFF AND SLIPPED ON THE PLATFORM CAU | 1 | 0 | Removed by Ambulance | 03:57 PM |
| 19-Oct-01 | TA200110190004 | Struck-Jumped from platform (suicide/attempt) | 1 | 157TH STREET (1) | On Platform | AT T/P/O AIDED DID JUMP IN FRONT OF S/B #1 TRAIN. AIDE PRONOUNCED DOA AT SCENE BY EMS 2510. BODY REMOVED TO | 0 | 1 | Fatality | 09:21 AM |
| 20-Oct-01 | TA200110200004 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | AIDED JUMPED IN FRONT OF INCOMING N/B 7 TRAIN. TRAIN ST PPEDIMMEDIATELLY AT MARKER 35+50 LEAVING HALF OF TRAIN IN T | 1 | 0 | Removed by Ambulance | 09:26 PM |
| 30-Oct-01 | TA200110300008 | DRAG-obj caught in side drs w person holding | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | At Side Door-boarding | MS. R. RIVERA STATED THAT AS SHE WAS BOARDING N/B TRAIN THE DOORS CLOSED ON HER HAND BAG. SHE RELEASED BAG. REFUSED | 1 | 0 | Refused Medical Attention | 04:21 PM |
| 31-Oct-01 | TA200110310002 | Struck-fell from platform | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | MALE APPARENTLY UNDER INFLUENCE OF ALCOHOL HAD DIFFICUL Y MAINTAINING HIS BALANCE STUMBLED AND FELL ONTO N/B ROAD | 0 | 1 | Fatality | 07:16 PM |
| 31-Oct-01 | TA200110310006 | Struck-On Roadway | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Track in Station | FEM AIDED DROPPED CELL PHONE ONTO TRACKBED AND CLIMBED OWN LADDER ON SO. END OF PLATFORM TO RETRIEVE IT & WAS STRU | 1 | 0 | Removed by Ambulance | 10:15 PM |
| 31-Oct-01 | TA200110310001 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Catwalk | AIDED STATED THAT HE WAS CROSSING THE TRACKS AND ATTEMP ING TO GET UP ON THE CAT WALK WHEN N/B 'F' TRAIN CAME & STR | 1 | 0 | Removed by Ambulance | 07:25 AM |
| 01-Nov-01 | TA200111010001 | Struck-fell from platform | D | 205TH STREET/NORWOOD (D) | On Platform | MALE STRUCK BY S/B 'D' TRAIN, HIS LEGS WERE SEVERED. T/ #271499 STATED HE WOKE AIDED FROM THE W/B TRAIN AND AID | 1 | 0 | Removed by Ambulance | 03:24 AM |
| 03-Nov-01 | TA200111030008 | Fell/slip-against train | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | STA. SUMM. ITEM #11693 S/A FORD/282563 REPORTS F. HARR S WALKED INTO A N/B "F" TRAIN. REMOVED TO BELLEVUE HOSPIT | 1 | 0 | Removed by Ambulance | 10:50 PM |
| 03-Nov-01 | TA200111030001 | Fell/slip-jumped to tracks | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Platform | STA. SUMM. ITEM #11668 S/A CLARK/156139 REPORTS UNK. M LE JUMPED FROM PLATFORM ONTO TRACK. REMOVED TO BRONX LEBAN | 1 | 0 | Removed by Ambulance | 00:15 AM |
| 04-Nov-01 | TA200111040002 | Struck-on platform | C | 14TH STREET/6TH AVENUE (F) | On Platform | INTOX AIDED WAS STRUCK BY DEPARTING S/B C TRAIN CAUSING INJURY ABOVE RIGHT EYE. AIDED WAS REMOVED CONSCIOUS TO | 1 | 0 | Removed by Ambulance | 05:09 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Nov-01 | TA200111080001 | Struck-Jumped from platform (suicide/attempt) | A | CLINTON/WASHING AVENUES (C) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF TRAIN AND WAS STRUCK Y S/B A. AIDED REMOVED CONSCIOUS TO BELLEVUE HOSP VIA #53 | 1 | 0 | Removed by Ambulance | 03:57 AM |
| 11-Nov-01 | TA200111110001 | Struck-fell from platform | 2 | EAST 174TH STREET (2) | On Track in Station | AIDED JUMPED IN FRONT OF ON COMING S/B #2 TRAIN. AIDED EMI-CONCIOUS WITH INJURIES TO HEAD AND BODY. | 1 | 0 | Removed by Ambulance | 03:10 AM |
| 12-Nov-01 | TA200111120001 | Struck-fell from platform | D | 174TH/175TH STREETS (B, D) | On Platform | WHILE THE TRAIN ENTERED STATION THE AIDED STANDING ALON AT THE NORTH END OF PLATFORM STAGGERED TOWARD THE EDGE OF | 1 | 0 | Removed by Ambulance | 01:22 PM |
| 16-Nov-01 | TA200111160001 | Struck-on platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | MALE CUSTOMER WAS STANDING ON PLATFORM HE LOOKED OVER E GE OOF PLATFORM AT THE ROAD BED AND WAS HIT BY LEAD CAR AND | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 17-Nov-01 | TA200111170015 | Struck-on platform | 1,2,3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AIDED WAS STANDING ON PLATFORM WAITING FOR TRAIN. AIDED LEANED OVER PLATFORM EDGE LOOKING AT TRACKS WHEN AIDED | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 18-Nov-01 | TA200111180001 | Struck-On Roadway | 6 | 149TH STREET/GRAND CONCOURSE (4) | On Track in Station | CUSTOMER LYING ON TRACK AREA WAS STRUCK BY S/B 6 TRAIN S ITENTERED THE STATION. CUSTOMER REMOVED UNCONSCIOUS TO LI | 1 | 0 | Removed by Ambulance | 05:20 AM |
| 23-Nov-01 | TA200111230001 | Struck-jumped from train (suicide/attempt) | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AIDED JUMPED I/F/O AND WAS STRUCK BY N/B F TRAIN ENTER NG STATION IN THE VICINITY OF TUNNEL MARKER #1030+00.AIDED | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 24-Nov-01 | TA200111240001 | Struck-Jumped from platform (suicide/attempt) | A | CHAMBERS STREET(A, C) | On Platform | T/P/O WITNESSES STATES THEY OBSERVED M/B APPROX. JUMPED IN IN FRONT OF S/B A-TRAIN AS IT PULLED INTO STATION. REMV | 0 | 1 | Removed by Ambulance | 03:07 PM |
| 25-Nov-01 | TA200111250001 | Struck-On Roadway | 1 | 66TH STREET/LINCOLN CENTER (1) | On Track in Station | WITNESSES STATED THEY SAW MALE ON THE TRACKS APPEARING O BEINTOXICATED THE TRAIN PULLED INTO STATION AND THE MALE | 0 | 1 | Fatality | 11:09 AM |
| 27-Nov-01 | TA200111270001 | Struck-On Roadway | G | BEDFORD/NOSTRAND AVENUES (G) | On Track in Station | MALE WAS ON THE S/B G LINE TRACKS AS THE TRAIN WAS ENTE ING THE STATION, THE MALE HID BENEATH THE VOID UNDER PLATFR | 1 | 0 | Refused Medical Attention | 08:09 PM |
| 27-Nov-01 | TA200111270002 | Struck-fell from platform | D | FORDHAM ROAD (B, D) | On Platform | WITNESS STATES THAT INTOXICATED MALE HISPANIC WALKED IN O THE SIDE OF TRAIN AS THE TRAIN WAS LEAVING STATION AND | 1 | 0 | Removed by Ambulance | 06:00 AM |
| 28-Nov-01 | TA200111280001 | Struck-Jumped from platform (suicide/attempt) | 4 | 59TH STREET (4, 5, 6) | On Platform | EDP FEMALE APPARENTLY JUMPED IN FRONT OF S/B #4 TRAIN A IT ENTERED THE STATION. FEMALE REMOVED ALIVE TO CORNELL H | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 01-Dec-01 | TA200112010003 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | TRACK AND TRACK STRUCTURE | ATPO PERSON WAS HIT BY 'F' TRAIN. CONFIRMED D.O.A./PEN ING INVESTIGATION. CN#134480 PO MELENDEZ#925917 | 0 | 1 | Fatality | 00:24 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Dec-01 | TA200112010002 | Struck-On Roadway | 6 | LONGWOOD AVENUE (6) | On Track in Station | MALE WAS STRUCK BY TRAIN CAUSING HIS DEATH. | 0 | 1 | Fatality | 07:56 PM |
| 03-Dec-01 | TA200112030001 | Struck-Jumped from platform (suicide/attempt) | 2 | BEVERLY ROAD (2) | On Platform | MALE JUMPED FROM THE PLATFORM INTO THE PATH OF THE INCO ING TRAIN. MALE WAS STRUCK BY LEAD CAR 6516 ON N/B #2 TRAIN | 0 | 1 | Fatality | 07:50 AM |
| 03-Dec-01 | TA200112030011 | Struck-Jumped from platform (suicide/attempt) | 2 | BEVERLY ROAD (2) | On Platform | AT T/P/O VICTIM JUMPED IN FRONT OF N/B #2 TRAIN AN APPA ENT SUICIDE.CN #134917-ME#5493-UF 95 #V15741. | 1 | 0 | Fatality | 08:05 AM |
| 05-Dec-01 | TA200112050008 | Struck-Jumped from platform (suicide/attempt) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | AIDED THREATENED TO JUMP IN FRONT OF TRAIN AS IT PULLED INTOSTATION AND KILL HIMSELF. | 1 | 0 | Removed by Ambulance | 10:10 PM |
| 07-Dec-01 | TA200112070001 | Struck-On Roadway | 5 | BEVERLY ROAD (2) | On Platform | WITNESS STATED THE AIDED JUMPED ONTO THE N/B TRACK FROM THE N/B PLATFORM AND CROSS OVER THE S/B SIDE AND ATTEMPTED | 1 | 1 | Fatality | 05:11 PM |
| 08-Dec-01 | TA200112080001 | Struck on roadway (suicide/attempt) | Q | NECK ROAD (Q) | TRACK AND TRACK STRUCTURE | AIDED DID LAY ON THE ROADBED OF HIS OWN VOLITION. FIRS CARFIRST CAR (#2890) DID PASS OVER AIDED. AIDED RMVD BY E | 1 | 0 | Removed by Ambulance | 02:08 PM |
| 10-Dec-01 | TA200112100002 | Struck-on platform | F | 23RD STREET/6TH AVENUE (F) | On Platform | AIDED WAS PINNED BETWEEN S/B "F" TRAIN AND PLATFORM INJ RINGHER LEFT LEG AND HIP. WHEN SHE WAS DRAGGED. CN#138010 | 1 | 0 | Removed by Ambulance | 09:01 AM |
| 11-Dec-01 | TA200112110005 | Struck-Jumped from platform (suicide/attempt) | E/F | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | FEMALE JUMPED IN FRONT OF THE TRAIN AND WAS STRUCK. FEM LE WAS REMOVED ALIVE AND UNCONSCIOUS TO BELLEVUE HOSP BY E | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 11-Dec-01 | TA200112110006 | Fell/slip-against train | J | ELDERTS LANE/75TH STREET (J) | On Platform | @ TPO AIDED FELL INTO SIDE OF CAR RESULTING IN SORE RIG T ELBOW. REMOVED TO BROOKDALE HOSPITAL CPO/8099 RESPONDED | 1 | 0 | Removed by Ambulance | 03:35 PM |
| 18-Dec-01 | TA200112180001 | Struck-Jumped from platform (suicide/attempt) | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | FEMALE JUMPED IN FRONT OF N/B #6 TRAIN AS IT WAS ENTERI G THE STATION. REMOVED ALIVE PRONOUNCED DECEASED AT 1020 | 0 | 1 | Fatality | 09:35 AM |
| 29-Dec-01 | TA200112290001 | Struck-fell from platform | 6 | 86TH STREET (4, 5, 6) | On Platform | ATPO AIDED FELL ONTO TRACK AND WAS STRUCK BY A MOVING S B #6 TRAIN. AIDED WAS KILLED ON SCENE AT 2037 HRS | 0 | 1 | Fatality | 08:26 PM |
| 01-Jan-02 | TA200201010001 | Struck-jumped from train (suicide/attempt) | C | CLINTON/WASHING AVENUES (C) | Unauthorized area on outside of train | MALE WAS RIDING ON BACK OF 'C' TRAIN THEN JUMPED OFF AN LANDED ON S/B EXPRESS TRACK & APPARENTLY STRUCK BY S/B | 0 | 1 | Fatality | 01:37 AM |
| 06-Jan-02 | TA200201060001 | Struck-fell from platform | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Platform | AN APPARENTE INTOXICATED MALE LEANED OVER S/B PLAT. TO OOK FOR TRAIN, LOST HIS BALANCE AND FELL ONTO TRACKBED, HE | 0 | 1 | Fatality | 06:19 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-02 | TA200201100001 | Struck on roadway (suicide/attempt) | 2 | FLATBUSH AVENUE/BROOKLYN COLLEGE (2) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED ATTEMPTED TO COMMIT SUICIDE BY HIDING UN ER SOUTHEND PLATFORM ON TRACK #3. AIDED PLACED HERSELF IN | 1 | 0 | Removed by Ambulance | 12:27 PM |
| 15-Jan-02 | TA200201150001 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | MALE JUMPED FROM THE PLATFORM TO THE TRACKS AS THE TRAI WASENTERING THE STATION, MALE WAS STRUCK AND APPARENTLY KI | 0 | 1 | Fatality | 08:04 PM |
| 16-Jan-02 | TA200201160001 | Struck-Jumped from platform (suicide/attempt) | R | WOODHAVEN BOULEVARD (M, R) | On Platform | MALE JUMPED IN FRONT OF S/B "R" TRAIN AS IT ENTERED THE STATION. THE FIRST TWO CARS #5884 & 5885 PASSED OVER M | 0 | 1 | Fatality | 06:47 AM |
| 19-Jan-02 | TA200201190010 | Struck-on platform | Q | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | UNSPECIFIED LOCATION | AT T/P/O, AIDED SUSTAINED PAIN IN HIS NECK WHEN HE WAS TRUCSTRUCK IN THE HEAD RENDERING HIM UNCONSCIOUS.COMPLAINAN | 1 | 0 | Refused Medical Attention | 00:10 AM |
| 20-Jan-02 | TA200201200001 | Struck-Jumped from platform (suicide/attempt) | 1 | PENNSYLVANIA AVENUE (3) | On Platform | FEMALE JUMPED ONTO ROADBED IN FRONT OF A N/B # 1 TRAIN EAD CAR #1998 AS IT ENTERED STATION. FOUR CARS RAN OVER AI | 0 | 1 | Fatality | 08:25 PM |
| 24-Jan-02 | TA200201240001 | Struck-On Roadway | L | EAST 105TH STREET | TRACK AND TRACK STRUCTURE | MALE ENTERED THE TRACK AREA THROUGH AN ABATEMENT IN A F NCE.AS HE WALKED BETWEEN THE FENCE AND THIRD RAIL, HE WAS S | 1 | 0 | Removed by Ambulance | 09:28 PM |
| 29-Jan-02 | TA200201290001 | Struck on roadway (suicide/attempt) | 2 | EAST 174TH STREET (2) | On Track in Station | FEMALE APPARENTLY ATTEMPTED SUICIDE BY SITTING ON THE B B TRACKS. | 1 | 0 | Removed by Ambulance | 07:49 AM |
| 09-Feb-02 | TA200202090001 | Struck-On Roadway | F | PROSPECT PARK/15TH STREET (F) | On Platform | AIDED WHO HAS A HISTORY OF EPILEPSY, SUFFERED A SEIZURE AND FELL TO TRACK AREA. AIDED REC'D LACERATION TO HEAD AND | 1 | 0 | Removed by Ambulance | 11:28 PM |
| 10-Feb-02 | TA200202100002 | Struck-fell from platform | 4 | FORDHAM ROAD (4) | On Platform | MALE WAS STRUCK S/B #4 TRAIN. WITNESS STATES HE OBSERV D AIDED UNSTEADY ON HIS FEET ON THE PLATFORM. | 0 | 1 | Fatality | 03:45 AM |
| 10-Feb-02 | TA200202100001 | STRUCK BY TRAIN | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | unknown person struck/deceased | 0 | 1 | Fatality | 05:20 PM |
| 10-Feb-02 | TA200202100003 | Struck-Jumped from platform (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | On Platform | MALE WAS OBSERVED JUMPING FORM THE S/B "6" PLATFORM BY PASSENGER ON THE PLATFORM AND BY THE T/O AND WAS STRUCK | 1 | 0 | Removed by Ambulance | 11:29 PM |
| 12-Feb-02 | TA200202120002 | Struck-on platform | 4/5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | @ TPO AIDED STATES WHILE ON PLATFORM HE WAS STRUCK BY T AIN INJURED HIS RIGHT HAND. TREATED ON SCENE BY EMS #1856. | 1 | 0 | Treated At Scene | 08:15 AM |
| 14-Feb-02 | TA200202140001 | Struck-On Roadway | 1 | 225TH STREET/MARBLE HILL (1) | On Catwalk | AIDED WAS APPARENTLY WALKING ALONG CATWALK AND WAS STRU K BYS/B #1 TRAIN L/C 1860. EMS #1590 RMVD AIDED TO ALLEN | 0 | 1 | Removed by Ambulance | 11:06 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Feb-02 | TA200202150025 | Struck-On Roadway | 1 | 79TH STREET (1) | TRACK AND TRACK STRUCTURE | CLAIM ALLEGES CLAIMANT WAS PUSHED OFF THE PLATFORM ONTO TRACKS WHERE HIS LEFT LEG WAS RUN OVER BY TRAIN | 1 | 0 | Unknown | 04:15 PM |
| 19-Feb-02 | TA200202190004 | Fell/slip-against train | 6 | 125TH STREET (4, 5, 6) | On Platform | @ TPO AIDED RUNNING FOR TRAIN TRIPPED & FELL AGAINST TR IN REMOVED TO LINCOLN HOSPITAL. CPO/785 RESPONDED | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 20-Feb-02 | TA200202200007 | Struck-fell from platform | 1/3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | ATPO WITN#1 STATES AIDED/DOA WAS WALKING S/B ALONG THE DGE OF PLATFORM. AIDED APPARENTLY FELL ONTO ROADBED AND WA | 0 | 1 | Fatality | 11:36 AM |
| 25-Feb-02 | TA200202250001 | Struck-On Roadway | G/N | GRAND AVENUE/NEWTOWN (M, R) | On Platform | MALE APPARENTLY INTOXICATED TUMBLED ONTO THE TRACKS AND WAS STRUCK BY THE TRAIN ENTERING THE STATION. DOA | 0 | 1 | Fatality | 00:55 AM |
| 26-Feb-02 | TA200202260002 | Struck-Jumped from platform (suicide/attempt) | M | 71ST STREET (D, M) | On Platform | @ TPO T/O MINNS STATES SHE OBSERVED AIDED JUMP IN FRONT OF TRAIN ENTERING STATION AND WAS STRUCK. DOA | 0 | 1 | Fatality | 04:58 PM |
| 01-Mar-02 | TA200203010001 | Struck-fell from platform | Q | PROSPECT PARK (B, Q) | On Track in Station | RTOTT RPT STATES CUSTOMER WAS STRUCK BY A S/B "Q" TRAIN DRAGGED ALONG PLATFORM & WAS CAUSED TO FALL ONTO ROADBE | 0 | 1 | Fatality | 08:12 PM |
| 02-Mar-02 | TA200203020001 | Struck-fell from platform | 4 | 170TH STREET (4) | On Platform | MALE APPARENTLY SLIPPED ANF FELL IN FRONT OF N/B $3 TRA N. MALE WAS REMOVED FORM UNDERNEATH THE TRAIN AND REMOVED | 0 | 1 | Removed by Ambulance | 10:26 PM |
| 03-Mar-02 | TA200203030006 | Struck-fell from platform | 4 | UNIDENTIFIED STATION(S) | On Track in Station | @ TPO M/H/56 APPARENTLY SLIPPED AND FELL IN FRONT OF N/ #4 TRAIN. AIDED WAS REMOVED FROM UNDER TRAIN CA#1339 TO ST | 1 | 0 | Removed by Ambulance | 10:29 PM |
| 06-Mar-02 | TA200203060012 | Fell/slip-against train | L | 8TH AVENUE (L) | On Platform | AT T/P/O AIDED TRIPPED & FELL BUMPING HIS HEAD ON "L" T AIN THAT WAS IN STATION AND NOT MOVING. EMS #3448 REMOVED | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 06-Mar-02 | TA200203060007 | Fell/slip-jumped to tracks | Q | PARKSIDE AVENUE (Q) | On Platform | T/O OBSERVED A MALE CUSTOMER JUMP TO THE ROADBED AND WA K OUT IN FRONT OF HIS TRAIN, HE PLACED TRAIN IN EMERGENCY | 1 | 0 | Refused Medical Attention | 08:29 PM |
| 13-Mar-02 | TA200203130001 | Struck-fell from platform | N | 86TH STREET (N) | On Platform | FEMALE AIDED FELL TO S/B ROADBED. AIDED WAS PASSED OVER BY LEAD CAR #4154. AIDED PRONOUNCED DEAD AT 2313 HRS BY E | 0 | 1 | Fatality | 10:35 PM |
| 14-Mar-02 | TA200203140001 | Struck-fell from train | Q | SHEEPSHEAD BAY (B, Q) | Between cars | FEMALE DID JUMP BETWEEN S/B "Q" TRAIN CAR #2760 & CAR # 761 IN AN APPARENT SUICIDE ATTEMPT AS TRAIN WAS ENTERING ST | 1 | 0 | Removed by Ambulance | 01:48 PM |
| 14-Mar-02 | TA200203140016 | Struck-fell from platform | N | UNIDENTIFIED STATION(S) | On Track in Station | NYCTA TRAIN OPERATOR HODGES (PASS 399056)DID OBSERVE FE ALE AIDED FALL TO S/B ROADBED. VICTIM SUSTAINED FATAL INJUR | 1 | 0 | Fatality | 10:37 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Mar-02 | TA200203160003 | Struck-On Roadway | 1 | 79TH STREET (1) | On Track in Station | AIDED BEING PURSUED BY BY STORE SECURITY GUARDS ENTERED THE N/B TRACK AREA TO ESCAPE. AIDED ENTERED TRACK TO S/B AR | 1 | 0 | Removed by Ambulance | 03:52 PM |
| 28-Mar-02 | TA200203280007 | Struck-on platform | L | 3RD AVENUE (L) | On Platform | AT T/P/O AIDED STATES THAT SHE WAS STRUCK ON HER RIGHT IDE BY TRAIN KNOCKING HER DOWN CAUSING HER TO HAVE PAIN IN | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 29-Mar-02 | TA200203290006 | Struck-on platform | E | 7TH AVENUE (B, D, E) | On Platform | AIDED WAS PLAYIG AROUND ON THE PLATFORM AS THE TRAIN WA . ENTERING THE STATION. AIDED JUMPED TOWARDS THE TRAIN A | 1 | 0 | Removed by Ambulance | 04:16 PM |
| 29-Mar-02 | TA200203290010 | SKYLARKING/HITCHING ONTO TRAIN | 1 | 225TH STREET/MARBLE HILL (1) | Unauthorized area on outside of train | A/T/P/O AIDED CLIMBED ON TOP OF N/B #1 TRAIN. AIDED WA STRUCK ON THE HEAD BY THE BRIDGE STRUCTURE CAUSING HEAD | 1 | 0 | Removed by Ambulance | 09:02 AM |
| 01-Apr-02 | TA200204010009 | Struck-on platform | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | CUSTOMER STATED HE WAS STRUCK BY THE TRAIN AS TRAIN WAS LEAVING THE STATION. CUSTOMER'S RIGHT HAND WAS BLEEDINAA 60997 063Building [illegible] | 1 | 0 | Removed by Ambulance | 11:48 PM |
| 03-Apr-02 | TA200204030009 | DRAG-body outside-by side doors, pulled along [illegible] | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | STA. SUMM. ITEM #3905 S/A RUIZ/770325 REPORTS D. ROBER S DRAGGED 10 FT. WITH HAND STUCK IN TRAIN DOOR ON THE N/B | 1 | 0 | Refused Medical Attention | 07:10 PM |
| 04-Apr-02 | TA200204040001 | Struck-Jumped from platform (suicide/attempt) | G | GREENPOINT AVENUE (G) | On Platform | WHILE S/B 'G' TRAIN WAS ENTERING STATION, AIDED JUMPED NTO ROADBED AND WAS HIY BY TRAIN. AIDED WAS TRANSPORTED TO | 1 | 0 | Removed by Ambulance | 11:12 AM |
| 05-Apr-02 | TA200204050003 | Fell/slip-against train | A/D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | AT T/P/O, AIDEDD WAS FOUND TO BE BLEEDING FROM HIS LOWE LIPSTATING THAT CONDUCTOR HAD CLOSED THE DOOR ON HIM AS HE | 1 | 0 | Removed by Ambulance | 05:25 PM |
| 06-Apr-02 | TA200204060001 | Struck-on platform | 1/2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | STA. SUMM. ITEMS #4024 SUPV. CARROLL/136267 REPORTS UNK MALE SLIPPED & FELL ON S/B LOCAL PLATFORM, C/R COLLINS | 1 | 0 | Refused Medical Attention | 00:05 AM |
| 09-Apr-02 | TA200204090001 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On track in tunnel | MALE WAS HIT BY S/B "F" TRAIN. AIDED WAS HIT APROXIMAT LY TWENTY FEET INSIDE THE TUNNEL AT THE NORTH END OF S/B T | 0 | 1 | Removed by Ambulance | 10:59 AM |
| 10-Apr-02 | TA200204100001 | DRAG-body outside-by side doors, pulled along [illegible] | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | At Side Door-boarding | AIDED WAS ATEMPTING TO BOARD S/B #7 TRAIN WHEN THE TRAI DOORS CLOSED ON HER RIGHT LEG. THE TRAIN THEN PROCEEDE | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 14-Apr-02 | TA200204140007 | DRAG-body outside-by side doors, pulled along [illegible] | 6 | 23RD STREET (6) | At Side Door-boarding | @ TPO AIDED PLACED L/HAND BTWN CLOSING DOORS TRAIN STAR ED TO LEAVE STA AIDED MOVED 2-3 FEET HAND IN DOOR BEFORE P | 1 | 0 | Refused Medical Attention | 04:49 PM |
| 17-Apr-02 | TA200204170001 | Struck-Jumped from platform (suicide/attempt) | C | CLINTON/WASHING AVENUES (C) | On Platform | AIDED JUMPED IN FRONT OF N/B "C" TRAIN AND WAS STRUCK CAUSING HER DEATH. EMS #6746 | 0 | 1 | Fatality | 10:21 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Apr-02 | TA200204180008 | Fell/slip-against train | A | 181ST STREET (A) | At Side Door-boarding | STA, SUMM. ITEM #4479 SUPV./JOURNET/451653 REPORTS R. HE- LAN WAS TAKEN ILL ON PLATFORM. MR PHELAN WHILE UNDER TH | 1 | 0 | Removed by Ambulance | 11:03 AM |
| 18-Apr-02 | TA200204180001 | Struck-fell from platform | 1/9 | 225TH STREET/MARBLE HILL (1) | On Track in Station | at approx 2036 hrs E. Palladino fell onto the tracks on the n/b side at the 225th street a n/b #1 train #2246 passe | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 22-Apr-02 | TA200204220001 | STRUCK BY TRAIN | C | FULTON STREET (A, C) | TRACK AND TRACK STRUCTURE | PERSON STRUCK BY S/B C TRAIN, DECEASED. EMS #1840, 281 | 0 | 1 | Fatality | 10:22 AM |
| 22-Apr-02 | TA200204220002 | Struck-Jumped from platform (suicide/attempt) | A | ROCKAWY BOULEVARD (A) | On Platform | AT T/P/O A WITNESS TO THE SCENE OBSERVED F/B TALKING ON TELEPHONE ON S/B PLAT., WITNESS NOTICE F/B JUMP ONTO TR | 0 | 1 | Fatality | 01:01 PM |
| 02-May-02 | TA200205020001 | Struck-Jumped from platform (suicide/attempt) | 7 | HUNTERS POINT AVENUE (7) | On Platform | TRAIN STRUCK A CUSTOMER WHO JUMPED OFF THE PLATFORM IN RONTOF THE TRAIN. THE CUSTOMER WAS REMOVED ALIVE TO BELLVU | 1 | 0 | Removed by Ambulance | 09:17 AM |
| 05-May-02 | TA200205050001 | Struck-Jumped from platform (suicide/attempt) | G | GREENPOINT AVENUE (G) | On Platform | AIDED RAN ACROSS N/B TRACKBED TO S/B TRACKBED DIRECTLY /F/OONCOMING S/B "G" AND WAS STRUCK BY LEAD CAR #5956. AIDE | 1 | 0 | Removed by Ambulance | 08:53 PM |
| 12-May-02 | TA200205120010 | Fell/slip-from train (bet cars, outside door, etc.) | L | ROCKAWAY PARKWAY/CANARSIE (L) | Between Cars-boarding | AT TPO CONDUCTOR FOR PASS# 731475 STATED AIDED TRIED TO RE- ENTER TRAIN THROUGH PANTAGRAPH GATE BETWEEN CAR | 1 | 0 | Refused Medical Attention | 00:30 AM |
| 13-May-02 | TA200205130001 | Struck-On Roadway | 1 | NEVINS STREET (2, 3, 4, 5) | On Catwalk | MALE WAS OBSERVED ENTERING THE TRACK AREA VIA THE ACCES STAIRS LOCATED AT THE NORTH END OF TH S/B PLATFORM. AI | 0 | 1 | Fatality | 05:17 PM |
| 15-May-02 | TA200205150002 | Struck-Jumped from platform (suicide/attempt) | L | HALSEY STREET (L) | On Platform | AT T/P/O, WITNESS STATED THAT HE OBSERVED MALE JUMP DIR CTLYIN FRONT OF NB/ "L" TRTAIN AS IT ENTERED STATION AT HAL | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 15-May-02 | TA200205150007 | Struck-on platform | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On Platform | @ TPO AIDED LOOKING ONTO TRACK AREA TRAIN GRAZED AIDEDS HEADNOT CAUSING INJURY. MEDICAL AID REFUSED. CPO/25071 RESP | 1 | 0 | Refused Medical Attention | 08:49 PM |
| 15-May-02 | TA200205150001 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | PERSON JUMPED IN FRONT OF N/B E TRAIN, PERSON REMOVED DECEASED TO BELLEVUE MORGUE, EMT #9468. | 0 | 1 | Fatality | 08:38 AM |
| 17-May-02 | TA200205170001 | Struck-On Roadway | B/C | 135TH STREET (B, C) | On Track in Station | MALE WHITE WAS LYING ON THE ROADBED A N/B 'B' TRAIN LEA CAR#3729 THAN PASSED OVER AIDED. AIDED WAS APPARENTLY INTOAA 70113Labor costs | 1 | 0 | Removed by Ambulance | 10:17 PM |
| 27-May-02 | TA200205270007 | Fell/slip-from train (bet cars, outside door, etc.) | 2/3/4 | UNIDENTIFIED STATION(S) | Between cars | CLAIMANT ALLEGES SHE FELL BETWEEN CARS ONTO HER STOMACH | 1 | 0 | Medical Attention | 09:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-May-02 | TA200205290001 | Struck-fell from platform | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | at t/p/o decendant was the victim of a subway train acc dentthe victim possibly fainted @ s/b platform while waitin | 0 | 1 | Fatality | 06:26 PM |
| 03-Jun-02 | TA200206030001 | Struck-Jumped from platform (suicide/attempt) | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | AT T/P/O AIDED WAS SEEN JUMPING ON TRACKS AND BEING STR CK BY QNS BOUND E TRAIN. AIDED WAS BURNED ON LEFT SIDE OF | 0 | 1 | Removed by Ambulance | 07:50 AM |
| 09-Jun-02 | TA200206090001 | Struck-on platform | A | OXFORD AVENUE/104TH STREET (A) | On Platform | m/21 (Daneshwar Rampesad) attempted to sit down on the dge of the platform as the lead car entered station, car 54 | 1 | 0 | Removed by Ambulance | 04:54 AM |
| 09-Jun-02 | TA200206090004 | Fell/slip-against train | E | 7TH AVENUE (B, D, E) | On Platform | @ TPO AIDED FELL ON PLATFORM & STRUCK HEAD & R/ARM ON T AIN SUFFERED CONTUSIONS. REMOVED TO ST. LUKE'S HOSPITAL | 1 | 0 | Removed by Ambulance | 03:20 PM |
| 11-Jun-02 | TA200206110005 | Fell/slip-against train | 4 | 86TH STREET (4, 5, 6) | At Side Door-boarding | @ TPO AIDED BOARDING DOORS CLOSED SHE TRIPPED FALLING I TO CLOSED DOORS CAUSING PAIN TO HEAD REMOVED TO LENOX HILL | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 11-Jun-02 | TA200206110011 | Fell/slip-from train (bet cars, outside door, etc.) | 3 | 116TH STREET (2, 3) | On Platform | @ TPO AIDED STUMBLED FROM TRAIN TO PLATFORM FELL ON PLA INJURING RIGHT ANKLE AIDED APPEARED TO BE INTOXICATED | 1 | 0 | Removed by Ambulance | 01:54 PM |
| 12-Jun-02 | TA200206120001 | Struck-Jumped from platform (suicide/attempt) | C | DELANCEY STREET (F) | On Platform | AIDED JUMPED IN FRONT OF THE N/B 'C' TRAIN RUNNING ON T E 'F' LINE. AIDED RIGHT LEG IS SEVERED BELOW THE KNEE. | 1 | 0 | Removed by Ambulance | 10:04 PM |
| 15-Jun-02 | TA200206150001 | Struck-Jumped from platform (suicide/attempt) | 1 | ROCKAWAY AVENUE (3) | On Platform | AT T/P/O WITNESS STATED THAT MALE BLACK JUMPED IN FRONT OF N/B '1' TRAIN. AIDED TREATED BY EMS #2473. TRANSPORTED | 1 | 0 | Removed by Ambulance | 01:54 PM |
| 17-Jun-02 | TA200206170007 | DRAG-body outside-by side doors, pulled along platform | 5 | 14TH STREET (4, 5, 6) | At Side Door-boarding | @ TPO AIDED'S RIGHT FOOT WAS CAUGHT BETWEEN DOORS AIDED WAS DRAGGED APPROXIMATELY 30-40 FEET REMOVED TO ST VINCENT' | 1 | 0 | Removed by Ambulance | 08:32 AM |
| 19-Jun-02 | TA200206190001 | SKYLARKING/HITCHING ONTO TRAIN | 2 | 116TH STREET (2, 3) | Unauthorized area on outside of train | m/13 (Terrance Murray) grabbed top of train doors & pla ed feet on bottom of doors as they closed, train began to | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 19-Jun-02 | TA200206190014 | SKYLARKING/HITCHING ONTO TRAIN | 3 | 116TH STREET (6) | Unauthorized area on outside of train | @ TPO AIDED STATES 'I WANTED TO HAVE SOME FUN, SO WHEN HE TRAIN DOORS CLOSED I GRABBED ON THE TOP OF THE DOORS & | 1 | 0 | Removed by Ambulance | 11:35 PM |
| 21-Jun-02 | TA200206210006 | Struck-fell from platform | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | AIDED WAS RUNNING ON THE PLATFORM AS THE TRAIN WAS WAS ENTERING THE STATION. WHEN THE TRAIN APPROACHED THE CEN | 1 | 0 | Removed by Ambulance | 07:55 PM |
| 23-Jun-02 | TA200206230001 | Struck-Jumped from platform (suicide/attempt) | J | BOWERY STREET (J, M) | On Platform | MALE JUMPED IN FRONT OF N/B "J" TRAIN FROM ISLAND PLATF RM AS TRAIN WAS ENTERING STATION. AIDED PRONOUNCED DOA AT | 0 | 1 | Fatality | 11:57 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Jun-02 | TA200206250010 | DRAG-body outside by side doors, pulled along platform | D | 174TH/175TH STREETS (B, D) | At Side Door-boarding | AT TPO AIDED STATES WHILE BOARDING D TRAIN TRAIN DOORS CLOSED UPON HER CAUSING INJURIES TO BOTH SHOULDERS BACK | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 03-Jul-02 | TA200207030001 | Struck-fell from platform | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | FEMALE FELL ONTO S/B TRACK WHILE GETTING BACK ONTO PLAT ORM HER LEG WAS HIT BY A TRAIN THAT WAS SLOWING TO A STOP. | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 03-Jul-02 | TA200207030002 | Struck-Jumped from platform (suicide/attempt) | E | JAMAICA/VAN WYCK (E) | On Platform | AT T/P/O AIDED JUMPED I/F/O S/B E TRAIN @ J/VAN WYCK ST TIONWITNESSED BY MOTORMAN J. TURRELL PASS #910124 AS TRAIN | 0 | 1 | Fatality | 01:25 PM |
| 06-Jul-02 | TA200207060001 | Struck-Jumped from platform (suicide/attempt) | 7 | JUNCTION BOULEVARD (7) | On Platform | AT TPO AN UNIDENTIFIED MALE/HISPANIC JUMPED IN FRONT OF A S/B #7 TRAIN THAT LEFT MAIN ST STN 1664 HRS. MOTORMAN | 0 | 1 | Fatality | 05:03 PM |
| 09-Jul-02 | TA200207090004 | Fell/slip-against train | A/C | CHAMBERS STREET(A, C) | On Platform | @ TPO AIDED COLLIDED WITH PASSENGER CAUSING HER TO FALL INTOSTATIONARY TRAIN INJ R/ARM & LEG. REMOVED TO NY DOWNTOW | 1 | 0 | Removed by Ambulance | 04:40 PM |
| 09-Jul-02 | TA200207090006 | DRAG-body outside by side doors, pulled along platform | L | MYRTLE/WYCKOFF AVENUES (L) | At Side Door-boarding | CUSTOMER REPORTED THAT SHE PLACED HER LEFT LEG INTO THE DOOROPENING AND THE DOORS CLOSED ON HER LEFT LEG AS SHE WAS | 1 | 0 | Refused Medical Attention | 10:00 AM |
| 10-Jul-02 | TA200207100001 | Fell/slip-against train | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | @ TPO AIDED TRIPPED ON PLATFORM CUT L/KNEE & BANGED HEA ON STATIONARY TRAIN. REMOVED TO BELLEVUE HOSPITAL. CPO/113 | 1 | 0 | Removed by Ambulance | 07:22 AM |
| 13-Jul-02 | TA200207130001 | Struck-Jumped from platform (suicide/attempt) | 6 | EAST 149TH STREET (6) | On Platform | WITNESS OBSERVED AND UNIDENTIFIED MALE BLACK LOOKING IN O A BIBLE. AS THE TRAIN PULLED INTO THE STATION, THE MALE | 0 | 1 | Fatality | 03:20 PM |
| 15-Jul-02 | TA200207150001 | Struck-Jumped from platform (suicide/attempt) | 4 | BLEECKER STREET (6) | On Platform | AT T/P/O MALE JUMPED IN FRONT OF N/B 4 TRAIN, T\AIN DID STRIKE HIM REMOVED DOA TO BELLEVUE HOSPITAL MORGUE. | 0 | 1 | Fatality | 10:55 AM |
| 15-Jul-02 | TA200207150002 | Struck-on platform | N | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | @ TPO AIDED STATES HIS R/ELBOW WAS STRUCK BY TRAIN PULL NG OUT OF STA HE WAS ROLLING ON PLAT IN WHEELCHAIR ROOSEVE | 1 | 0 | Removed by Ambulance | 02:40 PM |
| 23-Jul-02 | TA200207230001 | Struck-fell from train | E | 14TH STREET/8TH AVENUE (A, C, E) | Standing Between Cars on board train | m/21 (Sebastian Nowak) riding betn cars fell under the rainmale struck, male sustained head injuries, a partially | 1 | 0 | Removed by Ambulance | 10:08 PM |
| 26-Jul-02 | TA200207260001 | Struck-On Roadway | 1 | 145TH STREET (1) | TRACK AND TRACK STRUCTURE | AIDED STRUCK BY TRAIN, REMOVED DOA TO BELLEVUE HOSPITAL MORGUE. | 0 | 1 | Fatality | 04:25 AM |
| 28-Jul-02 | TA200207280001 | Fell/slip-jumped to tracks | 2 | 72ND STREET (1, 2, 3) | On Platform | A MALE WHO JUMPED DOWN TO THE EXPRESS TRACKS AND CAME I CONTACT WITH THE THIRD RAIL AND WAS ELECTROCUTED, REMOV | 0 | 1 | Fatality | 09:36 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jul-02 | TA200207290001 | Struck-Jumped from platform (suicide/attempt) | 2 | PROSPECT AVENUE (2) | IN RAPID RAIL TRANSIT STATION | AIDED JUMPED IN FRONT OF TRAIN AND WAS STRUCK AN APPARE T SUICIDE NOT A VICTIM OF A CRIME. REMOVED DOA TO JACOBI | 0 | 1 | Fatality | 02:16 PM |
| 30-Jul-02 | TA200207300001 | Struck on roadway (suicide/attempt) | F | NEPTUNE AVENUE (F) | TRACK AND TRACK STRUCTURE | f/40 (Irina Tessler) struck by train/DOA, aided is an apparent victim of a suicide, body removed to Kings Cou | 0 | 1 | Fatality | 01:16 PM |
| 21-Aug-02 | TA200208210001 | Struck-Jumped from platform (suicide/attempt) | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Platform | AIDED DID JUMPED IN FRONT OF S/B "J' TRAIN. AS IT ENTER D THE STATION. THE FIRST TO CARS #4943 AND 4942 PASSED OV | 0 | 1 | Fatality | 12:07 PM |
| 22-Aug-02 | TA200208220002 | Struck-on platform | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | AT T/P/O AIDED STATES HE WAS LEANING AGAINST THE BEAM ND WHEN THE AIDED STOOD UP HE BECAME DIZZY AND FELL AGAINS | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 27-Aug-02 | TA200208270002 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On Platform | im22 (Hector Andrade) jumped in f/o train, struck rmvd livermvd to Bellevue Hospital | 1 | 0 | Removed by Ambulance | 07:46 PM |
| 31-Aug-02 | TA200208310004 | Struck-jumped from train (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | Between cars | MALE CUSTOMER JUMPED FROM IN BETWEEN CARS #7650 AND #75 6. MALE TAKEN TO N.Y. CORNELL HOSP. EMS #4679. | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 01-Sep-02 | TA200209010004 | Struck-on platform | 2 | 66TH STREET/LINCOLN CENTER (1) | On Platform | MALE WHITE IN HIS TWENTIES SMELLING OF ALCOHOL STATED H WALKED INTO THE MOVING TRAIN. MALE REMOVED TO ST CLARE | 1 | 0 | Removed by Ambulance | 11:11 PM |
| 04-Sep-02 | TA200209040001 | STRUCK BY TRAIN | L | JEFFERSON STREET (L) | TRACK AND TRACK STRUCTURE | FEMALE WAS STRUCK BY TRAIN, LEFT ARM PARTIIALLY SEVERED SHE WAS FOUND UNDER CAR #4772. REMOVED ALIVE TO ELMHUR | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 13-Sep-02 | TA200209130001 | Struck-Jumped from platform (suicide/attempt) | 1 | 125TH STREET (1) | On Platform | STA. SUMM. ITEM #1008 SUPV. ROBINSON-MARK/755075 REPOR S UNK. MALE JUMPED FROM S/B PLATFORM ONTO ROAD BED. REMOV | 0 | 1 | Removed by Ambulance | 01:30 AM |
| 14-Sep-02 | TA200209140003 | Struck-on platform | 1 | 103RD STREET (1) | On Platform | FEMALE CUSTOMER AND A FRIEND HAD BEEN PRVIOUSLY DRINKIN ALCOHOL. FEMALE STUMBLED OFF OF N/B #1 TRAIN AND FELL | 1 | 0 | Removed by Ambulance | 03:15 AM |
| 14-Sep-02 | TA200209140001 | Struck-On Roadway | Q | 8TH STREET/NEW YORK UNIVERSITY (N, R) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY A S/B Q TRAIN WHILE WALKING ALONG T ACK AREA. AIDED RECEIVED LACERATIONS TO THE LEFT SIDE OF HI | 1 | 0 | Removed by Ambulance | 01:30 PM |
| 15-Sep-02 | TA200209150001 | Struck-fell from platform | Q | CHURCH AVENUE (B, Q) | On Platform | AIDED STUMBLED AND FELL ONTO THE TRACK WHILE A N/B Q TR IN WAS ABOUT TO PULL INTO THE STATION AND WAS STRUCK BY TH | 1 | 0 | Removed by Ambulance | 10:47 PM |
| 17-Sep-02 | TA200209170001 | Struck-Jumped from platform (suicide/attempt) | V | ELMHURST AVENUE (M, R) | On Platform | WHILE OPERATING A N/B V TRAIN, T/O OBSERVED A MALE JUMP OFF THE PLATFORM ONTO ROADBED AND RUN TOWARDS THE TRAIN AS | 0 | 1 | Fatality | 06:42 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Sep-02 | TA200209210001 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | T/O Edwards/248348 aboard the 2052 #7 MST/TSQ reported o Control Center via the radio that he was at Junction Bl | 0 | 1 | Removed by Ambulance | 08:59 PM |
| 26-Sep-02 | TA200209260001 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | t/o Pontoon repoted as his tain was entering station a ady jumped i/f/o the train | 0 | 1 | Fatality | 03:50 PM |
| 27-Sep-02 | TA200209270001 | Struck-on platform | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AIDED HEARD THE APPROACHING F TRAIN AND THEN LEANED OVE THE PLATFORM TO LOOK AT WHICH TIME HE WAS STRUCK IN THE | 1 | 0 | Removed by Ambulance | 10:25 PM |
| 27-Sep-02 | TA200209270018 | Fell/slip-jumped to tracks | F | UNIDENTIFIED STATION(S) | On Track in Station | AT T/P/O AIDED STATES HE FELL ON S/B TRACK BED. AIDED WAS REMOVED CONSCIOUS AND ALERT TO METHODIST HOSPITAL. | 1 | 0 | Removed by Ambulance | 12:03 PM |
| 03-Oct-02 | TA200210030001 | Struck-Jumped from platform (suicide/attempt) | R | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | AIDED JUMPED IN FRONT OF THE S/B "R" TRAIN FROM THE NOR HENDOF THE S/B PLATFORM. THE AIDED WAS HELPED ONTO THE PLA | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 06-Oct-02 | TA200210060001 | Struck on roadway (suicide/attempt) | E | 75TH/PURITAN AVENUES (E, F) | TRACK AND TRACK STRUCTURE | T/O STATED APPROXIMATELY 40 FEET NORTH OF 75TH AVE A PE SON WAS STANDING ON THE ROADBED AS THE TRAIN WAS ENTERING T | 0 | 1 | Refused Medical Attention | 10:22 AM |
| 11-Oct-02 | TA200210110022 | Fell/slip-from train (bet cars, outside door, etc.) | Q | BEVERLY ROAD (Q) | At Side Door - alighting | Claimant states while alighting train she was caused to tripand fall and be struck by closing door sustaining vario | 1 | 0 | Medical Attention | 04:30 PM |
| 13-Oct-02 | TA200210130001 | SKYLARKING/HITCHING ONTO TRAIN | 1 | 181ST STREET (1) | Unauthorized area on outside of train | UNRULY CUSTOMER CLIMBING TO THE TOP OF A MOVING TRAIN A IT ENTERED 181ST ST, HIT HIS HEAD ON AN OVER PASS AND FELL | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 17-Oct-02 | TA200210170007 | DRAGGED-Person caught by train & train moved | N | NEW UTRECHT AVENUE (N) | At Side Door- boarding | Claimant states while attempting to board train his foo got stuck and was dragged and fell to tracks sustaining | 1 | 0 | Medical Attention | 12:00 PM |
| 18-Oct-02 | TA200210180001 | DRAG-body outside-by side doors, pulled along platform | N | NEW UTRECHT AVENUE (N) | At Side Door- boarding | AT T/P/O, AIDED WHILE RUNNING FOR S/B 'N' TRAIN TRIPPED AND BECAME LODGED BETWEEN CAR #4320 AND THE PLATFORM AND WA | 1 | 0 | Removed by Ambulance | 03:16 PM |
| 20-Oct-02 | TA200210200003 | DRAG-body outside-by train gates & train moved | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | Between Cars- boarding | AT TPO AIDED WAS ATTEMPTING TO BOARD A MOVING S/B'E'WHE HE SLIPPED BETWEEN CARS AND CAUGHT LEFT LEG BETWEEN PLATFO | 1 | 0 | Removed by Ambulance | 04:16 AM |
| 21-Oct-02 | TA200210210001 | SKYLARKING/HITCHING ONTO TRAIN | 6 | ELDER AVENUE (6) | Unauthorized area on outside of train | AT T/P/O AIDED WAS RIDING ON TOP OF A N/B #6 TRAIN BETW EN WHITLOCK & ELDER AVE. AIDED STRUCK A SUPORT BEAM ON BR | 0 | 1 | Fatality | 00:17 AM |
| 03-Nov-02 | TA200211030001 | Fell/slip-from train (bet cars, outside door, etc.) | Q | PROSPECT PARK (B, Q) | At Side Door/Storm Door (Standing) on board train | AT T/P/O AIDED AND FRIEND FELL BETWEEN TRAIN CARS.AIDED IN- JURED RIGHT LEG.AIDED AND FRIEND WERE APPARENTLY INTOX. | 1 | 0 | Removed by Ambulance | 04:47 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Nov-02 | TA200211040001 | Struck-Jumped from platform (suicide/attempt) | A | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | AIDED JUMPED ONTO THE TRACKS AND STOOD UP. T/O APPLIED THE BRAKES. AIDED WAS STRUCK BY LEAD CAR #5406. AIDED REMO | 0 | 1 | Fatality | 12:40 PM |
| 07-Nov-02 | TA200211070016 | Fell/slip-jumped to tracks | A | FULTON STREET (A, C) | On Track in Station | AT TPO RESPONDENT ACCIDENTLY FELL ON THE S/B A TRACKS. EMS 5966 RESPONDED. MEDICAL ATTENTION WAS REFUSED BY RESP | 1 | 0 | Refused Medical Attention | 09:59 PM |
| 12-Nov-02 | TA200211120014 | DRAG-body mainly inside train caught by side doors | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | At Side Door-boarding | Claimant states he was struck by train closing door whi e train began to moved. | 1 | 0 | Medical Attention | 02:00 PM |
| 14-Nov-02 | TA200211140014 | STRUCK BY TRAIN | UNSPEC | NEW DORP (SI) | On Platform | MALE PASSENGER JUMPED/FELL IN FRONT OF W/B TRAIN AS TRA N ENTERED THE STA. CUSTOMER WAS TRANSPORTED TO S.I. UNIVE | 0 | 1 | Removed by Ambulance | 10:03 AM |
| 18-Nov-02 | TA200211180001 | STRUCK BY TRAIN | UNSPEC | UNIDENTIFIED STATION(S) | On Platform | CONDUCTOR MERRILL R RUN C TRAIN # 51 REPORTED JOHN JONE JR M/W DOB 11/30/35 OF 59 SUMMIT AVENUE S.I NY 10306. WAS | 1 | 0 | Unknown | 10:03 AM |
| 22-Nov-02 | TA200211220021 | Struck-on platform | E | CANAL STREET (A, C, E) | On Platform | AT TPO INVESTIGATION DETERMINED AIDED WAS STRUCK BY THE NORTHBOUND "E" TRAIN AS IT WAS ENTERING THE CANAL STREET S | 1 | 0 | Unknown | 11:00 PM |
| 23-Nov-02 | TA200211230007 | Fell/slip-from train (bet cars, outside door, etc.) | Q | AVENUE M (Q) | ON BOARD TRAIN | AT T/P/O AIDEDS STATE THAT THEY FELL OUT OF THE TRAIN W EN THE TRAIN STOPPED 2 CARS OUT OF THE STATION AND THE DOO | 1 | 0 | Removed by Ambulance | 05:54 PM |
| 24-Nov-02 | TA200211240006 | Struck-fell from platform | A | CANAL STREET (A, C, E) | On Platform | T/P/O AIDED FELL ONTO TRACK AREA - INJURIES TO LEGS AND SOME TO ARMS. THE INJURIES TO BE MINOR. CN #152492. E | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 25-Nov-02 | TA200211250018 | STRUCK BY TRAIN | 6 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | AIDED WAS STRUCK BY N./B #6 TRAIN CAR #7215. AIDED FAI TED AND WAS FOUND SEMI-CONSCIOUS. REMOVED TO BELLEVUE BY E | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 27-Nov-02 | TA200211270006 | SKYLARKING/HITCHING ONTO TRAIN | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | Unauthorized area on outside of train | A MALE CUSTOMER STATED THAT HE WAS RIDING ON THE SIDE O THETRAIN AS IT WAS LEAVING THE STATION AND FELL OFF AND HI | 1 | 0 | Removed by Ambulance | 04:34 PM |
| 28-Nov-02 | TA200211280001 | Struck-On Roadway | Q | AVENUE U (Q) | TRACK AND TRACK STRUCTURE | T/O #398492 STATED WHILE ENTERING AVENUE U N/B HE SPOTT D A CUSTOMER LAYING ON ROADBED ACROSS THE RUNNING RAIL. HE | 0 | 1 | Fatality | 06:01 AM |
| 29-Nov-02 | TA200211290001 | Struck-on platform | 6 | 51ST STREET (6) | On Platform | AIDED WAS LOOKING TO SEE IF THE TRAIN WAS COMING AND WA STRUCK ON THE HEAD BY THE LEAD CAR OF S/B #6 TRAIN. | 1 | 0 | Removed by Ambulance | 02:35 PM |
| 30-Nov-02 | TA200211300001 | Struck-Jumped from platform (suicide/attempt) | G | NASSAU AVENUE (G) | On Platform | T/O STATED THAT HE OBSERVED A WHITE MALE RUN FROM PLATF RM AND JUMPED INTO TRACKS IN FRONT OF TRAIN. T/O APPLIED T | 1 | 0 | Removed by Ambulance | 10:45 PM |

**Collisions with Individuals (CWIs)**
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Dec-02 | TA200212040001 | Struck-Jumped from platform (suicide/attempt) | 4 | 176TH STREET (4) | On Platform | FEMALE HISPANIC APPROXIMATELY 16-20 YEARS OF AGE JUMPED IN FRONT OF A N/B #4 TRAIN AS IT ENTERED THE 176TH ST STAT | 0 | 1 | Fatality | 03:05 PM |
| 06-Dec-02 | TA200212060012 | Struck-fell from platform | W | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | MALE (WHITE) INTOXICATED WAS SIDE SWIPED BY A TRAIN LEA ING THE STATION ON S/B PLATFORM. MALE INJURED HIS ELBOW | 1 | 0 | Removed by Ambulance | 11:28 PM |
| 08-Dec-02 | TA200212080001 | Struck-on platform | A | FRANK AVENUE/BEACH 44TH STREET (A) | On Platform | Train operator reported that as he approached Frank Ave he noticed a person in a black coat leaning against the pl | 0 | 1 | Removed by Ambulance | 02:37 PM |
| 10-Dec-02 | TA200212100015 | Struck-on platform | 4 | 14TH STREET (4, 5, 6) | On Stairs | AT T/P/O, AIDED BUMPED HER HEAD (RIGHTSIDE) ON SUBWAY SUPPORT BEAM AT STAIRWAY #P12. AIDED REMOVED CONSCIOUS | 1 | 0 | Removed by Ambulance | 04:55 PM |
| 12-Dec-02 | TA200212120001 | Struck-fell from platform | 2 | WINTHROP STREET (2) | On Platform | MALE LOST HIS BALANCE AND FELL BACKWARDS ONTO THE S/B T ACK AREA AS THE S/B #2 TRAIN WAS APPROACHING. THE FIRST CA | 1 | 0 | Removed by Ambulance | 11:07 AM |
| 16-Dec-02 | TA200212160001 | Struck-Jumped from platform (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Platform | MALE HISPANIC JUMPED IN FRONT OF A N/B "F" TRAIN AS IT ENTERED THE STATION AND WAS SUBSEQUENTLY STRUCK AND KIL | 0 | 1 | Fatality | 01:02 PM |
| 18-Dec-02 | TA200212180001 | Struck-Jumped from platform (suicide/attempt) | L | 6TH AVENUE (L) | On Platform | MALE JUMPED IN FRONT OF MOVING S/B "L" TRAIN AND LAID C OSS TRACKS AND WAS STRUCK BY TRAIN, DECEASED. | 0 | 1 | Fatality | 08:44 AM |
| 25-Dec-02 | TA200212250001 | Struck-fell from train | 2 | 18TH STREET (1) | Walking Between Cars-on board train | A MALE ASIAN, 40YS OF AGE WAS ATTEMPTING TO WALK BETWEE CARS #6343 AND 6342 WHEN HE FELL TO THE ROADBED IN BETW | 0 | 1 | Fatality | 03:50 AM |
| 28-Dec-02 | TA200212280001 | Struck on roadway (suicide/attempt) | 1 | 168TH STREET (1) | TRACK AND TRACK STRUCTURE | AIDED WAS STRUCK BY THE N/B 1 TRAIN. AIDED JUMPED DOWN ITO THE ROADBED AND STEPPED INTO THE PATH OF THE ONCOMING T | 1 | 0 | Removed by Ambulance | 06:26 PM |
| 03-Jan-03 | TA200301030001 | Struck-fell from platform | 5 | GUN HILL ROAD (2) | On Platform | MALE WAS STRUCK BY TRAIN WHEN APPARENTLY HE FELL IN FRO T OFA N/B #5 TRAIN AS IT WAS PULLING INTO THE STATION. THE | 1 | 0 | Removed by Ambulance | 08:16 AM |
| 09-Jan-03 | TA200301090001 | Struck-On Roadway | 1 | 50TH STREET (1) | TRACK AND TRACK STRUCTURE | MALE LAYING ACROSS THE TRACKS AND WAS STRUCK BY N/B 1 T AIN.DECEASED. | 0 | 1 | Fatality | 06:16 AM |
| 21-Jan-03 | TA200301210001 | Struck-Jumped from platform (suicide/attempt) | R | 77TH STREET (R) | On Platform | AT T/P/O, AIDED WAS OBSERVED BY WITNESS JUMPING IN FRON OF A N/B 'R' TRAIN CAUSING TRAIN TO STRIKE VICTIM. | 0 | 1 | Fatality | 06:10 PM |
| 27-Jan-03 | TA200301270008 | Struck-On Roadway | J/Z | 111TH STREET (J) | On Track in Station | STA. SUMM. ITEM #944 SUPV. RAMATAN/727540 REPORTS UNK. FE- MALE INJURED ON MAHATTAN BOUND TRACK. REMOVED TO JAMAIC | 1 | 0 | Removed by Ambulance | 04:14 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Feb-03 | TA200302030005 | Struck-Jumped from platform (suicide/attempt) | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | FEMALE JUMPED ONTO THE ROADED AREA AND POSITIONED HERSE F ACROSS THE TRACK AS A N/B F TRAIN WAS COMING INTO THE | 0 | 1 | Removed by Ambulance | 05:00 PM |
| 04-Feb-03 | TA200302040004 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | 2 AIDED WERE WERE ON THE PLATFORM AWAITING A S/B EXPRES TRAIN IN SEPARATE LOCATIONS WHEN THEY WERE BOTH STRUCK | 1 | 0 | Removed by Ambulance | 08:43 AM |
| 04-Feb-03 | TA200302040001 | Struck-fell from platform | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | A MALE BLACK FELL BACKWARS ONTO TRACK AND WAS STRUCK BY A N/B F TRAIN CAUSING HIS DEATH. | 0 | 1 | Removed by Ambulance | 12:08 PM |
| 05-Feb-03 | TA200302050010 | Struck-fell from platform | L | 1ST AVENUE (L) | On Platform | HAD A SEIZURE AND FELL ONTO THE ROADBED AND WAS STRUCK Y THE TRAIN ENTERING STATION SEVERING HER LEG. REMOVED T | 1 | 0 | Removed by Ambulance | 07:28 PM |
| 08-Feb-03 | TA200302080001 | Struck-Jumped from platform (suicide/attempt) | C | VAN SICLEN AVENUE (C) | On Platform | FEMALE JUMPED FROM S/B PLATFORM ONTO ROADBED AND WAS ST UCK BY TRAIN. REMOVED TO BROOKDALE HOSP. EMS #6223 | 1 | 0 | Removed by Ambulance | 07:26 AM |
| 08-Feb-03 | TA200302080002 | Struck on roadway (suicide/attempt) | 1 | 79TH STREET (1) | TRACK AND TRACK STRUCTURE | M/M STATES AS TRAIN ENTERED STATION HE OBSERVED AIDED L YINGFACE DOWN ON RUNNING RAIL WITH HEAD TOWARDS PLATFORM. M | 0 | 1 | Fatality | 07:43 PM |
| 18-Feb-03 | TA200302180001 | Struck-Jumped from platform (suicide/attempt) | 1 | 125TH STREET (1) | On Platform | AT T/P/O A WOMAN JUMPED ONTO TRACKS IN FRONT OF S/B #1 RAINAND WAS STRUCK BY THE TRAIN WHICH CAUSED HER DEATH. | 0 | 1 | Fatality | 08:20 PM |
| 19-Feb-03 | TA200302190006 | Struck-Jumped from platform (suicide/attempt) | 6 | 125TH STREET (4, 5, 6) | On Platform | MALE JUMPED IN FRONT OF N/B #6 TRAIN AND WAS STRUCK BY RAINMALE SUFFERED FORM A PARTIALLY SEVERED LEFT HAND AND WA | 1 | 0 | Removed by Ambulance | 10:18 AM |
| 21-Feb-03 | TA200302210006 | Struck-fell from platform | F | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Platform | ADIDED ACCIDENTALLY FELL ONTO THE ROADBED AND WAS ATTEM TINGTO CLIMB ONTO THE PLATFORM WHEN THE TRAIN HIT HIS RIGHT | 1 | 0 | Removed by Ambulance | 11:26 AM |
| 24-Feb-03 | TA200302240001 | Struck-Jumped from platform (suicide/attempt) | D | 170TH STREET (B, D) | On Platform | FEMALE JUMPED IN FRONTOF A S/B 'D' TRAIN AS IT WAS PULL NG INTO THE STATION AND WAS STRUCK, PRONOUNCED DEAD BY EMS | 0 | 1 | Fatality | 05:25 PM |
| 01-Mar-03 | TA200303010001 | Struck-fell from platform | W | 8TH STREET/NEW YORK UNIVERSITY (N, R) | On Platform | MALE APPAARENTLY INTOXICATED WHILE ON PLATFORM STUMBLED AND THEN FELL ONTO ROADBED. AIDED ATEMPTED TO CLIMB BACK T | 1 | 0 | Removed by Ambulance | 05:40 AM |
| 02-Mar-03 | TA200303020004 | Struck-On Roadway | Q | 42ND STREET/TIMES SQUARE (N, Q, R, S) | TRACK AND TRACK STRUCTURE | T/O STATED WHILE APPROXIMATELY FIFTY FEET SOUTH OF PLAT ORM HE OBSERVED A MALE COME FROM BEHIND AN AREA & PROCEED N | 0 | 1 | Fatality | 11:47 PM |
| 05-Mar-03 | TA200303050013 | Struck-Jumped from platform (suicide/attempt) | E | QUEENS PLAZA (E, M, R) | On Track in Station | T/O/521960 REPORTED THAT AS HE WAS ENTERING QUEENS PLAZ CUSTOMER PUT HIS ARMS OUT & JUMPED ONTO ROADBED. TRAIN DID | 1 | 0 | Removed by Ambulance | 06:58 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Mar-03 | TA200303130001 | Struck-On Roadway | E | LEXINGTON AVENUE/53RD STREET (E, M) | TRACK AND TRACK STRUCTURE | MALE WAS ON TRACK AND WAS STRUCK BY INCOMING S/B 'E' TR IN, DOA. REMOVED TO MORGUE BY EMS #5275. | 0 | 1 | Fatality | 09:40 AM |
| 13-Mar-03 | TA200303130008 | Struck-fell from platform | 6 | SPRING STREET (6) | On Platform | AIDED EXITED THE TRAIN CAR #7363 APPARENTLY INTOXICATED AND FELL BETWEEN CAR #7362 & 7363 ONTO ROADBED THE TRAIN MO | 1 | 0 | Removed by Ambulance | 09:36 PM |
| 14-Mar-03 | TA200303140002 | Struck-On Roadway | 6 | CANAL STREET (6) | TRACK AND TRACK STRUCTURE | UNIDENTIFIED MALE WAS STRUCK AND KILLED BY A S/B #6 TRA N. S/B ROADBED NORTH OF CANAL STREET, REMOVED TO BELLEVUE | 0 | 1 | Fatality | 09:23 PM |
| 14-Mar-03 | TA200303140001 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | TRACK AND TRACK STRUCTURE | MALE ON TRACK WAS STRUCK BY S/B 'E' TRAIN, REMOVED DOA O BELLEVUE HOSPITAL MORGUE, EMS #7644. | 0 | 1 | Fatality | 08:53 PM |
| 23-Mar-03 | TA200303230006 | Fell/slip-against train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | AT T/P/O, AIDED STATES HE HAS HEARING PROBLEM LOST HIS BALANCE AND FELL INTO SIDE OF MOVING TRAIN. AIDED HAS | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 03-Apr-03 | TA200304030001 | Struck-fell from platform | F | AVENUE I (F) | On Platform | AT T/P/O AIDED WAS STRUCK BY 1701 S/B 'F' TRAIN OUT OF 79ST QUEENS CAUSING DEATH. AIDED PRONOUNCED DOA ON SCENE BY | 0 | 1 | Fatality | 06:19 PM |
| 14-Apr-03 | TA200304140005 | Fell/slip-jumped to tracks | N | UNION SQUARE/14TH STREET (N, Q, R) | On Track in Station | AT T/P/O WITNESS STATED THAT AIDED RAN ALONG PLATFORM A D JUMPED I/F/O ON COMING TRAIN AIDED RMVD TO BELLEVUE MOR | 0 | 1 | Removed by Ambulance | 11:45 AM |
| 18-Apr-03 | TA200304180001 | Struck-fell from platform | 1 | 103RD STREET (1) | On Platform | AIDED WAS STRUCK BY TRAIN. AIDED WAS REMOVED CONSCIOUS TO ST LUKES HOSP VIA EMS #3685. AIDED STATED THAT HE FELL | 1 | 0 | Removed by Ambulance | 01:55 PM |
| 20-Apr-03 | TA200304200001 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF S/B TRAIN. AIDED DOA. EMS 6182 REMOVED TO QME. ME CASE 1682. INVESTIGATOR WILLIAM | 0 | 1 | Fatality | 06:38 PM |
| 02-May-03 | TA200305020001 | STRUCK BY TRAIN | 6 | LONGWOOD AVENUE (6) | On Track in Station | T/O STATED THAT THE PERSON FELL TO ROADBED APPROX 1 CAR LENGTH FROM THE TRAIN AS IT ENTERED THE STATION IT WAS | 1 | 0 | Removed by Ambulance | 10:51 PM |
| 07-May-03 | TA200305070004 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | CUSTOMER WAS STRUCK BY N/B #7 TRAIN. THE CUSTOMER WAS LEANING OVER THE PLATFORM WHEN SHE CAME IN CONTACT WITH | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 08-May-03 | TA200305080001 | Struck-On Roadway | J | KOSCIUSKO STREET (J) | On Track in Station | station summary item# 5179 states supv. Ford 28667 rpts unk male (Weng Ci Ming) was struck by manhattan bound "J" t | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 15-May-03 | TA200305150001 | Struck-Jumped from platform (suicide/attempt) | 5 | 86TH STREET (4, 5, 6) | On Track in Station | at t/p/o on the above date at approx 1352 hrs a male wh te hispanic mid 40's propelled himself from a wheelchair i | 0 | 1 | Fatality | 01:56 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-May-03 | TA200305160009 | Struck-Jumped from platform (suicide/attempt) | G | BROADWAY (G) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF THE N/B G TRAIN AS I WAS ENTERING THE STATION. PERSON WAS TAKEN ALIVE TO THE | 1 | 0 | Removed by Ambulance | 07:47 AM |
| 21-May-03 | TA200305210001 | Struck-On Roadway | F | EAST BROADWAY (F) | On track in tunnel | AT T/P/O AIDED WAS STRUCK BY S/B 'F' TRAIN @ E'BWAY SER EREDLEFT FOOT FROM KNEE DOWN. AIDED REMOVED CONSCIOUS | 1 | 0 | Removed by Ambulance | 02:57 PM |
| 26-May-03 | TA200305260001 | Struck-On Roadway | G | 67TH AVENUE (M, R) | TRACK AND TRACK STRUCTURE | FEMALE WAS STRUCK BY TRAIN ON ROADWAY, DECEASED. | 0 | 1 | Fatality | 11:05 PM |
| 28-May-03 | TA200305280001 | Struck-Jumped from platform (suicide/attempt) | R | 86TH STREET (R) | On Platform | T/O REPORTES THAT WHILE ENTERING THE STATION A CUSTOMER JUMPED IN FRONT OF THE N/B 'R' TRAIN AND WAS STRUCK, | 0 | 1 | Fatality | 07:58 PM |
| 30-May-03 | TA200305300001 | Struck-On Roadway | F | BROADWAY/LAFAYETTE STREET (B, D, F) | TRACK AND TRACK STRUCTURE | INTOXICATED MALE STRUCK BY TRAIN, REMOVED UNCONSCIOUS T HOSPITAL VIA EMS #9319, PRONOUNCED DEAD AT 1022 HRS. | 0 | 1 | Fatality | 04:35 AM |
| 04-Jun-03 | TA200306040015 | STRUCK BY TRAIN | Q | PROSPECT PARK (B, Q) | On Platform | AT T/P/O AIDED STATED THAT HE WAS SPEAKING TO HIS FRIEN WHEN ANOTHER FRIEND (NAME UNKNOWN) PUSHED HIM AND HE HI | 1 | 0 | Removed by Ambulance | 03:49 PM |
| 06-Jun-03 | TA200306060014 | Struck-fell from train | J | CANAL STREET (J, M, Z) | Standing Between Cars on board train | AT TPO AIDED FELL IN BETWEEN TRAIN CARS ON A MOVING NO TH- BOUND TRAIN TO HER DEATH. EMS PRONOUNCED AIDED DEAD, | 0 | 1 | Fatality | 09:57 PM |
| 07-Jun-03 | TA200306070011 | Fell/slip-jumped to tracks | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | A PERSON JUMPED IN FRONT OF THE TRAIN. THE PERSON WAS NDERCARS 3590 AND 3591. PERSON CLIMBED FROM BETWEEN THE CAR | 1 | 0 | Unknown | 07:05 PM |
| 16-Jun-03 | TA200306160001 | DRAG-obj ct/side drs w pers entangled-pulled along pltfrm | J | MYRTLE AVENUE (J, M) | On Platform | CUSTOMER WAS WAITING FOR TRAIN ON THE PLATFORM WHEN A T AIN CAUGHT HIS BACK PACK AND PULLED HIM DOWN DRAGGING HIM 8 | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 24-Jun-03 | TA200306240009 | Fell/slip-from train (bet cars, outside door, etc.) | N | 59TH STREET (N, R) | Walking Between Cars-on board train | AT T/P/O FEMALE CUSTOMER WAS WALKING THROUGH THE TRAIN ITH HER GIRLFRIEND WHEN SHE LOST FOOTING AND SLIPPED IN BET | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 01-Jul-03 | TA200307010001 | Struck-Jumped from platform (suicide/attempt) | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AT TPO WITNESS OBSERVED THE AIDED JUMP I/F/O MOVING S/B 'R' TRAIN PULLING INTO STATION. ESU OFFICER ROBERTS #3344/ | 0 | 1 | Fatality | 11:26 AM |
| 05-Jul-03 | TA200307050001 | Struck-Jumped from platform (suicide/attempt) | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | A/T/P/O AIDED PRONOUNCED DOA AT 0846 HRS BY EMS #1323. AIDED JUMPED OFF N/B PLATFORM AT ROOSEVELT AVE IN FRONT | 0 | 1 | Fatality | 08:36 AM |
| 09-Jul-03 | TA200307090001 | Struck-On Roadway | 7 | MAIN STREET/FLUSHING (7) | On Track in Station | CUSTOMER WAS STRUCK BY A S/B #7 TRAIN, REMOVED D.O.A. T QUEENS HOSPITAL MORGUE EMS# 2356. | 0 | 1 | Fatality | 04:58 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jul-03 | TA200307090003 | Struck-Jumped from platform (suicide/attempt) | V | GRAND AVENUE/NEWTOWN (M, R) | On Platform | T/O STATES ENTERING STATION APPROXIMATELY HALF WAY IN, MALE JUMPED IN FRONT OF THE TRAIN. T/O PLACED TRAIN IN | 1 | 0 | Removed by Ambulance | 09:24 AM |
| 11-Jul-03 | TA200307110001 | Struck-fell from platform | C | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | AIDED WAS INTOXICATED AND LEANING AT THE EDGE OF THE PL T- FORM LOOKING ONTO THE ROAD BED, AIDED LOST HIS BALANCE | 1 | 0 | Removed by Ambulance | 10:41 PM |
| 19-Jul-03 | TA200307190008 | Fell/slip-jumped to tracks | 2 | SIMPSON STREET (2) | On Track in Station | STA. SUMM. ITEM #8097 SUPV./RIVERA/750792 REPORTED AN NK. FEMALE JUMPED FROM S/B PLATFORM ONTO ROAD BED AFTER A D | 1 | 0 | Refused Medical Attention | 00:35 AM |
| 23-Jul-03 | TA200307230001 | Struck-fell from platform | L | GRAHAM AVENUE (L) | On Platform | T/O STATED AS HE ENTERED GRAHAM AVE AT APPROX. 10 MILES AN HOUR. HE NOTICED A WOMAN LOSE HER FOOTING AND SLIP OFF | 1 | 0 | Removed by Ambulance | 04:05 PM |
| 28-Jul-03 | TA200307280001 | Struck-on platform | L | UNION SQUARE/14TH STREET (L) | On Platform | AT T/P/O AIDED STATED THAT AS HE WAS GETTING OFF THE MANHATTAN BOUND 'L' TRAIN HE BUMPED INTO ANOTHER MALE, | 1 | 0 | Removed by Ambulance | 08:13 AM |
| 04-Aug-03 | TA200308040001 | Struck on roadway (suicide/attempt) | N | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On track in tunnel | WITNESSES STATE THAT AS THE TRAIN WAS LEAVING THE STATI N THEY OBSERVED A MALE RUNNING ALONG SIDE THE TRAIN AND O | 0 | 1 | Fatality | 03:46 PM |
| 07-Aug-03 | TA200308070001 | Struck-On Roadway | 6 | 33RD STREET (6) | TRACK AND TRACK STRUCTURE | AN APPARENT INTOXICATED MALE WAS FOUND LYING ON NORTH E D OFS/B ROADBED. WITH INJURIES CONSISTENT OF CONTACT WITH A | 1 | 0 | Removed by Ambulance | 02:08 AM |
| 13-Aug-03 | TA200308130001 | Struck-fell from platform | 2 | 14TH STREET (1, 2, 3) | On Platform | A MALE CUSTOMER WAS PUSHED IN FRONT OF AN INCOMING EXPR SS TRAIN. AIDED AND UNKNOWN MAN WALKING ON THE PLATFORM. | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 19-Aug-03 | TA200308190008 | Struck-On Roadway | R | 63RD DRIVE/REGO PARK (M, R) | TRACK AND TRACK STRUCTURE | PERSON WAS STRUCK BY TRAIN, REMOVED DOA TO QUEENS GENER L HOSPITAL MORGUE, EMS #4863. | 0 | 1 | Fatality | 08:38 PM |
| 27-Aug-03 | TA200308270007 | Struck-on platform | R | 23RD STREET (N, R) | On Platform | AT /P/O AIDED FELL TO PLATFORMC EXPOSING HIS HEAD TO TR CK AREA. TRAIN ENTERED STAION HITTING AIDED IN HEAD BY | 1 | 0 | Removed by Ambulance | 06:16 PM |
| 28-Aug-03 | TA200308280001 | Struck-fell from platform | 1 | 72ND STREET (1, 2, 3) | On Platform | A MALE CUSTOMER FELL OFF THE PLATFORM ONTO THE ROADBED N FRONT OF THE TRAIN AND WAS STRUCK, DECEASED. REMOVED T | 0 | 1 | Fatality | 03:20 PM |
| 03-Sep-03 | TA200309030005 | DRAGGED-Person caught by train & train moved | C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | AT T/P/O WITNESS STATED AIDED WALKED INTO AN INCOMING N B C TRAIN. AIDED'S LOWER RIGHT LEG GOT CAUGHT BETWEEN TRAIN | 1 | 0 | Removed by Ambulance | 05:42 PM |
| 05-Sep-03 | TA200309050009 | Struck-On Roadway | E | 50TH STREET (C, E) | TRACK AND TRACK STRUCTURE | A PERSON LYING ON ROADBED WAS STRUCK BY TRAIN. | 1 | 0 | Removed by Ambulance | 07:15 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Sep-03 | TA200309110006 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | MALE CUSTOMER JUMPED ON FRONT OF INCOMING S/B #7 TRAIN. MALE REMOED TO BELLEVUE HOSP. BY EMS #5426 WITH NON LIF | 1 | 0 | Removed by Ambulance | 12:15 PM |
| 13-Sep-03 | TA200309130009 | Struck-On Roadway | 6 | 116TH STREET (6) | TRACK AND TRACK STRUCTURE | T/O STATES AS TRAIN WAS ENTERING STATION HE OBSERVED BO Y LAYING MOTIONLESS ON THE ROADBED BETWEEN THE 2 RUNNING | 1 | 0 | Removed by Ambulance | 02:42 PM |
| 18-Sep-03 | TA200309180011 | STRUCK BY TRAIN | N | DITMARS BOULEVARD (N) | On Platform | claimant states he was on subway platform for the downt wn "N" train when he was struck by train . | 1 | 0 | Unknown | 06:30 PM |
| 21-Sep-03 | TA200309210001 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 116TH STREET (2, 3) | Standing Between Cars on board train | UNIDENTIFIED MALE WAS POSSIBLY URINATING BETWEEN CARS O TRAIN AND SLIPPED OFF TRAIN AND STRUCK THE THIRD RAIL | 0 | 1 | Fatality | 05:17 AM |
| 28-Sep-03 | TA200309280001 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Track in Station | AT TPO AIDED WAS FOUND ON THE TRACKS UNMDERNEATH A S/B F" TRAIN ROADABED WHILE APPROACHING THE STATION. HE WAS UN | 1 | 0 | Removed by Ambulance | 02:19 AM |
| 03-Oct-03 | TA200310030016 | DRAGGED-Person caught by train & train moved | W | DITMARS BOULEVARD (N) | BOARDING | PASSENGER STATED; SHE RAN FOR TRAIN AND GOT STUCK BETWE N THCLOSING DOORS RIGHT SIDE OF HER BODY ARM AND LEG INCLUD | 1 | 0 | Unknown | 08:55 AM |
| 03-Oct-03 | TA200310030001 | Struck-fell from platform | A | FRANKLIN AVENUE (C) | On Platform | AIDED WAS STRUCK BY N/B "A" TRAIN. AIDED WAS OBSERVED STAGGERING ON THE PLATFORM DRUNK AND FELL TO THE ROADBE | 1 | 0 | Removed by Ambulance | 05:58 PM |
| 06-Oct-03 | TA200310060002 | Struck-Jumped from platform (suicide/attempt) | J | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | On Platform | T/O STATES HE OBSERVED THE DECEASED STANDING ON THE N/B "J' PLATFORM AS THE TRAIN ENTERED THE STATION. HE THEN OBSE | 0 | 1 | Fatality | 07:23 PM |
| 07-Oct-03 | TA200310070001 | Fell/slip-jumped to tracks | N | 59TH STREET (N, R) | On Platform | T/O STATES THAT AS THE TRIAN PULLED INTO THE STATION HE OBSERVED THE AIDED JUMP IN FRONT OF THE TRAIN. HE FURT | 1 | 0 | Removed by Ambulance | 03:54 PM |
| 09-Oct-03 | TA200310090001 | Struck-Jumped from platform (suicide/attempt) | C | LIBERTY AVENUE [C] | On Platform | FEMALE JUMPED IN FRONT OF N/B "C" TRAIN AS IT WAS ENTER NG THE STATION. FEMALE WAS STRUCK AND IS DECEASED. EMS # | 0 | 1 | Fatality | 06:39 PM |
| 20-Oct-03 | TA200310200001 | SKYLARKING/HITCHING ONTO TRAIN | C | 14TH STREET/8TH AVENUE (A, C, E) | Unauthorized area on outside of train | 14 YEAR OLD MALE CLIMBED UP THE TRAIN CAR WHILE THE TRA N WAS IN MOTION IN THE TUNNEL. WHILE MALE WAS AT THE TOP | 0 | 1 | Fatality | 04:42 PM |
| 25-Oct-03 | TA200310250001 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | On Track in Station | A HOMELESS PERSON WAS WALKING ON THE ROADBED. THE TRAI OPERATOR PLACED TRAIN BRAKES INTO EMERGENCY. THE PERSON | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 28-Oct-03 | TA200310280001 | Struck on roadway (suicide/attempt) | 6 | 103RD STREET (6) | On track in tunnel | T/O REPORTS THAT AS HE PULLED INTO THE STATION HE DID OBSERVE A MALE LYING DOWN ONTHE TRACKS ABOUT 20 FEET IN | 1 | 0 | Removed by Ambulance | 10:11 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Oct-03 | TA200310280015 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | HUGUENOT (SI) | On Platform | AT 2319 HRSS AIDED JUMPED FORM THE EAST END OF THE PLAT ORM IN FRONT OF W/B TRAINS #127 RUN 5, AS TRAIN WAS PULLIN | 1 | 0 | Removed by Ambulance | 11:19 PM |
| 03-Nov-03 | TA200311030004 | Struck-on platform | A | CHAMBERS STREET(A, C) | On Platform | AIDED WAS STANDING AT THE EDGE OF THE N/B PLATFORM WHIC IS APPROXIMATELY MID-PLATFORM BETWN COLUMN #90149 & 91150 | 1 | 0 | Removed by Ambulance | 12:51 PM |
| 04-Nov-03 | TA200311040001 | Struck on roadway (suicide/attempt) | A | 116TH STREET (B, C) | On Track in Station | T/O STATES THAT WHILE ENTERING THE STATION SHE SAW THE IDEDLAYING ACROSS THE ROADBED AT WHICH TIME SHE APPLIED THE | 1 | 0 | Removed by Ambulance | 01:08 AM |
| 11-Nov-03 | TA200311110001 | Struck on roadway (suicide/attempt) | S | PLAYLAND/BEACH 98TH STREET (A, S) | On Track in Station | AT T/P/O AIDED WAS FOUND UNDER CAR #5275 SHUTTLE TRAIN ON THE N/B TRACK REMOVED BY EMS SHELID #2319 & 2901. T | 0 | 1 | Fatality | 00:41 AM |
| 14-Nov-03 | TA200311140002 | Struck on roadway (suicide/attempt) | 1 | CANAL STREET (1) | On Track in Station | AT T/P/O A WITNESS CLAIMS THAT HE SAW AIDED LAY HIMSELF ON S/B LOCAL TRACK AS TRAIN WAS ENTERING STATION. TRAIN R | 0 | 1 | Fatality | 05:45 PM |
| 22-Nov-03 | TA200311220005 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Platform | WHITE MALE 23 APPARENTLY JUMPED IN FRONT OF AN ONCOMING S/B #6 TRAIN CAUSING NON-LIFE THREATENING INJURIES. MALE RE | 1 | 0 | Removed by Ambulance | 04:13 AM |
| 23-Nov-03 | TA200311230001 | Struck-Jumped from platform (suicide/attempt) | W | BAY PARKWAY (D, M) | On Platform | A MALE CUSTOMER 40-50 YEARS OLD JUMPED IN FRONT OF THE RAINSTRUCK, DECEASED. | 0 | 1 | Fatality | 11:28 AM |
| 28-Nov-03 | TA200311280001 | Struck-On Roadway | 1 | 145TH STREET (1) | On track in tunnel | AS THE TRAIN WAS APPROACHING THE STATIION T/O OBSERVED MANWALKING NORTH ON THE ROADBED TOWARD THE TRAN. HE MADE | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 30-Nov-03 | TA200311300001 | DRAG-body outside-by side doors, pulled along platform | 5 | 14TH STREET (1, 2, 3) | At Side Door-boarding | FEMALE CUSTOMER TRIED TO BOARD 2ND CAR OF N/B #5 TRAIN Y REACHING HER RIGHT ARM IN BETWEEN THE DOORS AS THE DOOR | 1 | 0 | Removed by Ambulance | 01:13 PM |
| 08-Dec-03 | TA200312080007 | Struck-Jumped from platform (suicide/attempt) | F | PARSONS BOULEVARD (F) | On Platform | T/O STATES THAT HE OBSERVED THE AIDED STANDING ON S/B P AT. ATTEMPTING TO JUMP IN FRONT of INCOMING "F" TRAIN. T/O | 0 | 1 | Removed by Ambulance | 02:09 PM |
| 17-Dec-03 | TA200312170002 | Struck-fell from platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | TRAIN WAS NOT YET IN THE STATION WHEN T/O SAW MALE HOLD NG ONTO THE HANDRAIL WITH HIS BACK TOWARD ROADBED, HIS WHO | 1 | 0 | Removed by Ambulance | 02:26 AM |
| 17-Dec-03 | TA200312170001 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1, 9) | On Platform | WITNESS STATES THAT CUSTOMER JUMPED BACKWARDS OFF THE PLATFORM AND ONTO THE ROADBED IN PARTH OF THE ONCOMING | 1 | 0 | Removed by Ambulance | 05:20 PM |
| 22-Dec-03 | TA200312220006 | Struck-Jumped from platform (suicide/attempt) | D | 7TH AVENUE (B, D, E) | On Platform | AT T/P/O, C/V STATES THAT SHE JUMPED IN FRONT OF TRAIN BECAUSE SHE IS LOSING HER JOB. C/V WAS HIT BY N/B TRAI | 1 | 0 | Removed by Ambulance | 05:09 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Dec-03 | TA200312260001 | Struck-On Roadway | 3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | WITNESSES STATES THAT MALE WAS LYING ON TRACKS ATTEMPTI G TOOPEN HIS PANTS JUST BEFORE THE TRAIN STRUCK HIM. AIDED | 1 | 0 | Removed by Ambulance | 06:42 PM |
| 27-Dec-03 | TA200312270001 | Struck-fell from platform | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | WITNESS STATED THE VICTIM WAS ON THE PLATFORM APPARENTL INTOXICATEDD WHEN HE FELL OFF THE PLATFORM TO THE TRACK | 0 | 1 | Fatality | 07:14 AM |
| 28-Dec-03 | TA200312280001 | Struck-Jumped from platform (suicide/attempt) | L | SUTTER AVENUE | On Platform | WITNESSES STATED THEY OBSERVED THE AIDED BALL UP INTO A FETAL POSITION AND JUMPED ONTO THE ROADBED AS THE TRAIN | 0 | 1 | Removed by Ambulance | 02:00 PM |
| 30-Dec-03 | TA200312300001 | Struck-fell from platform | J | MARCY AVENUE (J, M) | On Platform | T/O STATED THAT AS HE ENTERED THE STATION HE OBSERVED T E AIDED FALL ONTO THE TACKS AT THE SOUTH END OF THE M/B P | 1 | 0 | Removed by Ambulance | 01:17 AM |
| 30-Dec-03 | TA200312300002 | Struck-on platform | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AT TPO AIDED WAS ON PLATFORM WAITING FOR TRAIN, HE LEAN D OUT TO SEE IF TRAIN WAS COMING WHEN A S/B #2 TRAIN ENTE | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 30-Dec-03 | TA200312300003 | Struck on roadway (suicide/attempt) | Q | AVENUE U (Q) | On track in tunnel | AS THE TRAIN WAS PULLING OUT OF STATION APPROXIMATELY 1 0 FTNORTH OF THE STATION T/O OBSERCED THE AIDED WITH HIS HE | 0 | 1 | Fatality | 10:58 PM |
| 13-Jan-04 | TA200401130002 | Fell/slip-from train (bet cars, outside door, etc.) | J | ESSEX STREET (J, M) | Walking Between Cars-on board train | MALE FELL BETWEEN CARS ON MOVING TRAIN WHEN HE ATTEMPTE TO MOVE FROM CAR TO CAR ON TRAIN. MALE APPEARED TO BE | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 13-Jan-04 | TA200401130001 | Struck-Jumped from platform (suicide/attempt) | L | NEW LOTS AVENUE (L) | On Platform | WITNESS STATED THAT HE OBSERVED AIDED JUMP ONTO THE N/B ROADBED WHERE HE WAS STRUCK BY THE N/B "L" TRAIN. AIDED | 0 | 1 | Removed by Ambulance | 08:57 PM |
| 14-Jan-04 | TA200401140013 | DRAG-in side doors, body outside train | UNSPEC | BAY TERRACE (SI) | On Platform | ON THE 01/14/04 TRAIN TO TOTTENVILLE THAT STOPPED AT BA TERRACE WHILE PASS. WAS ASKING FOR DIRECTIONS FROM THE ENG | 1 | 0 | Non-Applicable | 10:50 AM |
| 16-Jan-04 | TA200401160008 | Fell/slip-jumped to tracks | 5 | PRESIDENT STREET (2) | On Track in Station | STA. SUMM. ITEM #644 SUPV./LAYNE/509393 REPORTED AN UNK FE-MALE JUMPED ONTO N/B TRAIN TO RETRIEVE AN ITEM JUST AS | 1 | 0 | Removed by Ambulance | 05:45 PM |
| 08-Feb-04 | TA200402080001 | Struck-Jumped from platform (suicide/attempt) | A | DYCKMAN/200TH STREETS (A) | On Platform | WHILE ENTERING STATION AN UNIDENTIFIED MALE JUMPED ONTO THE ROADBED FROM PLATFORM AND WAS STRUCK BY TRAIN. MALE RE | 0 | 1 | Fatality | 05:08 PM |
| 10-Feb-04 | TA200402100001 | Struck-On Roadway | V | GRAND AVENUE/NEWTOWN (M, R) | On Track in Station | ATPO AIDED/DOA WAS STRUCK BY A S/B 'V' TRAIN, CAR #'S 6 86 AND 6187 DOA REMOVED TO QUEENS GENERAL MORGUE BY EMS 5 | 0 | 1 | Fatality | 02:05 PM |
| 22-Feb-04 | TA200402220001 | Struck-Jumped from platform (suicide/attempt) | N | KINGS HIGHWAY (N) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF N/B "N" TRAIN. FEMA E WAS REMOVED ALIVE, EMS #851. POLICE LATER REPORTED DEC | 0 | 1 | Removed by Ambulance | 01:44 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Feb-04 | TA200402280001 | Struck-Jumped from platform (suicide/attempt) | A | RALPH AVENUE (C) | On Track in Station | NYPD MEMO STATES AT APPROX 2337 HRS M/W/78 JUMPED I/F/O A QUEENS BOUND "A" TRAIN AT THE RALPH AVENUE STATION IN A | 1 | 0 | Removed by Ambulance | 11:34 PM |
| 07-Mar-04 | TA200403070002 | Struck-Jumped from platform (suicide/attempt) | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | AT T/P/O AIDED VOLUNTARILY JUMPED ONTO N/B A TRACK IN F ONT OF A TRAIN. AIDED WAS REMOVED INTACT, UNCONSCIOUS AND | 0 | 1 | Removed by Ambulance | 10:08 AM |
| 11-Mar-04 | TA200403110001 | Struck-Jumped from platform (suicide/attempt) | R | MOSHOLU PARKWAY (4) | On Platform | AT T/P/O ABOVE M/W/31 JUMPED IN FRONT OF SOUTHBOUND #4 RAINCAUSING HIS DEATH. | 0 | 1 | Fatality | 04:49 PM |
| 18-Mar-04 | TA200403180003 | Struck-Jumped from platform (suicide/attempt) | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | On Platform | CUSTOMER JUMPED FROM THE PLATFORM INTO THE PATH OF AN INCOMING "E" TRAIN. CUSTOMER CLIMBED BACK TO PLATFORM. | 1 | 0 | Removed by Ambulance | 09:30 AM |
| 19-Mar-04 | TA200403190006 | Struck-Jumped from platform (suicide/attempt) | B | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT T/P/O AIDED JUMPED FROM B/ EXPRESS PLATFORM, IN FRON OF INCOMING N/B "B" TRAIN. AIDED SUFFERED MULTIPLE LACERA | 1 | 0 | Removed by Ambulance | 02:06 PM |
| 02-Apr-04 | TA200404020006 | STRUCK BY TRAIN | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | RTOTT STATES CUST STDG TO THE EDGE OF PLATFORM POSSIBLE INTOXICATED PLAYING A GAME ON HIS CELL PHONE WAS STRUCK | 1 | 0 | Removed by Ambulance | 11:48 PM |
| 04-Apr-04 | TA200404040001 | Struck on roadway (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Track in Station | police memo states at approx 1647 hours a female was st uck & injured at the Atlantic Avenue IRT station, an appare | 1 | 0 | Removed by Ambulance | 04:47 PM |
| 05-Apr-04 | TA200404050001 | Struck-On Roadway | 3 | 116TH STREET (2, 3) | On track in tunnel | MALE ON ROADBED, INJURIES ARE CONSISTENT WITH BEING HIT AND DRAGGED BY A TRAIN. | 0 | 1 | Fatality | 04:09 PM |
| 03-May-04 | TA200405030001 | Fell/slip-jumped to tracks | F | YORK STREET (F) | On Track in Station | AT T/P/O AIDED WAS STRUCK BY AN "F" TRAIN THAT WAS TRAV LINGNORTHBOUND AT YORK ST. SUBWAY STATION. AIDED EXPIRED ON | 0 | 1 | Removed by Ambulance | 08:00 PM |
| 12-May-04 | TA200405120014 | STRUCK BY TRAIN | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | clmt states while walking on platform when he was accid ntlypushed by a group walking in opposite direction causing | 1 | 0 | Unknown | 06:00 PM |
| 15-May-04 | TA200405150001 | Struck-On Roadway | G | SMITH/9TH STREETS (F, G) | On Track in Station | AT T/P/O AIDED WAS INTOXICATED & FELL OFF THE PLATFOR ONTO THE ROAD-BED. A S/B "G" TRAIN PASSED OVER HIM. AI | 1 | 0 | Removed by Ambulance | 04:09 AM |
| 20-May-04 | TA200405200008 | Struck-on platform | 1 | 72ND STREET (1, 2, 3) | On Platform | police memo states at approx 1223 hrs P.O. Paris tax# 9 299 was informed by passengers of a m/w/75 identified as St | 1 | 0 | Removed by Ambulance | 12:23 PM |
| 21-May-04 | TA200405210001 | Struck-On Roadway | 2 | BERGEN STREET (2, 3) | TRACK AND TRACK STRUCTURE | AT T/P/O T/O OBSERVED WAHT APPEARED TO BE A BAG OF TRAS ON THE ROADBED. WHEN HE REALIZED IT WAS A PERSON, HE ATTE | 0 | 1 | Fatality | 01:15 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-May-04 | TA200405210007 | Struck-fell from platform | A | 168TH STREET (A, B) | On Platform | AT TPO AIDED STATES THAT HE FELL ON ROADBED OF #1 TRAIN & WAS RUNOVER BY 2ND CAR. AIDED SUFFERED A SEVERED RIGHT | 1 | 0 | Removed by Ambulance | 11:19 PM |
| 23-May-04 | TA200405230001 | Struck-On Roadway | 1 | 23RD STREET (1) | On Track in Station | MALE WAS SITTING TO THE RIGHT OF THE N/B LOCAL TRACK (U DER-NEATH THE PLATFORM) IN THE PATH OF AN ON COMING N/B #3 | 0 | 1 | Fatality | 06:10 PM |
| 27-May-04 | TA200405270008 | DRAG-in side doors, body outside train | A | FULTON STREET (A, C) | At Side Door-boarding | CLAIM ALLEGES CLAIMANT, WHO WAS IN THE PROCESS OF BOARD NG TRAIN WAS CLOSED IN DOORS WHICH TRAPPED HER KNEE & FING | 1 | 0 | Unknown | 08:00 AM |
| 29-May-04 | TA200405290005 | Struck-On Roadway | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Track in Station | AT T/P/O AIDED WAS STRUCK BY S/B #1 TRAIN CAUSING A LAC RATILACERATION TO THE REAR OF HIS HEAD. AIDED WAS REMOVED | 1 | 0 | Removed by Ambulance | 05:58 PM |
| 03-Jun-04 | TA200406030009 | DRAG-body mainly inside train caught by side doors | UNSPEC | HUGUENOT (SI) | BOARDING | C/R JOHN MCGAY REPORTED TO T/D THAT A PASSENGER ALLEGES HE WAS DRAGGED IN DOORS OF PREVIOUS TRAIN. REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 08:11 AM |
| 04-Jun-04 | TA200406040001 | Fell/slip-jumped to tracks | D | 50TH STREET (D, M) | On Track in Station | police memo states at approx 2320 hrs a M/W age 47 inde tifias Dariusz Kucharek did attempt to comit suicide by jum | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 04-Jun-04 | TA200406040014 | Struck-Jumped from platform (suicide/attempt) | D | NEW UTRECHT AVENUE (N) | On Platform | AT TPO, AIDED DID JUMP IN FRONT OF ONCOMING "D" TRAIN, AUSICAUSING INJURY TO RIGHT LOWER LEG. REMOVED CONSCIOUS & | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 08-Jun-04 | TA200406080001 | Fell/slip-from train (bet cars, outside door, etc.) | R | COURT STREET (M, R) | Between cars | at t/p/o aided was struck by s/b "R" train lead car# 59 4 asit was leaving afforesaid loc aided was found dead on a | 0 | 1 | Fatality | 04:40 PM |
| 10-Jun-04 | TA200406100001 | Fell/slip-from train (bet cars, outside door, etc.) | E | 36TH STREET (M, R) | On track in tunnel | RTOTT STATES CUST M/B/40 TO 50 Y/O WALKES TO NE CAR #35 9 TOTHE #2 END WENT BTWN THE CARS AND KNEELED DOWN DISAPPEA | 0 | 1 | Fatality | 03:27 PM |
| 13-Jun-04 | TA200406130006 | Struck-On Roadway | 1 | 168TH STREET (1) | On Track in Station | @ T/P/O AIDED WAS FOUND ON THE ROADBED FACE DOWN & BLEE ING FROM THE HEAD & HAD A PARTIALLY SEVERED LEFT FOOT,APPAR | 1 | 0 | Removed by Ambulance | 02:42 AM |
| 13-Jun-04 | TA200406130005 | Struck-On Roadway | C | 163RD STREET/AMSTERDAM AVENUE (A, B) | On track in tunnel | @ T/P/O MALE WAS DICOVERED ON S/E OF S/B TRACK BY TRAIN OPERATOR FALU#264404 MALE WAS REMOVED BY EMS#5442 & TRANSPO | 0 | 1 | Removed by Ambulance | 04:10 PM |
| 19-Jun-04 | TA200406190002 | DRAG-body outside-by side doors, pulled along platform | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | T/P/O AIDED STATED WHILE SHE GOT OFF THE TRAIN HER BAG OT CAUGHT IN THE DOOR & THE TRAIN PULLED OUT WITH HER BAG | 1 | 0 | Removed by Ambulance | 08:43 AM |
| 23-Jun-04 | TA200406230001 | Struck-On Roadway | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Track in Station | AT T/P/O AIDED WAS STANDING ON THE EDGE OF THE PLATFORM WHEN SHE SLIPPED ONTO THE S/B #4 TRACK. AND STRUCK BY T | 0 | 1 | Fatality | 04:48 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jun-04 | TA200406290019 | DRAG-obj caught in side drs w person holding on/extended | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | At Side Door-boarding | AT T/P/O AIDED ATTEMPTED BOARD N/B "4" TRAIN CAR DOORS CLOSED ON BOTH HER WRISTS. THE TRAIN BEGAIN TO SLOWLY | 1 | 0 | Refused Medical Attention | 02:55 PM |
| 30-Jun-04 | TA200406300017 | Struck-Jumped from platform (suicide/attempt) | D | 145TH STREET (A, B, C, D) | On Platform | AT TPO AIDED WAS STRUCK BY A N/B D TRAIN @W145ST ST.NIC OLAS& PRONOUNCED DOA @ 2103 HRS.EMS#2173 ON SCENE AIDED REM | 1 | 0 | Removed by Ambulance | 08:05 PM |
| 17-Jul-04 | TA200407170003 | Fell/slip-jumped to tracks | 4 | 86TH STREET (4, 5, 6) | On Platform | STA. SUMM. ITEM #8831 S/A BROWNE/108014 REPORTED AN UNK MALE FELL FROM N/B PLATFORM ONTO ROAD BED. MEDICAL AID | 1 | 0 | Refused Medical Attention | 01:10 PM |
| 20-Jul-04 | TA200407200002 | Struck-fell from platform | J | BROAD STREET (J, M) | On Platform | DECEASED WAS STRUCK BY S/B J TRAIN. IT IS POSSIBLE THA DECEDENT TRIED TO REBOARD THE MOVING TRAIN FORM BETWEEN | 0 | 1 | Fatality | 06:04 PM |
| 23-Jul-04 | TA200407230001 | Struck on roadway (suicide/attempt) | L | 1ST AVENUE (L) | On Catwalk | MALE WALKING ON THE CATWALK IN THE TUNNEL S/B 'L' TRAIN JUMPED ONTO THE ROADBED AND WAS STRUCK BY THE TRAIN. A | 1 | 0 | Removed by Ambulance | 00:45 AM |
| 26-Jul-04 | TA200407260001 | Struck-Jumped from platform (suicide/attempt) | A | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF S/B 'A' TRAIN COMING NTO STATION. AIDED FOUND D.O.A. AT SCENE AS PER E.M.S. APPA | 0 | 1 | Fatality | 10:00 AM |
| 30-Jul-04 | TA200407300001 | Struck-On Roadway | D | BAY PARKWAY (D, M) | On Track in Station | AT TPO, AIDED WAS STRUCK & KILLED BY A S/B "D" TRAIN. T AIN OPERATOR, D. LIBERT, PASS #523493 STATED THAT WHILE ENT | 0 | 1 | Fatality | 05:38 PM |
| 31-Jul-04 | TA200407310015 | Fell/slip-against train | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | TRAIN SERVICE SUPV. YOUNG REPORTED TAHT THE LEAD HAD PA SED THE CUSTOMER BEFORE HE STUMBLED INTO THE TRAIN. HE STAT | 1 | 0 | Removed by Ambulance | 06:15 PM |
| 01-Aug-04 | TA200408010006 | Struck-On Roadway | C | 145TH STREET (A, B, C, D) | On Track in Station | MALE WAS STRUCK BY N/B C TRAIN. PRONOUNCED DEAD AT 1516 HRS.HOPITAL PERSONNEL REPORTED AN ODOR OF ALCOHOL ABOUT THE | 0 | 1 | Removed by Ambulance | 02:36 PM |
| 08-Aug-04 | TA200408080001 | Struck-Jumped from platform (suicide/attempt) | 1 | 231ST STREET (1) | On Platform | S/B #1 TRAIN WAS ENTERING THE STATION WHEN THE T/O OBSE VED A MALE AT THE CENTEROF THE PLATFORM JUMP IN FRONT OF HI | 0 | 1 | Fatality | 12:04 PM |
| 11-Aug-04 | TA200408110002 | Struck-on platform | C | 103RD STREET (B, C) | On Platform | AT TPO AIDED OUTSTRETCHED ON S/B PLAT WHEN HEAD STRUCK Y S/B 'C' TRAIN AIDED REMOVED CONSCIOUS TO ST LUKES- AIDED | 1 | 0 | Removed by Ambulance | 07:09 PM |
| 21-Aug-04 | TA200408210001 | Struck-On Roadway | 4 | BOROUGH HALL (4, 5) | On Track in Station | at t/p/o the n/b 4 train #1641 out of Atlantic Ave lead car#7695 headed n/b to boro hall struck the aided approx 20 | 0 | 1 | Fatality | 04:45 PM |
| 24-Aug-04 | TA200408240001 | Struck-Jumped from platform (suicide/attempt) | 2 | WINTHROP STREET (2) | On Platform | AT T/P/O RTO LOUALLEN#536110, STATED THAT AIDED DID JUM ONTO N/B #2 TRACK & WAS STRUCK BY TRAIN. AIDED WAS TRE | 0 | 1 | Fatality | 02:36 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Sep-04 | TA200409050008 | SKYLARKING/HITCHING ONTO TRAIN | 1 | 191ST STREET (1) | Unauthorized area on outside of train | AT TPO WITNESS STATED THAT HE SAW AIDED GRAB ONTO OUTSI E OFTHE TRAIN THAT HE WAS ON, AS THE TRAIN WAS MOVING. WITN | 2 | 0 | Removed by Ambulance | 09:43 PM |
| 06-Sep-04 | TA200409060001 | Struck-On Roadway | Q | 7TH AVENUE (B, Q) | On Track in Station | police memo states a interview w/m/m David Watkins pass 930007 stated his train was entering the station when h | 0 | 1 | Removed by Ambulance | 03:30 AM |
| 13-Sep-04 | TA200409130001 | Struck-Jumped from platform (suicide/attempt) | D | 161ST STREET (B, D) | On Platform | AN UNIDENTIFIED MALE BLACK APPROXIMATELY 30 YEARS OLD J MPEDIN FRONT OF A N/B 'D' TRAIN AS IT WAS PULLING INTO THE | 1 | 0 | Removed by Ambulance | 03:38 PM |
| 20-Sep-04 | TA200409200004 | Fell/slip-jumped to tracks | A | NOSTRAND AVENUE (A, C) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF A N/B "A" TRAIN, CAUS NG HEAD INJURIES. CN#163165 | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 22-Sep-04 | TA200409220013 | STRUCK BY TRAIN | D | 167TH STREET (B, D) | On Platform | CONDUCTOR BRADLEY #092219 STATED AS HIS TRAIN WAS LEAVI G 161ST ST HE HEARD A CUSTOMER SCREAMING. AS HE WAS ABRE | 1 | 0 | Removed by Ambulance | 07:00 PM |
| 23-Sep-04 | TA200409230014 | DRAG-body mnly in trn by side drs-pulled alng pltfrm | Q | CORTELYOU ROAD (Q) | At Side Door-boarding | Clmnt alleges the doors of train closed on her causing lmntto be caught & forcefully precipitated to the ground & | 1 | 0 | Unknown | 07:00 PM |
| 01-Oct-04 | TA200410010011 | Struck-on platform | W | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | WITNESS STATED AIDED STUMBLED INTO MOVING N/B W TRAIN CAUSING LACERATION TO HEAD. AIDED APPEARED | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 02-Oct-04 | TA200410020004 | Struck-Jumped from platform (suicide/attempt) | 1 | 72ND STREET (1, 2, 3) | On Platform | AIDED JUMPED IN FRONT OF AN ONCOMIMG S/B 1 TRAIN. TRAIN DID RUN OVER AIDED, CAUSING LOSS OF LOWER LEFT LEG. REMOVED | 1 | 0 | Removed by Ambulance | 09:13 PM |
| 06-Oct-04 | TA200410060001 | Struck-Jumped from platform (suicide/attempt) | D | 161ST STREET (B, D) | On Platform | MALE JUMPED IN FRONT OF S/B 'D' TRAIN ENTERING STATION CAUSING HIS DEATH. REMOVED D.O.A. TO JACOBI HOSP MORGU | 0 | 1 | Fatality | 03:46 PM |
| 15-Oct-04 | TA200410150001 | Fell/slip-jumped to tracks | Q | NEWKIRK AVENUE (B, Q) | On track in tunnel | POLICE MEMO STATES AT 0100 HOURS AT THE Q TRAIN L/C #50 6 OUT OF 57TH/7TH AVE THE T/O WAS HARRIS #368077 WHO STAT | 0 | 1 | Removed by Ambulance | 01:04 AM |
| 16-Oct-04 | TA200410160013 | Struck on roadway (suicide/attempt) | 6 | CANAL STREET (6) | On track in tunnel | POLICE MEMO STATES A M/ASIAN/60 IDENTIFIED AS FAZLE MOW A OF25-31 32ND STREET WAS WALKING ON THE N/B ROADBED IN THE | 1 | 0 | Removed by Ambulance | 06:48 PM |
| 23-Oct-04 | TA200410230001 | Struck-fell from platform | N | 49TH STREET (N, R) | On Platform | AT T/P/O AIDED FELL BETWEEN CARS 5906 & 5907 FROM THE PLATFORM AND WENT UNDER THE TRAIN. AIDED SUFFERED INJU | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 08-Nov-04 | TA200411080002 | DRAG-body outside-by side doors, pulled along | E | WEST 4TH STREET (A, B, C, D, E, F, M) | At Side Door-boarding | AT T/P/O AIDED STATED THE TRAIN DOOR CLOSED ON MY ARM A D PULLED ME. AIDED ALSO STATED WHILE SHE WAS BEING PULLE | 1 | 0 | Medical Attention | 07:20 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Nov-04 | TA200411110013 | DRAG-body outside by train gates & pulled along platform | A | 168TH STREET (A, B) | On Platform | TRAIN DISPATCHER HALL/753961 REPORTED THAT WHILE ATTEMP ING TO BOARD TRAIN HE WAS DRAGGED ON S/B "A" TRAIN THAT HAD | 1 | 0 | Non-Applicable | 05:55 PM |
| 16-Nov-04 | TA200411160017 | Struck-Jumped from platform (suicide/attempt) | R | 36TH STREET (M, R) | On Platform | A CUSTOMER HAD JUMPED IN FRONT OF TRAIN ENTERING 36TH S . (QUEENS). THE T/O REPORTED HE PLACED HIS TRAIN'S BRAKE | 1 | 0 | Removed by Ambulance | 07:28 PM |
| 20-Nov-04 | TA200411200016 | DRAGGED-Person caught by train & train moved | G | BEDFORD/NOSTRAND AVENUES (G) | On Platform | AT T/P/O AIDED WAS STRUCK BY A S/B "G" TRAIN AND PRONOU CED D.O.A. AT SCENE BY E.M.S. #5297 AT 11:35 AM. ME #5758. | 0 | 1 | Fatality | 11:14 AM |
| 24-Nov-04 | TA200411240010 | | A | LEFFERTS BOULEVARD/OZONE PARK (A) | At Side Door - alighting | AT T/P/O AIDED STATES AS SHE WAS GETTING OFF THE TRAIN T THE LAST STOP IN TH E FIRST TRAIN CAR OF A S/B A TRAIN. T | 1 | 0 | Refused Medical Attention | 04:17 PM |
| 26-Nov-04 | TA200411260001 | Struck-Jumped from platform (suicide/attempt) | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On Platform | AT T/P/O AIDED JUMPED IN FORNT OF S/B #6 TRAIN. AIDED AS REMOVED FROM UNDER CAR #7368. AIDED WAS DECLARED DECEA | 0 | 1 | Fatality | 03:20 PM |
| 27-Nov-04 | TA200411270001 | Struck-Jumped from platform (suicide/attempt) | 6 | WESTCHESTR SQUARE/EAST TREMONT AVENUE (6) | On Platform | AT 1530 HOURS A S/B #6 TRAIN WAS HOLDING IN THE STATION SIX TRAIN CARS HAD ENTERED THE STATION IT WAS DETERMINED A | 0 | 1 | Unknown | 03:26 PM |
| 01-Dec-04 | TA200412010002 | STRUCK BY TRAIN | 6 | HUNTS POINT AVENUE (6) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED IS DOA AS A RESULT OF BEING STRK BY #6 T AIN S/B AT HUNTS PT AVE S/S. DOA WAS FOUND UNDER FT WHEEL | 0 | 1 | Fatality | 11:21 AM |
| 03-Dec-04 | TA200412030014 | Struck-Jumped from platform (suicide/attempt) | Q | CORTELYOU ROAD (Q) | On Platform | JUMPED FROM N/B PLATFORM IN FRONT OF ONCOMING TRAIN. AI ED SUSTAINED MULTIPLE FXS OF BOTH LEGS AND LACERATION TO L | 1 | 0 | Removed by Ambulance | 07:54 PM |
| 04-Dec-04 | TA200412040007 | Struck-on platform | R | CANAL STREET/BROADWAY -UL (N, Q, R) | On Platform | RTOTT RPT STATES CUSTOMER JUMPED FROM BEHIND PILLAR & S RUCKTHE FRONT RIGHT CORNER OF THE FIRST CAR SHATTERING TRAI | 1 | 0 | Removed by Ambulance | 08:39 PM |
| 04-Dec-04 | TA200412040005 | Struck-on platform | 1 | 103RD STREET (1) | On Platform | AN APPARENTLY INTOXICATED MALE BLACK FELL INTO A N/B TR IN AND WAS STRUCK IN THE HEAD. WITNESSES STATED AIDED AFT | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 14-Dec-04 | TA200412140002 | Struck-fell from platform | B | NEWKIRK AVENUE (B, Q) | On Platform | TA employee stated that he observed the aided male stan ing on the S/B "B" express track. As the train entered the | 0 | 1 | Fatality | 01:49 PM |
| 14-Dec-04 | TA200412140001 | STRUCK BY TRAIN | R | STEINWAY STREET (M, R) | On track in tunnel | TRAIN CREW REPORTED MAN UNDER, STRUCK BY TRAIN. MALE DISCOVERED APPROX 200FT INTO TUNNEL. AIDED'S HEAD WAS | 0 | 1 | Fatality | 06:34 PM |
| 18-Dec-04 | TA200412180001 | Struck-on platform | 6 | 14TH STREET (4, 5, 6) | On Platform | MALE WAS STRUCK BY THE SIDE OF THE LEAD CAR OF #6 TRAIN AND MADE CONTACT WITH THE THIRD CAR OF THE TRAIN BEFORE HE | 1 | 0 | Removed by Ambulance | 00:35 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Dec-04 | TA200412220001 | Struck-fell from train | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Standing Between Cars on board train | A MALE APPARENTLY RIDING BETWEEN TRAIN CARS ON A S/B #6 TRAIN THAT WAS GOING AROUND A LOOP TO GO BACK UPTOWN SL | 0 | 1 | Fatality | 04:32 AM |
| 24-Dec-04 | TA200412240005 | Fell/slip-jumped to tracks | F | 14TH STREET/6TH AVENUE (F) | On Platform | STA. SUMM. ITEM #16857 SUPV./PRASAD/714742 REPORTED AN NK. MALE WAS TAKEN ILL & JUMPED FROM N/B PLATFORM ONTO ROAD | 1 | 0 | Removed by Ambulance | 05:58 AM |
| 24-Dec-04 | TA200412240001 | Struck-Jumped from platform (suicide/attempt) | 1 | 103RD STREET (1) | On Platform | T/O STATES ASHSHE ENTERED THE STATION A MALE BLACK DID UMP IN FRONT OF HER TRAIN. T/O FURTHER STATES AIDED DID AL | 0 | 1 | Fatality | 12:48 PM |
| 01-Jan-05 | TA200501010001 | Struck-On Roadway | 1 | 145TH STREET (1) | On track in tunnel | AT TPO AIDED WAS STRUCK BY TRAIN WHEN ENTERING TUNNEL A EA. AIDED WAS PRONOUNCED DOA ON SCENE. AIDED WAS TAKEN TO M | 0 | 1 | Fatality | 04:29 PM |
| 06-Jan-05 | TA200501060019 | Fell/slip-jumped to tracks | A | BROADWAY/EAST NEW YORK (A, C) | On Track in Station | AT T/P/O AIDED SLIPPED AND FELL ON N/B A TRACK.THE AIDE WAS REMOVED FROM THE TRACK WITH NO APPARENT INJURIES | 1 | 0 | Refused Medical Attention | 01:08 AM |
| 06-Jan-05 | TA200501060001 | STRUCK BY TRAIN | 3 | 86TH STREET (1, 9) | On Track in Station | NYCPD RPT STATES PERSON WAS STRUCK BY TRAIN. MOTORMAN S ATEDHE SAW A YELLOW JACKET ON THE TRACKS & IMMEDIATELY APPL | 0 | 1 | Removed by Ambulance | 12:50 PM |
| 09-Jan-05 | TA200501090001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Track in Station | AT TPO AIDED JUMPED IN FRONT OF S/B "E" TRAIN.AIDED REM VED CONSCIOUS AND ALERT WITHOUT VISIBLE INJURIES. EMS UNIT | 1 | 0 | Removed by Ambulance | 01:38 PM |
| 13-Jan-05 | TA200501130001 | Struck-Jumped from platform (suicide/attempt) | 6 | 110TH STREET (6) | On Platform | AT T/P/O AIDED WAS OBSERVED STATING "I'M GOING TO JUMP" AS HE JUMPED FROM N/B PLATFORM ONTO ROAD BED AND RAN ACROS | 0 | 1 | Fatality | 07:15 AM |
| 15-Jan-05 | TA200501150008 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | 82ND STREET/JACKSON HEIGHTS (7) | ON BOARD TRAIN | STA. SUMM. ITEM #662 S/A MORGAN/622908 REPORTED V. HOLY AIL FELL OUT OF FLUSHING BOUND #7 TRAIN ONTO PLATFORM. REMO | 1 | 0 | Removed by Ambulance | 04:11 AM |
| 20-Jan-05 | TA200501200001 | Struck-Jumped from platform (suicide/attempt) | D | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Track in Station | AT T/P/O F/B/21 DID JUMP IN FRONT OF N/B "D" TRAIN CAUS NG INJURY TO HER HEAD KNEES AND KNEES. AIDED REMOVED CONSC | 0 | 0 | Removed by Ambulance | 10:16 AM |
| 22-Jan-05 | TA200501220001 | Struck on roadway (suicide/attempt) | N | 36TH STREET (D, M, N, R) | On track in tunnel | T/O STATED HE OBSERVED AIDED LAYING ON THE N/B TRACK (A APPARENT SUICIDE). AT THAT POINT AND TIME HE PUT THE T | 0 | 1 | Fatality | 09:19 PM |
| 26-Jan-05 | TA200501260009 | DRAG-in side doors, body outside train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | AT T/P/O, AIDED ATTEMPTED TO HOLD TRAIN DOORS WITH HIS RM AND AS THE TRAIN WAS PULLING OUT WITH HIM STUCK IN THE | 1 | 0 | Removed by Ambulance | 11:10 AM |
| 27-Jan-05 | TA200501270001 | Struck-Jumped from platform (suicide/attempt) | E | PARSONS BOULEVARD (F) | On Track in Station | AT TPO AIDED WAS FOUND ON THE SUBWAY TRACKS WHERE SHE S S- TATNED FATAL INJURY BY A N/B E TRAIN. AIDED PRONOUNCED | 0 | 1 | Unknown | 01:09 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Feb-05 | TA200502010001 | Fell/slip-jumped to tracks | 6 | CANAL STREET (6) | On Track in Station | AT TPO AIDED/DOA JUNPED F/O OF N/B #6 TRAIN CAUSING FAT L INURY. PRONOUNCED, DECEASED BY EMS RICCABUONO #1747 ON | 0 | 1 | Removed by Ambulance | 05:25 PM |
| 02-Feb-05 | TA200502020001 | Fell/slip-jumped to tracks | 6 | 23RD STREET (6) | On Track in Station | AIDED WAS STRUCK BY A N/B #6 TRAIN AS SHE WAS TRYING TO RETRIEVE HER BAG FROM ROAD BED. AIDED DOA ON SCENE. EMS 84 | 0 | 1 | Removed by Ambulance | 10:02 AM |
| 03-Feb-05 | TA200502030005 | Struck-on platform | B | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | AIDED FAINTED ONT HE S/B PALTFORM & FELL INTO THE 1731 B" TRAIN OUT OF BEDFORD PK. AS RESULT AIDED WAS STRUCK IN H | 1 | 0 | Removed by Ambulance | 06:19 PM |
| 03-Feb-05 | TA200502030001 | Struck-Jumped from platform (suicide/attempt) | C | SHEPHERD AVENUE (C ) | On Track in Station | AIDED JUMPED IN FRONT OF A S/B "C" TRAIN AS IT WAS ENTE ING STATION. AIDED WAS PROUNOUNCED DOA & RMVD TO KINGS COUN | 0 | 1 | Fatality | 04:25 PM |
| 27-Feb-05 | TA200502270015 | Fell/slip-jumped to tracks | 1 | UNIDENTIFIED STATION(S) | On Platform | AT T/P/O AIDED WAS STANDING ON THE SOUTH BOUND CONCRETE OUTSIDE LEDGE THEN TRAIN 7. JUMP IN FRONT A TRAIN. AIDED | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 01-Mar-05 | TA200503010002 | Struck-Jumped from platform (suicide/attempt) | N | CANAL STREET/BROADWAY -UL (N, Q, R) | On Track in Station | AIDED JUMPED ONTO N/B TRACKS & LAID DOWN ON TRACKS IN F ONT OF ONCOMING TRAIN. AIDED WAS STRUCK BY TRAIN & PROUNOUN | 0 | 1 | Removed by Ambulance | 00:50 AM |
| 01-Mar-05 | TA200503010003 | Struck-fell from train | B | 167TH STREET (B, D) | Between cars | AIDED FELL TO TRACKS WHILE WALKING BETWEEN CARS ON A MO ING S/B B TRAIN. AIDED WAS REMOVED CONSCIOUS W/SEVERED ARM | 1 | 0 | Removed by Ambulance | 08:55 AM |
| 01-Mar-05 | TA200503010001 | Struck-Jumped from platform (suicide/attempt) | 4 | 161ST STREET/YANKEE STADIUM (4) | On Track in Station | AIDED JUMPED IN FRONT OF A S/B "4" TRAIN AS TRAIN ENTER D STATION AND WAS DRAGGED APPROX 200 FT BY TRAIN. AIDED W | 1 | 0 | Removed by Ambulance | 01:12 PM |
| 04-Mar-05 | TA200503040001 | Struck-Jumped from platform (suicide/attempt) | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Track in Station | AT TPO AIDED ATTEMPTED SUICIDE BY JUMPING TO TRACKS IN RONTOF A N/B A TRAIN CAUSING INJURY TO FACE, BACK AND HEAD. | 1 | 0 | Removed by Ambulance | 05:45 AM |
| 04-Mar-05 | TA200503040004 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF S/B F TRAIN AND APPAR NTLYWAS NOT STRUCK B Y THE TRAIN. AIDED WAS REMOVED CONSCI | 1 | 0 | Removed by Ambulance | 02:28 PM |
| 09-Mar-05 | TA200503090001 | Fell/slip-jumped to tracks | G | NASSAU AVENUE (G) | On track, tunnel portal | CUSTOMER RAN UNDER A STATIONARY RE-ENACTMENT TRAIN IN T NNELAND TOUCHED THIRD RAIL. AIDED WAS ELECTROCUTED BY THIRD | 0 | 1 | Fatality | 01:31 AM |
| 11-Mar-05 | TA200503110001 | Struck-fell from platform | 2 | WINTHROP STREET (2) | On Track in Station | UNKNOWN MALE FELL ONTO N/B ROADBED & STRUCK BY TRAIN. R VD AIVE BY EMS #150 TO KINGS COUNTY HOSP. | 1 | 0 | Removed by Ambulance | 01:29 AM |
| 13-Mar-05 | TA200503130001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | AIDED WAS OBSERVED ON A N/B #6 LINE ROADBED.AIDED APPAR NTLYFELL BETWEEN CARS. AIDED'S INJURIES WERE CONSISTENT WIT | 1 | 0 | Removed by Ambulance | 06:41 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Mar-05 | TA200503140001 | Fell/slip-against train | L | UNION SQUARE/14TH STREET (L) | On Platform | @ T.P.O. AIDED WAS ATTEMPTING TO BOARD N/B "L" WHEN DOO S WERE CLOSED AND TRA IN WAS IN MOTION AND HIT AIDED IN HEA | 1 | 0 | Removed by Ambulance | 03:25 AM |
| 26-Mar-05 | TA200503260001 | Struck-Jumped from platform (suicide/attempt) | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | MALE JUMPED IN FRONT OF S/B #5 TRAIN. THE TRAIN OPERAT R IMMEDIATELY PULLED BRAKES, HOWEVER FIRST FOUR CARS DID | 0 | 1 | Fatality | 08:46 PM |
| 29-Mar-05 | TA200503290003 | Struck-Jumped from platform (suicide/attempt) | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | AT T/P/O WITNESS STATES THAT MALE WHITE JUMPED IN FRONT OF AN/B 'C' TRAIN AS IT ENTERED THE STATION. THE MALE WAS | 0 | 1 | Fatality | 09:18 AM |
| 29-Mar-05 | TA200503290001 | Struck-on platform | L | ROCKAWAY PARKWAY/CANARSIE (L) | On Platform | AT TPO AIDED WAS HIT BY TRAIN. AIDED WAS DOA AND PRONO NCEDDEAD BY EMS #272 3. | 0 | 1 | Fatality | 10:58 PM |
| 30-Mar-05 | TA200503300002 | Struck-on platform | 4 | BURNSIDE AVENUE (4) | On Platform | AT T/P/O WITNESS RAUL LEMBAY STATED THAT AIDED WAS NODD NG OFF THE EDGE OF THE S/B PLATFORMWHEN THE S/B '4'TRAIN | 1 | 0 | Removed by Ambulance | 02:18 PM |
| 30-Mar-05 | TA200503300001 | SKYLARKING/HITCHING ONTO TRAIN | 7 | 111TH STREET (7) | Unauthorized area on outside of train | AT TPO AIDED CLIMED UP BETWEEN CARS ON SOUTH BOUND #7 T AIN.AS TRAIN PULLED INTO 111TH STREET STATION, AIDED STRUCK | 1 | 0 | Removed by Ambulance | 07:43 PM |
| 31-Mar-05 | TA200503310007 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | STAPLETON (SI) | On Platform | C/R/VITALE ENGR./CROOCO REPORTED A PERSON JUMPED IN FRO T OFTRAIN/ WAS TRUCK BY TRAIN & WAS UNDER TRAIN. PERSON DEC | 0 | 1 | Fatality | 04:57 AM |
| 31-Mar-05 | TA200503310012 | Struck-jumped from train (suicide/attempt) | 2 | GRAND CENTRAL/42ND STREET (4, 5, 6) | ON BOARD TRAIN | AT T/P/O AIDED WAS ATTEMPTING TO JUMP OFF TRAIN STRUCTU E TOSTREET AIDED WAS REMOVED TO ST. BARNABAS HOSPITAL.HELD | 1 | 0 | Removed by Ambulance | 05:55 PM |
| 01-Apr-05 | TA200504010001 | Struck-fell from platform | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT T/P/O AIDED LOST HIS BALANCE & FELL FORWARD ONTO A S B A TRAIN AS IT ENTERED THE STATION. THE AIDED SUSTAINED SE | 0 | 1 | Fatality | 10:02 AM |
| 05-Apr-05 | TA200504050001 | Struck-Jumped from platform (suicide/attempt) | 2 | 125TH STREET (2, 3) | On Platform | THE TRAIN WAS ENTERING THE STATION WHEN MALE JUMPED IN RONTOF THE TRAIN. THE AIDED WAS UNDER THE FIFTH CAR #6396. | 0 | 1 | Removed by Ambulance | 01:22 AM |
| 08-Apr-05 | TA200504080001 | Struck-Jumped from platform (suicide/attempt) | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | AT TPO AIDED JUMPED IN FRONT OF A SOUTH BOUND 'E' TRAIN AN AN ATTEMPT TO COMMIT SUICIDE. AIDED WAS REMOVED CO | 1 | 0 | Removed by Ambulance | 06:59 PM |
| 10-Apr-05 | TA200504100001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Platform | AT T/P/O AIDED DID JUMP IN F/O N/B 'D' TRAIN CAUSING DE TH. AIDED WAS PRONOUNCEDDOA BY EMS JACKSON #8244 @ 1308HRS. | 0 | 1 | Fatality | 12:52 PM |
| 13-Apr-05 | TA200504130008 | Struck-Jumped from platform (suicide/attempt) | 6 | 33RD STREET (6) | On Platform | ATPO AIDED JUMPED IN FRONT OF N/B #6 TRAIN RESULTING IN TRAIN CARS #7570 AND #7569 RUNNING OVER AIDED. AIDED SUST | 1 | 0 | Removed by Ambulance | 12:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Apr-05 | TA200504140012 | Struck-on platform | M | FOREST AVENUE (M) | On Platform | AT T/P/O AIDED WAS LEANING OVER PLATFORM WHEN HIS HEAD AS STRUCK BY S/B 'M' TRAIN CAUSING AIDED TO FALL BACK ON T | 1 | 0 | Removed by Ambulance | 08:16 PM |
| 25-Apr-05 | TA200504250001 | Struck-On Roadway | F | ROOSEVELT ISLAND (F) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED WAS SEEN BY TRAIN OPERATOR IN THE MIDDLE OF THE ROADBED AND SHE TRIED TO GO UNDER PLATFORM AS THE T | 1 | 0 | Removed by Ambulance | 01:38 AM |
| 25-Apr-05 | TA200504250009 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | AT TPO DECEASE WAS HIT BY S/B E TRAIN AND WAS PROUNCED EAD AT 0640 HOURS BY EMS #2561. CN #70308. | 0 | 1 | Removed by Ambulance | 06:19 AM |
| 27-Apr-05 | TA200504270014 | DRAG-body outside-by side doors, pulled along platform | E | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | MS./B. GREEN REPORTED TO C//C THAT AS HER NEICE WAS RUN ING DOWN STAIRS TO BOARD TRAIN THE C/R CLOSED DOORS ON HER | 1 | 0 | Non-Applicable | 05:20 PM |
| 29-Apr-05 | TA200504290001 | Struck-on platform | 1 | 96TH STREET (1, 2, 3) | On Platform | MALE CUSTOMER WAS STRUCK IN THE HEAD BY A S/B #1 TRAIN HEN HE LEANED INTO TRAIN AS TRAIN WAS COMING. RMVD BY EMS E | 0 | 1 | Removed by Ambulance | 03:42 PM |
| 03-May-05 | TA200505030001 | Struck-on platform | 4 | MOSHOLU PARKWAY (4) | On Platform | AT T/P/O AIDED JUMPED AND WAS STRUCK BY ON COMING S/B # TRAIN.AIDED WAS REMOVED UNCONSCIOUS TO ST BARNABAS HOSPITA | 0 | 1 | Removed by Ambulance | 08:47 AM |
| 07-May-05 | TA200505070001 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Track in Station | @ T/P/O AIDED JUMPED TO HIS DEATH IN FRONT OF ONCOMING /B "A" TRAIN @ 168TH STREET BROADWAY. CN#78941 | 0 | 1 | Removed by Ambulance | 08:34 PM |
| 08-May-05 | TA200505080001 | Struck-Jumped from platform (suicide/attempt) | E | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Platform | AT T/P/O AIDED APPARENT SUICIDE DID JUMP IN FRONT OF QU ENS BOUND 'E' TRAIN ON HIS OWN FREE WILL. AIDED WAS STRUK B | 0 | 1 | Fatality | 06:07 PM |
| 12-May-05 | TA200505120001 | Struck-Jumped from platform (suicide/attempt) | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | AT TPO AIDED APPARENTLY JUMPED IN FRONT OF THE #7 TRAIN CAUSING INJURY TO HIS HEAD. AIDED WAS REMOVED CONSCIOUS AND | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 18-May-05 | TA200505180007 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Stairs | AT TPO ST JOHN HOSP. AT 2200 HRS AIDED STATED THAT AT A PROX1850 HOURS AT 82 ST SUBWAY STATION WHILE DESCENDING THE | 1 | 0 | Removed by Ambulance | 06:57 PM |
| 28-May-05 | TA200505280001 | Fell/slip-against train | G | SMITH/9TH STREETS (F, G) | On Platform | CONDUCTOR EMERGENCY CORD WAS ACTIVATED DUE TO AN INTOXI ATEDCUSTOMER WHO STUMBLED AND HIT HIMSELF AGAINST THE TRAIN | 1 | 0 | Refused Medical Attention | 07:35 PM |
| 30-May-05 | TA200505300001 | Struck-Jumped from platform (suicide/attempt) | F | DELANCEY STREET (F) | On Platform | AT T/P/O AIDED STATED HE INTENTIONALLY JUMPED IN FRONT F A MOVINGG N/B F TRA IN INTENDING TO CAUSE HIMSELF BODILY | 1 | 0 | Removed by Ambulance | 10:52 AM |
| 31-May-05 | TA200505310001 | Struck-On Roadway | 6 | WHITLOCK AVENUE (6) | On Track in Station | AT T/P/O AIDED WAS SRUCK AND KILLED BY INCOMING #6 TRAI , RUN #322 OUT OF PELHAM BAY, S/B TRACK.AIDED REMOVED BY ME | 0 | 1 | Fatality | 03:41 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Jun-05 | TA200506020017 | Struck-on platform | 3 | ROCKAWAY AVENUE (3) | At Side Door - alighting | AT T/P/O WITNESS STATED AIDED FELL GETTING OFF THE S/B 3 TRAIN ON PLATFORM, THEN THE DOORS CLOSED AND WHILE THE | 1 | 0 | Removed by Ambulance | 03:40 PM |
| 04-Jun-05 | TA200506040010 | Fell/slip-from train (bet cars, outside door, etc.) | N | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Gap-Platform/Car-boarding | AT T/P/O AIDED STATED AS HE EXIED "N" TRAIN CAR # 4181 LEADCAR) HE SLIPPED IN THE GAP BETWEEN TRAIN AND PLATFORM E | 1 | 0 | Removed by Ambulance | 10:31 AM |
| 04-Jun-05 | TA200506040009 | Fell/slip-against train | J | FLUSHING AVENUE (J, M) | On Stairs | STA. SUMM. ITEM #7056 S/A TAVAREZ/917309 REPORTED COMM. SER VICE WORKER A. TRAVIS (YOUTH) WAS INJURED ON S/W P4. RE | 1 | 0 | Removed by Ambulance | 11:40 AM |
| 06-Jun-05 | TA200506060001 | Struck-Jumped from platform (suicide/attempt) | R | 53RD STREET (R) | On Platform | AT T/P/O WITNESS TATES SUBJECT JUMPED ONTO N/B TRACK AR A, AND WAS THEN STRUCK BY N/B "R" TRAIN. CAUSING SERIOUS | 1 | 0 | Removed by Ambulance | 10:25 AM |
| 07-Jun-05 | TA200506070001 | Struck-On Roadway | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED PASSENGER WAS WALKING THROUGH THE TRAIN HEN HE FELL IN BETWEEN TWO SUBWAY CARS.AIDED SUSTAINED SEVE | 0 | 1 | Fatality | 10:45 PM |
| 11-Jun-05 | TA200506110002 | Struck-fell from platform | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | AT T/P/O AIDED STATED SHE FELT DIZZY THEN FELL ON THE S B TRACK AT SAINT LAWRENCE. AIDED STATED SHE WAS STRUCK BY | 1 | 0 | Removed by Ambulance | 12:36 PM |
| 11-Jun-05 | TA200506110001 | Struck-Jumped from platform (suicide/attempt) | F | 169TH STREET (F) | On Track in Station | TRAIN OPERATOR STATED CUSTOMER WAS STANDING BETWEEN COL MNS & JUMPED AS TRAIN WAS APPROACHING. T/O STATED HE PLACED | 0 | 1 | Fatality | 04:15 PM |
| 11-Jun-05 | TA200506110008 | Struck-on platform | E | 8TH AVENUE (L) | On Platform | T/P/O AIDED STATED THAT HE EXITED THE S/B 'E' TRAIN, WA KED TO THE END OF THE PLAT STOPPED AT THE STOP GATE AND WA | 1 | 0 | Removed by Ambulance | 11:08 PM |
| 23-Jun-05 | TA200506230001 | Struck-Jumped from platform (suicide/attempt) | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | AT TPO AIDED DID JUMP IN FRONT OF S/B "A" TRAIN. DOA O SCENE. AIDED IS UNIDENTIFIED AT THIS TIME. CN #051102 | 0 | 1 | Fatality | 10:20 AM |
| 01-Jul-05 | TA200507010013 | Struck-on platform | A | 34TH STREET/PENN STATION (A, C, E) | STATION ENTRANCE / EXIT DOORS | T/P/O AIDED STATED THAT WHILE ENTERING THE SYSTEM THRU U HE HIT HIS HEAD AGA INST THE EXIT SIGH LOCATED AT THE TOP | 1 | 0 | Refused Medical Attention | 11:45 PM |
| 04-Jul-05 | TA200507040001 | Struck-On Roadway | 6 | BROOK AVENUE (6) | On Catwalk | AT TPO AIDED STATED HE WENT ON CATWALK AT BROOK AVE TO RINATE.AIDED FELL OFF CATWALK ONTO ROADBED AND WAS STRUCK B | 1 | 0 | Removed by Ambulance | 02:49 AM |
| 05-Jul-05 | TA200507050001 | Struck on roadway (suicide/attempt) | Q | 7TH AVENUE (B, Q) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED STRUCK BY N/B Q TRAIN WAS PRONOUNCE DEAD BY EMS #6773 AT 0320 HRS. BODY REMOVED BY M.E. CASE #3420 | 0 | 1 | Fatality | 02:28 AM |
| 05-Jul-05 | TA200507050002 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Platform | AT T/P/O AIDED/DOA WAS OBSERVED BY NYCTA MOTORMAN, GRAV S #305620, STANDING ON S/B PLATFORM AS THE #7 TR | 0 | 1 | Fatality | 09:29 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jul-05 | TA200507100002 | STRUCK BY TRAIN | 2 | ALLERTON AVENUE (2) | IN RAPID RAIL TRANSIT STATION | AIDED WAS FOUND LAYING ON TRAIN TRACKS ON THE S/B #2 TR IN. TRAIN DID RUN OVER AIDED. AIDED PRONUCED DOA AT 0150 H | 0 | 1 | Fatality | 01:17 AM |
| 10-Jul-05 | TA200507100001 | Struck on roadway (suicide/attempt) | R | 77TH STREET (R) | On Catwalk | MALE ON CATWALK IN TUNNEL JUMPED IN FRONT OF TRAIN AND AS STRUCK BY TRAIN, LEGS WERE MANGLED. PERSON REMOVED ALI | 1 | 0 | Removed by Ambulance | 12:28 PM |
| 14-Jul-05 | TA200507140001 | Struck-Jumped from platform (suicide/attempt) | R | 77TH STREET (R) | On Platform | AT T/P/O, AIDED JUMPED FROM N/B PLATFORM INTO ONCOMING R" TRAIN. AIDED WAS P RONOUNCED DOA AT 0912 BY EMS 6426. AI | 0 | 1 | Fatality | 09:03 AM |
| 30-Jul-05 | TA200507300001 | Struck-fell from platform | N | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | MALE CUSTOMER FELL FROM PLATFORM ONTO TRACKS & WAS STRU K BY TRAIN. CUSTOMER WAS CONSCIOUS & ALERT WITH A LACERAT | 1 | 0 | Removed by Ambulance | 00:08 AM |
| 30-Jul-05 | TA200507300002 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF A N/B D TRAIN AS TRA N WAS ENTERING STATION & WAS STRUCK BY LEAD CAR. RMVD FRO | 1 | 0 | Removed by Ambulance | 10:23 AM |
| 30-Jul-05 | TA200507300009 | Struck-on platform | J | ESSEX STREET (J, M) | On Platform | AIDED LOST HIS BALANCE AND FELL ON THE PLATFORM CAUSING HIS RIGHT FOOT TO COME IN CONTACT WITH MOVING TRAIN CAUSING | 1 | 0 | Unknown | 11:45 PM |
| 01-Aug-05 | TA200508010001 | Struck-Jumped from platform (suicide/attempt) | N | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | ATPO INVESTIGATED DOA MALE WHITE HISP STRUCK BY N/B "N" TRAIN E14TH UNION SQUARE PRONOUNCED DEAD BY EMS #4349 @ | 0 | 1 | Fatality | 04:34 AM |
| 06-Aug-05 | TA200508060002 | Struck-on platform | A | FULTON STREET (A, C) | On Platform | MALE STUMBLED FROM THE PLATFORM & HIT A MOVING N/B A TR IN SUSTAINING AN INJURY TO HIS HEAD & LANDED ON THE STATIO | 1 | 0 | Removed by Ambulance | 06:05 PM |
| 06-Aug-05 | TA200508060001 | Struck-on platform | D | 20TH AVENUE (D, M) | On Platform | CUSTOMER WITH HIS LEGS OVER THE PLATFORM EDGE WAS STRUC BY A N/B D TRAIN. TRAIN STRUCK HIS FOOT. RMVD TO LUTHERAN | 1 | 0 | Removed by Ambulance | 11:22 PM |
| 22-Aug-05 | TA200508220001 | Struck-Jumped from platform (suicide/attempt) | 1 | 231ST STREET (1) | On Platform | THE TRAIN WAS ENTERING THE STATION WHEN THE AIDED M/H/6 JUMPED IN FRONT OF THE S/B #1 TRAIN, STRUCK DECEASED. | 0 | 1 | Fatality | 06:14 AM |
| 30-Aug-05 | TA200508300005 | Struck-on platform | N | 5TH AVENUE/59TH STREET (N, R) | On Platform | N/B "N" TRAIN STRUCK A MALE CUSTOMER WHO WAS LEANING FO WARDON THE PLATFORM AS THE TRAIN WAS ENTERING THE STATION. | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 03-Sep-05 | TA200509030003 | Struck-on platform | 6 | 86TH STREET (4, 5, 6) | On Platform | MALE WALKED INTO THE SIDE OF THE SECOND FROM LAST CAR O A MOVING TRAIN CAUSING INJURIES TO HIS HEAD & FACE. RMVD | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 11-Sep-05 | TA200509110001 | Fell/slip-against train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | Witness Candice Amich stated that a female stumbled int then/b train leaving West Street and was lying on the plat | 1 | 0 | Removed by Ambulance | 08:29 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Sep-05 | TA200509160001 | STRUCK BY TRAIN | 7 | JUNCTION BOULEVARD (7) | On Track in Station | MALE SUSTAINED INJURY TO HIS HEAD & LUNGS DUE TO BEING STRUCK BY A MOVING S/B #7 TRAIN. RMVD SEMI-CONSCIOUS FR | 1 | 0 | Removed by Ambulance | 10:00 PM |
| 16-Sep-05 | TA200509160003 | Struck-on platform | 6 | 103RD STREET (6) | On Platform | T/O 428834 REPORTED HE NOTICED A CUSTOMER LAYING ON PLA FORMHIS HAND HANGING OVER THE EDGE. HE WENT INTO EMERGENCY | 1 | 0 | Removed by Ambulance | 11:02 AM |
| 20-Sep-05 | TA200509200001 | Fell/slip-jumped to tracks | V | GRAND AVENUE/NEWTOWN (M, R) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF THE TRAIN AS IT ENTERE STATION. RMVD FROM TRACKS BY FIRE DEPT BAT.46 & ESU TRU | 1 | 0 | Removed by Ambulance | 10:18 AM |
| 24-Sep-05 | TA200509240001 | Struck-on platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | FEMALE CUSTOMER, 19 YRS OLD, FAINTED ON THE S/B PLATFOR ANDCAME INTO CONTACT WITH THE TRAIN AS TRAIN WAS LEAVING | 1 | 0 | Removed by Ambulance | 01:10 AM |
| 27-Sep-05 | TA200509270009 | STRUCK BY TRAIN | 6 | 110TH STREET (6) | On Stairs | AT TPO, C/V STATES AS SHE WAS GOING DOWNSTAIRS AT 110 S & LEXINGTON AVE STATIION DOWNTOWN BOUND, SHE TRIPPED AND | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 09-Oct-05 | TA200510090001 | STRUCK BY TRAIN | A | JAY STREET/BOROUGH HALL (A, C, F) | On Track in Station | an intoxicated male walked onto the roadbed as the trai wasentering the station, the person was under car #5222, t | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 11-Oct-05 | TA200510110002 | Fell/slip-jumped to tracks | 5 | MORRIS PARK AVENUE (5) | On Platform | FEMALE JUMPED IN FRONT OF A S/B #5 TRAIN IN SUICIDE ATT MPT.AIDED SUFFERED NO PHYSICAL INJURIES & WAS TRANSPORTED B | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 11-Oct-05 | TA200510110001 | SKYLARKING/HITCHING ONTO TRAIN | A | BROAD CHANNEL (A, S) | Unauthorized area on outside of train | MALE CUSTOMER FELL FROM THE TOP OF A N/B A TRAIN LANDIN ON S/B ROADBED. REMOVED BY EMS TO JAMAICA HOSPITAL WITH A | 1 | 0 | Removed by Ambulance | 02:58 AM |
| 22-Oct-05 | TA200510220004 | Struck-on platform | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | JEAN NOVAK F/W/44 LEANED OVER THE EDGE OF PLTFM TO SEE F THERE WAS ANOTHER TRAIN COMING INTO THE STA BEHIND THE | 0 | 1 | Removed by Ambulance | 11:25 AM |
| 03-Nov-05 | TA200511030022 | Fell/slip-against train | C | 23RD STREET (C, E) | On Platform | AT T/P/O AIDED STATES WHILE WAITING FOR N/B C TRAIN, SH LOST HER BALANCE AND FELL ONTO THE SIDE OF THE N/B C TR | 1 | 0 | Removed by Ambulance | 02:28 PM |
| 05-Nov-05 | TA200511050001 | Struck-fell from platform | 4 | NOSTRAND AVENUE (3) | On Platform | T/O STATED APPROACHING STATION HE OBSERVED A M/W ON TRA KS IN A PRONE POSITION. HE PLACED TRAIN INTO EMERGENCY AN | 1 | 0 | Removed by Ambulance | 00:25 AM |
| 14-Nov-05 | TA200511140003 | Fell/slip-jumped to tracks | B | PARKSIDE AVENUE (Q) | On Platform | STA. SUMM. ITEM #14843 S/A FREE/292623 REPORTED AN UNK. FE- MALE JUMPED FROM N/B PLATFORM ONTO TRACK. MEDICAL AID R | 1 | 0 | Refused Medical Attention | 09:09 AM |
| 22-Nov-05 | TA200511220002 | Struck-Jumped from platform (suicide/attempt) | D | UNIDENTIFIED STATION(S) | On Platform | A M/W/85, apparently jumped in front of a N/B "D" train pulling into station. Aided was struck by train and EM | 0 | 1 | Removed by Ambulance | 11:05 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Nov-05 | TA200511220001 | Struck-on platform | Q | SHEEPSHEAD BAY (B, Q) | On Platform | Male jumped onto the N/B roadbed from the south end of he N/B platform and was struck by the train and pronounced | 0 | 1 | Removed by Ambulance | 10:44 PM |
| 24-Nov-05 | TA200511240001 | Struck on roadway (suicide/attempt) | 5 | PELHAM PARKWAY (2) | On track in tunnel | Unidentified suicide of male white struck and killed by southbounhd #5 train. Aided was removed to Jacobi Hospi | 0 | 1 | Removed by Ambulance | 01:01 PM |
| 27-Nov-05 | TA200511270001 | Struck-fell from platform | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | T/O, who was entering the sta observed 2 males fighting on the platform, one knocked down the other and log rolled | 0 | 1 | Removed by Ambulance | 04:56 AM |
| 27-Nov-05 | TA200511270003 | Struck-Jumped from platform (suicide/attempt) | 4 | 170TH STREET (4) | On Platform | Female Hispanic jumped in front of southbound #4 IRT tr in. Aided removed by EMS #1877 to Lincoln Hospital . She ha | 1 | 0 | Removed by Ambulance | 04:05 PM |
| 27-Nov-05 | TA200511270002 | Struck-fell from platform | A | CHAMBERS STREET(A, C) | On Platform | Witness Mr. Mark Nelson stated that he observed an unkn wn male fall onto the southbound A line tracks. He stated | 1 | 0 | Removed by Ambulance | 06:52 PM |
| 02-Dec-05 | TA200512020001 | Fell/slip-jumped to tracks | F | EAST BROADWAY (F) | On Platform | Asisan female customer approx 30 years of age jumps fro station platform in front of train. Aided removed aliv | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 03-Dec-05 | TA200512030001 | Struck-Jumped from platform (suicide/attempt) | 4 | 86TH STREET (4, 5, 6) | On Platform | Male white approx 35 years old was struck by a southbou d #4 train apparently committing suicide. Deceased place | 0 | 1 | Removed by Ambulance | 05:45 AM |
| 07-Dec-05 | TA200512070001 | Struck-Jumped from platform (suicide/attempt) | 2 | 116TH STREET (2, 3) | On Platform | T/O stated he observed the victim on the roadbed before the platform. He observed the male jump in front of the tra | 0 | 1 | Fatality | 01:35 PM |
| 09-Dec-05 | TA200512090019 | Struck-On Roadway | 7 | 103RD STREET/CORONA PLAZA (7) | TRACK AND TRACK STRUCTURE | AIDED WAS ON THE TRACK WHEN HE WAS STRUCK AND KILLED BY S/B 7 TRAIN. REMOVED TO QUEENS M.E. AIDED UNIDENTI | 0 | 1 | Fatality | 04:10 AM |
| 10-Dec-05 | TA200512100001 | Struck-On Roadway | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | The train enter 103rd str and I observed a person on th roadbed between the running rails. I found a person und | 0 | 1 | Fatality | 04:07 AM |
| 16-Dec-05 | TA200512160001 | Struck-on platform | R | 45TH STREET (R) | On Platform | C/R reported there is a man down on the platform near t e conductor. His head was sticking out over the edge and | 1 | 0 | Removed by Ambulance | 12:48 PM |
| 18-Dec-05 | TA200512180001 | Struck-On Roadway | D | FORDHAM ROAD (B, D) | On Track in Station | Unidentified Male Black struck by train Fordham Rd & Gr nd Concourse Sta. DOA. Deceased person taken to Jacobi Ho | 0 | 1 | Fatality | 00:20 AM |
| 25-Dec-05 | TA200512250001 | Struck-fell from platform | G | WOODHAVEN BOULEVARD (M, R) | On Platform | AT TPO AIDED WAS INTOXICATED AND LYING DOWN ON THE N/B PLATFORM AS TRAIN APPROACHED AIDED MOVED AWAY FROM TRAI | 1 | 0 | Removed by Ambulance | 00:39 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jan-06 | TA200601090001 | Struck-Jumped from platform (suicide/attempt) | D | FORT HAMILTON PARKWAY (N) | On Platform | F/B/51 apparently jumped in front of a northbound "D" t ain wand was struck. Aided survived the accident. Aided rem | 1 | 0 | Removed by Ambulance | 09:43 AM |
| 10-Jan-06 | TA200601100001 | Fell/slip-jumped to tracks | 3 | BOROUGH HALL (2, 3) | On Platform | T/O said he saw a Caucasian or Hispanic male jump to th tracks and fall down to the trough. The person had no | 1 | 0 | Removed by Ambulance | 06:06 PM |
| 12-Jan-06 | TA200601120001 | Struck-on platform | 2 | 14TH STREET (1, 2, 3) | On Platform | CN#6729, AT/T/P/O AIDED FELL AGAINST A MOVING TRAIN; CA SINGA CUT TO HIS NOSE. AIDED STATED HE HAD BEEN DRINKING | 1 | 0 | Removed by Ambulance | 11:15 PM |
| 13-Jan-06 | TA200601130001 | Struck-Jumped from platform (suicide/attempt) | 1 | RECTOR STREET (1) | On Platform | AT APPX 2:30 AM AN UNIDENTIFIED MALE WHITE (APPX 50-60 RS) DID JUMP IN FRONT OF N/B TRAIN AS IT WAS ENTERING THE | 0 | 1 | Fatality | 02:30 AM |
| 19-Jan-06 | TA200601190001 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | T/P/O WITNESS STATES MALE DID JUMP IN FRONT OF N/B C TR IN MIDDLE OF PLATFORM N/B TRAIN DID STRIKE AND KILL SAID M | 0 | 1 | Fatality | 01:20 PM |
| 26-Jan-06 | TA200601260001 | Struck-Jumped from platform (suicide/attempt) | N | FORT HAMILTON PARKWAY (N) | On Platform | AT T/P/O WITN. STATE HE OBSERVED DOA RUN DOWN THE PLATF RM AND JUMPED IN FRONT OF N/B TRAIN 'N' LINE. PRONOUNCED D | 0 | 1 | Fatality | 09:20 AM |
| 28-Jan-06 | TA200601280004 | Struck-on platform | J | MARCY AVENUE (J, M) | On Platform | T/O REPORTED ONE CAR INTO STATION HE OBSERVED AN MALE CUSTOMER BEND-OVER IN PROXIMITY TO THE EDGFE OF THE PLA | 1 | 0 | Refused Medical Attention | 05:50 PM |
| 29-Jan-06 | TA200601290001 | DRAGGED-Person caught by train & train moved | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | Aided was running for the train and his foot became lod ed between the moving train and the platform. Aided was dr | 1 | 0 | Unknown | 09:40 AM |
| 06-Feb-06 | TA200602060001 | Struck-Jumped from platform (suicide/attempt) | R | STEINWAY STREET (M, R) | On Platform | AT T/P/O AIDED WAS STRUCK BY N/B 'R' TRAIN. AIDED WAS PRONOUCED DEAD AT 1240HRS BY EMS HAYNES #5454. TOE TAG | 0 | 1 | Fatality | 11:58 AM |
| 09-Feb-06 | TA200602090001 | Struck-Jumped from platform (suicide/attempt) | M | KNICKERBOCKER AVENUE (M) | On Platform | AT TPO AIDED APPARENTLY JUMPED IN FRONT OF A MOVING NO THBOUND "M" TRAIN LEAD CAR#4754 CAUSING AIDEDS D | 0 | 1 | Removed by Ambulance | 11:35 AM |
| 12-Feb-06 | TA200602120005 | Struck-Jumped from platform (suicide/attempt) | 2 | NEVINS STREET (2, 3, 4, 5) | TRACK AND TRACK STRUCTURE | STA. SUMM. ITEM #2142 S/A DAVIS/204437 REPORTED E. JOHN ON FELL ON MEZZ. S/W P7. MEDICAL AID REFUSED. CPO/13173 RE | 1 | 0 | Refused Medical Attention | 04:09 AM |
| 13-Feb-06 | TA200602130053 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 33RD STREET (6) | On Platform | Clmnt alleges that while a passenger on train @ above station, Conductor of train opened doors without warnin | 1 | 0 | Unknown | 08:30 PM |
| 17-Feb-06 | TA200602170013 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | ATPO AIDED STATES WHILE RUNNING TO CATCH "S" TRAIN HE TRIPPED OVER HIS FEET AND FELL INTO TRAIN AS IT CAME TO | 1 | 0 | Non-Applicable | 05:21 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-06 | TA200602210011 | SKYLARKING/HITCHING ONTO TRAIN | B | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Unauthorized area on outside of train | AT T/P/O AIDED STATES AS HE WAS CLIMBING THE TRAIN, HE INJURED HIS BACK (PULLING BACK MUSCLES ON LEFT SIDE).. | 1 | 0 | Removed by Ambulance | 04:57 PM |
| 22-Feb-06 | TA200602220008 | Fell/slip-jumped to tracks | 6 | 86TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | AIDED DID ATTEMPT TO SUICIDE BY JUMPING TO ROADBED FROM PLATFORM IN FRONT OF AN ONCOMING S/B TRAIN AT 86/LEXINGTON | 1 | 0 | Removed by Ambulance | 12:50 PM |
| 24-Feb-06 | TA200602240001 | Fell/slip-against train | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | C/o stated while inspecting the platform as the train w s pulling out of station, he observed a male stumble into | 1 | 0 | Removed by Ambulance | 08:58 PM |
| 25-Feb-06 | TA200602250001 | STRUCK BY TRAIN | D | FORT HAMILTON PARKWAY (D) | On Track in Station | AT T/P/O AIDED WAS LAYING ON N/B END OF S/B TRACK. AID D WAS NOT MOVING AND ON HIS BACK AT WHICH TIME TRAIN OPER | 1 | 0 | Removed by Ambulance | 07:50 PM |
| 03-Mar-06 | TA200603030001 | Fell/slip-against train | D | 182ND/183RD STREETS (B, D) | On Platform | AIDED STATED WHILE WAITING FOR S/B "D" TRAIN HE FELL IN FRONT OF TRAIN CAUSIN G HEAD INJURY. AIDED REMOVED CONSCIOU | 1 | 0 | Removed by Ambulance | 05:29 AM |
| 04-Mar-06 | TA200603040001 | Struck-on platform | 6 | HUNTS POINT AVENUE (6) | On Platform | AT TPO AIDED WAS RUNNING TO CATCH A S/B #6 TRAIN WHEN AIDED LOST FOOTING AND SLIPPED ON LAS | 1 | 0 | Removed by Ambulance | 04:42 PM |
| 07-Mar-06 | TA200603070001 | Struck on roadway (suicide/attempt) | 2 | WINTHROP STREET (2) | On Track in Station | AT T/P/O AIDED WAS FOUND DOA ON S/B #2 TRACK AT WINTHRO ST ON IRT. DOA WAS TRANSPORTED BY MEDICAL EXAMINER #140 | 0 | 1 | Fatality | 12:12 PM |
| 08-Mar-06 | TA200603080001 | Struck on roadway (suicide/attempt) | 7 | 103RD STREET (1) | On Track in Station | AT T/P/O MOTORMAN, G DIAZ #218269 STATES THAT AIDED WAS ON ROADBED AS TRAIN ENTERED THE STATION. AIDED WAS | 0 | 1 | Fatality | 04:39 AM |
| 09-Mar-06 | TA200603090001 | Struck-On Roadway | 6 | 33RD STREET (6) | On Track in Station | AT T/P/O AIDED WAS FOUND ON TRKS WITH CUTS AND CRUSHED EFT FOOT BY T/O WHITE(PASS#957702). EMS#4066 DR MIGLIETH OF | 0 | 0 | Removed by Ambulance | 12:05 PM |
| 11-Mar-06 | TA200603110012 | Fell/slip-jumped to tracks | A | CHAMBERS STREET(A, C) | On Platform | AT T/P/O AIDED WAS ON ROADBED UNK PASSED BY, HELPED AID D ONTO PLATFORM AIDED WAS BLEEDING FROM HEAD. AIDED ALERT A | 1 | 0 | Removed by Ambulance | 06:50 AM |
| 12-Mar-06 | TA200603120001 | Struck-Jumped from platform (suicide/attempt) | 5 | 116TH STREET (2, 3) | On Platform | AT TPO AIDED DID JUMP IN OF MOVING TRAIN. AIDED INJURIE ARE GASH TO HEAD,BROKEN RIBS, PARTIAL AMPUTATION OF RIG | 1 | 0 | Removed by Ambulance | 03:49 PM |
| 17-Mar-06 | TA200603170001 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | AT T/P/O MOTORMAN LEON MACK 546716 STATES WITNESS NAT A AMS sTATED AIDED JUMPED I/F/O N/B "A" TRAIN SUSTAINING FATA | 0 | 1 | Fatality | 05:31 PM |
| 17-Mar-06 | TA200603170016 | DRAG-body outside-by side doors, pulled along platform | UNSPEC | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | At Side Door-boarding | clmt states his arm was in a closed train door whe he a ked conductor to open door instead he closed his window th | 1 | 0 | Unknown | 02:40 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Mar-06 | TA200603240013 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | T/O stated that as he was entering the Junction Blvd st he did not observe anyone on the platform, but thought | 0 | 1 | Removed by Ambulance | 11:42 PM |
| 26-Mar-06 | TA200603260001 | Struck-on platform | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | Customer was leaning over platform when he was struck b y/b "R" train entering Roosevelt Avenue. Customer was | 0 | 1 | Removed by Ambulance | 02:03 PM |
| 28-Mar-06 | TA200603280011 | Fell/slip-against train | 6 | 116TH STREET (6) | On Platform | INTOXICATED CUSTOMER FELL AGAINST THE TRAIN LEAVING STA ION EMS #3346. THE CUSTOMER FELL ON THE PLATFORM AND ROLLE | 1 | 0 | Removed by Ambulance | 10:49 PM |
| 30-Mar-06 | TA200603300001 | Struck-on platform | W | QUEENS PLAZA (E, M, R) | On Platform | AT TPO AIDED STATES HER WAS HIT BY S/B W TRAIN ON HIS L FT WRIST AND NOSE. AIDED REQUESTED EMS. REMOVED CONSCIOU | 1 | 0 | Removed by Ambulance | 09:43 AM |
| 01-Apr-06 | TA200604010001 | Struck-Jumped from platform (suicide/attempt) | Q | 7TH AVENUE (B, Q) | On Platform | AT T/P/O AIDED DID JUMP FROM THE N/B PLATFORM TO THE TR CK AREA IN FRONT OF AN ONCOMING "Q" TRAIN. AIDED WAS PRONO | 1 | 0 | Removed by Ambulance | 10:33 AM |
| 08-Apr-06 | TA200604080001 | Struck-On Roadway | A | SHEPHERD AVENUE (C ) | On track in tunnel | AT T/P/O AIDED DOA WAS STRUCK BY N/B "A" TRAIN REMOVED O BROOKDALE HOSPITAL BY EMS#1463. AIDED DOA WAS STRUCK A | 0 | 1 | Fatality | 03:58 AM |
| 08-Apr-06 | TA200604080003 | Struck-fell from train | 1 | 18TH STREET (1) | Between Cars-boarding | AT T/P/O, AIDED ATTEMPTED TO MOVE FROM ONE TRAIN CAR TO ANOTHER WHILE TRAIN WAS IN MOTION. AIDED FELL ONTO TRA | 1 | 0 | Removed by Ambulance | 11:28 AM |
| 10-Apr-06 | TA200604100001 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | Witnesses-Jose Sanches, Leopold Campbell and Eurline Ca pbelall state they observed the male jump onto tracks just | 0 | 1 | Fatality | 01:15 PM |
| 10-Apr-06 | TA200604100018 | Fell/slip-jumped to tracks | A | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | TD23 CALLED FOR AIDED #. AT TPO AIDED DID APPARENTLY J MP IN FRONT OF N/B "A" TRAIN. AIDED DOA AND REMOVED TO QU | 1 | 0 | Unknown | 01:17 PM |
| 17-Apr-06 | TA200604170001 | Struck-Jumped from platform (suicide/attempt) | C | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Track in Station | AT T/P/O, TA EMPLOYEE DISCOVERED AIDED JUMP FROM CATWAL IN FRONT OF MOVING S/B 'C' TRAIN. AIDED WAS HIT BY TRAIN | 0 | 1 | Fatality | 07:05 AM |
| 23-Apr-06 | TA200604230002 | Struck-On Roadway | N | UNION SQUARE/14TH STREET (N, Q, R) | On Track in Station | T/o Moore stated he saw the aided squatting on the road ed but was unable to stop the train in time and went over | 0 | 0 | Removed by Ambulance | 01:56 AM |
| 24-Apr-06 | TA200604240002 | Struck-fell from platform | J | 25TH STREET (M, R) | On Platform | AT T/P/O AIDED HIT BY N/B 0422 J SHUTTLE TRAIN OUT OF 9 H AVAIDED REMOVED TO LUTHERAN HOSPITAL. AIDED SUSTAINED | 1 | 0 | Removed by Ambulance | 04:40 AM |
| 26-Apr-06 | TA200604260001 | Struck-on platform | A | 88 STREET/BOYD AVENUE (A) | On Platform | Four year-old Autistic male child accompany of his moth r injured by s/b 'A' train as the train was coming into t | 1 | 0 | Removed by Ambulance | 10:16 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Apr-06 | TA200604260014 | Struck-on platform | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | CUSTOMER REPORTED THAT AN INTOXICATED MALE CUSTOMER WHO WAS WALKING ON THE PLATFORM TURNED AND WALKED TOWARD THE IN | 1 | 0 | Removed by Ambulance | 09:47 PM |
| 01-May-06 | TA200605010001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | AT T/P/O AIDED DID COMMIT SUICIDE BY JUMPING IN FRONT F A S/B 'E' TRAIN. AIDED WAS FOUND UNDERNEATH CAR #3788 AN | 0 | 1 | Removed by Ambulance | 07:45 AM |
| 04-May-06 | TA200605040001 | Struck-On Roadway | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Track in Station | T/O Chambers #144480 observed a male Hispanic crawling n the n/b tracks. He further stated he was unable to stop | 1 | 0 | Removed by Ambulance | 12:27 PM |
| 04-May-06 | TA200605040007 | Fell/slip-from train (bet cars, outside door, etc.) | A | CANAL STREET (A, C, E) | ON BOARD TRAIN | Witness #1 Carlos H Vasquez stated he observed the male drinking out of a paper bag, went between the cars and | 1 | 0 | Removed by Ambulance | 01:29 AM |
| 06-May-06 | TA200605060001 | Struck-On Roadway | G | GREENPOINT AVENUE (G) | On track in tunnel | Sta Agent Saunders #784181 reported an intoxicated M/w staggering into the Greenpoint Sta. During that time th | 0 | 1 | Fatality | 05:14 PM |
| 09-May-06 | TA200605090001 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Platform | AT TPO AIDED WAS STRUCK AND KILLED BY A S/B #7 TRAIN. C #77752. AIDED WAS TAKEN TO QUEENS GENERAL MOR | 0 | 1 | Fatality | 09:54 PM |
| 11-May-06 | TA200605110002 | Struck-Jumped from platform (suicide/attempt) | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | T/O L Setal 809170 reports that entering the Continenta AveSta, a person jumped in front of the train. Customer re | 1 | 0 | Removed by Ambulance | 11:17 AM |
| 16-May-06 | TA200605160001 | Struck-Jumped from platform (suicide/attempt) | 7 | 5TH AVENUE (7) | On Track in Station | AT TPO AIDED IN AN APPARENT SUICIDE WAS STRUCK BY A S/B #7 TRAIN SUSTAINING MORTAL INJURIES AND WAS PRONOUNCED DEA | 0 | 1 | Removed by Ambulance | 05:50 PM |
| 31-May-06 | TA200605310001 | Struck-On Roadway | G | BEDFORD/NOSTRAND AVENUES (G) | On track in tunnel | T/O Roopchard Pass #761265 stated that as the train pas ed abend while entering the sta, he glanced back and observ | 1 | 0 | Removed by Ambulance | 10:16 PM |
| 03-Jun-06 | TA200606030007 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | ON BOARD TRAIN | clmt states while getting on train floor was wet causin herto slip and injure herself. | 1 | 0 | Unknown | 00:30 AM |
| 06-Jun-06 | TA200606060001 | Struck on roadway (suicide/attempt) | 2 | 219TH STREET (2) | On Track in Station | T/O Richard-Folk #744358 reports she was driving the s/ train from E 219th Str to Gunhill Rd when she noticed a | 0 | 1 | Fatality | 03:10 AM |
| 06-Jun-06 | TA200606060006 | STRUCK BY TRAIN | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | AT/T/P/O AIDED WAS HIT BY A N/B #4 TRAIN LEAVING THE ST TIONAT BROOKLYN BRIDGE AND RAN OVER AIDED'S LEFT HAND WHICH | 1 | 0 | Removed by Ambulance | 11:01 AM |
| 09-Jun-06 | TA200606090001 | Struck-Jumped from platform (suicide/attempt) | D | 125TH STREET (A, B, C, D) | On Platform | AT T/P/O AIDED ATTEMPTED TO COMMIT SUICIDE BY JUMPING I FRONT OF S/B "D" TRAIN. WITNESS STATES AIDED JUMPED I | 1 | 0 | Removed by Ambulance | 07:27 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jun-06 | TA200606140004 | Fell/slip-jumped to tracks | A | SEASIDE/BEACH 105TH STREET (A, S) | On Platform | T/O Marshall #561201 states that as he was entering the station at 105th Str, he observed a male at the south e | 1 | 0 | Removed by Ambulance | 04:38 AM |
| 24-Jun-06 | TA200606240001 | Struck-fell from train | 2 | ALLERTON AVENUE (2) | Walking Between Cars-on board train | AT/T/P/O WITNESS STATED VICTIM WAS WALKING BETWEEN SUBW Y CARS WHEN HE LOST BALANCE AND FELL BETWEEN CAR. | 1 | 0 | Removed by Ambulance | 07:15 AM |
| 01-Jul-06 | TA200607010001 | Struck-On Roadway | 2 | 149TH STREET/3RD AVENUE (2) | On Track in Station | AIDED STRUCK BY A S/B #2 TRAIN WHILE RUNNING ON THE TRA KS. TRAIN STRUCK AIDED, CAUSING AIDED TO SUFFER SERIOUS PHY | 1 | 0 | Removed by Ambulance | 00:35 AM |
| 04-Jul-06 | TA200607040001 | STRUCK BY TRAIN | Q | PROSPECT PARK (B, Q) | On Platform | T/P/O AIDED STATES WHILE WALKING ON THE S/B "Q" PLATFOR HISFOOT WAS STRUCK BY THE S/B "Q" TRAIN. AIDED STATES HE | 1 | 0 | Removed by Ambulance | 12:25 PM |
| 10-Jul-06 | TA200607100011 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | TRACK AND TRACK STRUCTURE | AT T/P/P AIDED JUMPED IN FRONT OF S/B E TRAIN. AIDED PRONOUCED DOA BY EMS #6450 AT 1012HOURS AT SCENE. | 1 | 0 | Removed by Ambulance | 11:00 AM |
| 13-Jul-06 | TA200607130001 | Struck-Jumped from platform (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | Aided JUMPED IN FRONT OF S/B E TRAIN AND WAS STRUCK. AI ED PRONOUNCED DOA BY EMS #6450. | 0 | 1 | Fatality | 10:00 AM |
| 13-Jul-06 | TA200607130015 | Struck-on platform | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | Clmnt alleges that while waiting for train @ above stat on, clmnt was pushed from behind by surging crowd into trai | 1 | 0 | Unknown | 12:16 PM |
| 14-Jul-06 | TA200607140009 | STRUCK BY TRAIN | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | AT T/P/O WITNESS STATES THAT AIDED WAS STANDING NEAR ED E OFS/B 1 PLATFORM WHEN STUMBLED INTO 3RD OR 4TH CAR #2473 | 1 | 0 | Removed by Ambulance | 12:16 PM |
| 15-Jul-06 | TA200607150003 | Fell/slip-from train (bet cars, outside door, etc.) | R261 | 149TH STREET/GRAND CONCOURSE (4) | Between Cars-boarding | STA. SUMM. ITEM #9376 SUPV./WIEGAND/961475 REPORTED A. OME-RO SLIPPED & FELL BETWEEN CAR #1151/1152 ON S/B "4" TRA | 1 | 0 | Removed by Ambulance | 04:38 AM |
| 24-Jul-06 | TA200607240007 | STRUCK BY TRAIN | 2 | JACKSON AVENUE (2) | On Track in Station | AIDED WAS STRUCK BY S/B #2 TRAIN. AIDED SUFFERED FRACT RED (L) ARM AND3 LACERATIONS TO HEAD AREA. AIDED REMOVED | 1 | 0 | Removed by Ambulance | 04:40 AM |
| 27-Jul-06 | TA200607270001 | Struck-On Roadway | R | BAY RIDGE AVENUE/69TH STREET (R) | On track in tunnel | AT T/P/O AIDED WAS STRUCK BY A S/B "R" TRAIN SINGLE TRA KINGON N/B TRACK F-2 TRAIN OPERATOR STATES HE SAW AIDED WAL | 0 | 1 | Fatality | 05:02 AM |
| 08-Aug-06 | TA200608080001 | Struck-Jumped from platform (suicide/attempt) | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | T/O Thomas 888915 reported that a customer jumped in fr nt of train as train was entering station. Customer was re | 1 | 0 | Removed by Ambulance | 07:36 PM |
| 17-Aug-06 | TA200608170003 | Struck-on platform | 4 | 14TH STREET (4, 5, 6) | Between Cars-boarding | THE CUSTOMER WAS STRUCK BY THE PANAGRAPH GATES ON THE T AIN,THE INJURED CUSTOMER APPEARED TO BE INTOXICATED. HE WAS | 1 | 0 | Removed by Ambulance | 05:20 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Aug-06 | TA200608180001 | Struck-Jumped from platform (suicide/attempt) | A | UTICA AVENUE (A, C) | On Track in Station | T/o Primus 717375 reported that while entering Utica Av Sta, he had to place his train brakes in emergency beca | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 20-Aug-06 | TA200608200004 | Struck-on platform | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | AT 1605 HOURS AT ROOSEVELT AVE STATION BOOTH N324, THE IDEDSTATED THAT AT 1600 HOURS, AT LEXINGTON AVE & 53RD ST. | 1 | 0 | Refused Medical Attention | 04:02 PM |
| 21-Aug-06 | TA200608210006 | Struck-Jumped from platform (suicide/attempt) | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | AT TPO MOTORMAN RIVERA #751029 OBSERVED AIDED JUMP OFF F THE PLATFORM ON TO THE N/B TRACKS. AIDED HAS NO INJURI | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 23-Aug-06 | TA200608230004 | Struck-Jumped from platform (suicide/attempt) | D | 145TH STREET (A, B, C, D) | On Platform | A CUSTOMER JUMPED IN FRONT OF N/B "D". T/O PLACED BRAK S INEMERGENCY. CUSTOMER WAS HIT BY TRAIN, REMOVED ALIVE | 1 | 0 | Removed by Ambulance | 02:45 PM |
| 23-Aug-06 | TA200608230016 | Struck-Jumped from platform (suicide/attempt) | N | CANAL STREET/BROADWAY -UL (N, Q, R) | On Platform | AT/T/P/O AIDED DID JUMP IN FRONT OF N/B "N" TRAIN AS PE TRAIN OPERATOR JOHN BOLES #081711. AIDED WAS REMOVED | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 26-Aug-06 | TA200608260006 | Struck-Jumped from platform (suicide/attempt) | 6 | CANAL STREET (6) | On Platform | AT TPO ABOVE AIDED JUMPED FROM THE S/B "6" PLATFORM ONT THEROADBED. S/B #6 TRAIN DID STRIKE AIDED. EMS #9373 | 1 | 0 | Removed by Ambulance | 07:54 AM |
| 26-Aug-06 | TA200608260008 | Fell/slip-against train | 6 | 86TH STREET (4, 5, 6) | On Platform | AN INTOXICATED CUSTOMER HAD FALLEN AGAINST THE TRAIN AS IT WAS LEAVING THE STATION. 4 CARS WERE STILL IN THE STAT | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 30-Aug-06 | TA200608300002 | Struck-Jumped from platform (suicide/attempt) | Q | CHURCH AVENUE (B, Q) | On Track in Station | AT T/P/O AIDED JUMPED IN FRONT N/B "Q" TRAN COMMTTING SUICIDE. AIDED WAS NOT A VICTIM OF A CRIME. AIDED WAS | 0 | 1 | Removed by Ambulance | 08:19 PM |
| 08-Sep-06 | TA200609080001 | Struck-Jumped from platform (suicide/attempt) | 2 | INTERVALE AVENUE (2) | On Track in Station | AT TPO AIDED /VICTIM WAS STRUCK AND KILLED BY A S/B #2 RAINA S/B #2 TRAIN. AIDED WAS CONFIRMED DOA ON SCENE, WAS | 0 | 1 | Removed by Ambulance | 01:16 AM |
| 10-Sep-06 | TA200609100001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 149TH STREET/GRAND CONCOURSE (4) | Walking Between Cars-on board train | AT T/P/O AIDED WAS FOUND IN N/E TUNNEL @ 149 GRAND CONC URSEAIDED FELL BTW TRN CARS WHILE ABOARD N/B 4 ENROUTE TO 1 | 1 | 0 | Removed by Ambulance | 05:29 AM |
| 16-Sep-06 | TA200609160009 | Fell/slip-against train | UNSPEC | UNIDENTIFIED STATION(S) | On Stairs | clmt states he tripped fell and injured himself at top f subway entrance due to NYCT failing to repair subway | 1 | 0 | Unknown | : |
| 18-Sep-06 | TA200609180018 | Fell/slip-jumped to tracks | 6 | SPRING STREET (6) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED STATES HE JUMPED ON TRACK TO REMOVE PROP RTY ON ROADBED, AIDED INJURED LEFT LEG AND REMOVED TO HOSPI | 1 | 0 | Removed by Ambulance | 05:54 PM |
| 21-Sep-06 | TA200609210011 | Struck-on platform | 1 | 181ST STREET (1) | On Platform | Aided stated that she had dropped her identification ca d onthe tracks and was looking down towards the tracks when | 1 | 0 | Removed by Ambulance | 08:18 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Sep-06 | TA200609250013 | Struck-On Roadway | A | 163RD STREET/AMSTERDAM AVENUE (A, B) | TRACK AND TRACK STRUCTURE | SYNOPSIS: 0444 hours, Train's emergency brakes activat d person struck by train deceased. Police unsure how the | 0 | 1 | Fatality | 04:44 AM |
| 28-Sep-06 | TA200609280001 | Struck-Jumped from platform (suicide/attempt) | N | 8TH AVENUE (N) | On Platform | T/O E Lee #5121192 stated he saw a person jump from the platform in front of the s/b "N" train he was operating | 0 | 1 | Removed by Ambulance | 09:58 AM |
| 30-Sep-06 | TA200609300010 | Fell/slip-from train (bet cars, outside door, etc.) | UNSPEC | DONGAN HILLS (SI) | ON BOARD TRAIN | CONDOCTOR/D. MARINO REPORTED THAT AFTER DOORS WERE OPEN D ATDONGAN HILLS STA. SHE OBSERVED A FEMALE PASS. FELL DOWN | 1 | 0 | Removed by Ambulance | 04:45 PM |
| 04-Oct-06 | TA200610040013 | Struck-on platform | 5 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | Customer the he was on the Utica Ave bound platform whe a Utica bound #5 train arrived and struck his leg. The | 1 | 0 | Refused Medical Attention | 08:39 PM |
| 09-Oct-06 | TA200610090001 | DRAG-body outside-by side doors, pulled along platform | L | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | MALE HISPANIC 20-25YRS. OF AGE HAD CAUGHT HIS FOOT BETW EN THE PLATFORM EDGE AND THE TRAIN. THE TRAIN WAS LEAVING | 1 | 0 | Refused Medical Attention | 02:38 AM |
| 12-Oct-06 | TA200610120003 | STRUCK BY TRAIN | A | 23RD STREET (C, E) | Unauthorized Area-boarding | T/P/O AIDED WAS STRUCK BY A S/B TRAIN AND SUFFERED MULT PLE FRACTURES CUTS AND BRUSIES. AIDED STATED THAT HE HAD B | 1 | 0 | Removed by Ambulance | 00:13 AM |
| 12-Oct-06 | TA200610120002 | Struck-Jumped from platform (suicide/attempt) | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | AT TPO AIDED WAS STRUCK BY S/B #7 TRAIN AND DID SUSTAIN FATAL INJURIES. AIDED PRONOUNCED DEAD AT 1358 BY EMT | 0 | 1 | Fatality | 01:55 PM |
| 18-Oct-06 | TA200610180001 | Struck-fell from train | C | 14TH STREET/8TH AVENUE (A, C, E) | Between Cars-boarding | AT T/P/O DECEASED ATTEMPTED TO ENTER TRAIN FROM BETWEEN CARS#4128 AND #4042. TRAIN WAS MOVING, HEADING NORTH OUT OF | 0 | 1 | Removed by Ambulance | 07:39 PM |
| 19-Oct-06 | TA200610190001 | Struck on roadway (suicide/attempt) | L | NEW LOTS AVENUE (L) | TRACK AND TRACK STRUCTURE | T/O STATES HE OBSERVED A MALE STANDING IN THE ROADBED T THERIGHT OF THE TRACKS, NEXT TO A BILLBOARD. AS THE TRAIN | 1 | 0 | Removed by Ambulance | 05:19 AM |
| 20-Oct-06 | TA200610200001 | Struck-On Roadway | G | STEINWAY STREET (M, R) | TRACK AND TRACK STRUCTURE | AT T/P/O AIDED MR. GONZALEZ WAS STRUCK BY A N/B 'G' TRA N, WHILE SITTING ON N/B TRAIN TRACKS. ON-GOING INVESTIGATI | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 21-Oct-06 | TA200610210001 | Struck-On Roadway | 2 | 28TH STREET (1) | On Track in Station | AT T/P/O AIDED WAS STRUCK BY A SOUTHBOUND #2 TRAIN AT 2 ST.&7TH AVE. MOTORMAN STATES THAT THE TRAIN WENT INTO EMER | 0 | 1 | Fatality | 06:44 PM |
| 29-Oct-06 | TA200610290002 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Platform | T/O reported that while train was entering station a ma e jumped in front of train. Individual was pronounced de | 0 | 1 | Fatality | 07:30 PM |
| 29-Oct-06 | TA200610290001 | Struck-On Roadway | L | HALSEY STREET (J) | On track in tunnel | AT T/P/O AIDED STRUCK BY N/B "L" TRAIN AND WAS PRONOUNC D DOA AT 0525HRS BY EMS SCHABACER SHIELD# 1824 CN#191256 | 0 | 1 | Removed by Ambulance | 04:46 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Oct-06 | TA200610310001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Between cars | AT T/P/O AIDED FELL BETWEEN TRAIN CARS#7321 AND 7322. A DED WAS HIT BY THE TRAIN. AIDED WAS PRONOUNED DEAD AT THE S | 0 | 1 | Removed by Ambulance | 03:45 AM |
| 01-Nov-06 | TA200611010002 | STRUCK BY TRAIN | 5 | NEVINS STREET (2, 3, 4, 5) | On Platform | AIDED STATES SHE FELL BETWEEN TRAIN AND PLATFORM. AIDE COMPLAINING OF PAIN TO LEFT KNEE. AIDED HAS VISI | 1 | 0 | Removed by Ambulance | 07:55 AM |
| 04-Nov-06 | TA200611040001 | Struck-Jumped from platform (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | AT TPO AIDED LEAPED IN FRONT OF A S/B "E" TRAIN. AIDED WAS THEN REMOVED FROM TRACK AREA UNDER CAR #38. AIDED WAS | 0 | 1 | Removed by Ambulance | 10:22 AM |
| 04-Nov-06 | TA200611040008 | Fell/slip-against train | 7 | LOWERY/40TH STREETS (7) | On Platform | AT TPO AIDED MALE HIT HIS HEAD ON A N/B #7 TRAIN THAT W S INTHE STATION CAUSING GUSH ON HIS HEAD. AIDED WAS HIGHLY | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 05-Nov-06 | TA200611050006 | Fell/slip-from train (bet cars, outside door, etc.) | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | AT T/P/O AIDED FELL ON TRACK AREA CAUSING BRUISES TO F CE AND ARMS. NO CRIMINALITY SUSPECTED. | 1 | 0 | Removed by Ambulance | 10:38 PM |
| 06-Nov-06 | TA200611060002 | Struck on roadway (suicide/attempt) | 2 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | CUSTOMER JUMPED ONTO ROADBED FROM THE SOUTHBOUND PLATFO M. EMS #7406 PROUNCED AT 0700 HRS. | 0 | 1 | Fatality | 06:39 AM |
| 07-Nov-06 | TA200611070008 | Struck-On Roadway | 6 | EAST 149TH STREET (6) | At Side Door-boarding | TSS MCDUFFIE #581718 REPORTED THAT THE #6 TRAIN GRAZED N EMPLOYEE ON HIS LEFT ELBOW WHILE THE EMPLOYEE WAS RUNNI | 1 | 0 | Refused Medical Attention | 00:36 AM |
| 10-Nov-06 | TA200611100001 | Struck-Jumped from platform (suicide/attempt) | B | 161ST STREET (B, D) | On Track in Station | A witness approached an officer at 161th Str Sta on the "D" line and stated that a male jumped in front of a s/b "B | 0 | 1 | Removed by Ambulance | 05:54 AM |
| 12-Nov-06 | TA200611120007 | Fell/slip-jumped to tracks | 6 | ELDER AVENUE (6) | On Platform | AT TPO M/B INTOXICATED STATES THAT HE WAS LEANING TO SE IF IF THE TRAIN WAS COMING AND FELL ON THE ROAD BED. AIDED | 1 | 0 | Removed by Ambulance | 01:00 AM |
| 13-Nov-06 | TA200611130001 | Struck-Jumped from platform (suicide/attempt) | F | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | AT T/P/O AIDED JUMPED FROM THE PLATFORM IN FRONT OF AN ONCOMING N/B 'F'TRAIN AT WEST 8TH STREET IN AN APPARENT | 1 | 0 | Removed by Ambulance | 04:34 PM |
| 20-Nov-06 | TA200611200001 | Struck-Jumped from platform (suicide/attempt) | G | PROSPECT PARK/15TH STREET (F) | On Platform | Witness Anthony Cirillo stated that aided jumped in fro t ofan oncoming n/b "G" train #5546. Aided was stuck on the | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 27-Nov-06 | TA200611270002 | Struck-Jumped from platform (suicide/attempt) | 3 | ROCKAWAY AVENUE (3) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF THE N/B #3 TRAIN. AI ED REMOVED TO KINGS COUNTY HOSPITAL - MORGUE BY EMT - DAVI | 0 | 1 | Fatality | 11:11 AM |
| 28-Nov-06 | TA200611280004 | Fell/slip-against train | 1 | 168TH STREET (1) | On Platform | CUSTOMER WALKED AND STUMBLED INTO THE SIDE OF THE TRAIN ANDTHE TRAIN CLIPPED HER. DUE TO HER STANDING OR WALKING T | 1 | 0 | Removed by Ambulance | 12:44 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Dec-06 | TA200612010014 | Struck-on platform | N | CANAL STREET/BROADWAY -UL (N, Q, R) | On Platform | 2200 Hrs, Train Service Supervisor R. Coleman informed Control Center that the injured customer stated that he | 1 | 0 | Removed by Ambulance | 09:14 PM |
| 05-Dec-06 | TA200612050018 | STRUCK BY TRAIN | 2 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER WAS SIDE SWIPPED BY TRAIN. | 1 | 0 | Unknown | 12:00 |
| 06-Dec-06 | TA200612060002 | STRUCK BY TRAIN | Q | AVENUE U (Q) | On Track in Station | AT T/P/O AIDED WAS FOUND AT THE S/B TRACK AREA. AIDED AS HIT BY S/B "Q" LC# 5186 CAUSING LACERATION TO HIS HEAD | 1 | 0 | Removed by Ambulance | 11:58 AM |
| 13-Dec-06 | TA200612130010 | Fell/slip-from train (bet cars, outside door, etc.) | F | 7TH AVENUE (F) | On Stairs | AT T/P/O AIDED STATES WHILE WALKING DOWN STAIRWELL AT TH AVE. EXIT, SHE FELL DOWN STAIRS & INJURED HER RIGHT KNE | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 14-Dec-06 | TA200612140010 | STRUCK BY TRAIN | A | 96TH STREET (B, C) | On Platform | THE MAN WAS DANCING NEAR THE TRAIN. HE SPUN AROUND BY T E TRAIN. HE RECEIVED A NOSE BLEED, AND REFUSED MEDICAL | 1 | 0 | Unknown | 03:10 AM |
| 17-Dec-06 | TA200612170008 | Struck-On Roadway | C | 116TH STREET (B, C) | On Track in Station | T/O Rivers #750837 states as train was pulling into the sta he observed what appeared to ba a body lying on the | 0 | 1 | Fatality | 06:20 PM |
| 19-Dec-06 | TA200612190001 | Fell/slip-jumped to tracks | F | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT T/P/O WITNESSES STATED THAT M/B/40 YEARS OLD APPAREN LY JUMPED IN FRONT OF S/B 'F' TRAIN APPARENTLY CAUSING HIS | 0 | 1 | Removed by Ambulance | 05:30 PM |
| 23-Dec-06 | TA200612230001 | Struck-Jumped from platform (suicide/attempt) | R | 53RD STREET (R) | On Platform | AT T/P/O MOTORMAN MCKENZIE, NYCTA PASS #588541, STATES UNIDENTIFIED FEMALE ASIAN DID JUMP IN FRONT OF N/B "R" | 0 | 1 | Removed by Ambulance | 10:16 AM |
| 01-Jan-07 | TA200701010001 | Struck-on platform | J | VAN SICLEN AVENUE (J) | On Platform | AT T/P/O AIDED DID JUMP IN FRONT OF N/B "J" TRAIN AT VA SICLEN AVE. SUSTAINING INJURIES TO HEAD, ARMS, LEGS, | 0 | 1 | Fatality | 07:54 AM |
| 02-Jan-07 | TA200701020010 | Fell/slip-jumped to tracks | J | VAN SICLEN AVENUE (J) | On Platform | AT T/P/O AIDED DID JUMP IN FRONT OF N/B "J" TRAIN AT VA SICLEN AVE SUSTAINING INJURIES TO HEAD, ARMS, LEGS,SHOU | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 04-Jan-07 | TA200701040012 | Fell/slip-against train | E | 7TH AVENUE (B, D, E) | On Platform | T/O McConnell 577255 reported an injured customer at Se enthAve. A male customer walked into the side of the train | 1 | 0 | Removed by Ambulance | 06:30 PM |
| 09-Jan-07 | TA200701090001 | Struck-Jumped from platform (suicide/attempt) | A | GRANT AVENUE (A) | On Platform | AT T.P.O AIDED JUMP IN FRONT OF S/B A TRAIN. AIDED WAS REMOMED BY EMS 39E TO JAMAICA HOSPITAL AND WAS PRONOUNC | 0 | 1 | Removed by Ambulance | 09:33 AM |
| 11-Jan-07 | TA200701110001 | Struck-fell from platform | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | A witness stated that the victim was alone at the north end of the n/b platform when she was apparently struck by t | 0 | 1 | Fatality | 08:37 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jan-07 | TA200701150002 | Struck-fell from train | A | 50TH STREET (C, E) | Standing Between Cars on board train | AT TPO AIDED WAS IN A TUNNEL ON THE S/B TRACKS AND WAS TUCKBY A S/B A TRAIN RUNNING ON THE LOCAL TRACKS. AIDED SUF | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 15-Jan-07 | TA200701150001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Standing Between Cars on board train | AT/T/P/O AIDED WAS FOUND ON TRACKS OF THE #6 TRAIN LINE AIDED WAS APPARENTLY URINATIONG BETWEEN TRAIN CARS WHEN | 0 | 1 | Fatality | 07:56 AM |
| 18-Jan-07 | TA200701180001 | Struck-fell from platform | F | 179TH STREET/JAMAICA (F) | On Track in Station | Customer stated that he was on the roadbed and he saw t e headlights of the s/b "F" train after he fell to the ro | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 19-Jan-07 | TA200701190001 | Struck-On Roadway | F | 57TH STREET (F) | On Track in Station | AT T/P/O AIDED WAS STRUCK BY A N/B F TRAIN. DOA BY ME UNN TOE TAG #U38424 | 0 | 1 | Fatality | 11:57 AM |
| 23-Jan-07 | TA200701230009 | Fell/slip-against train | 7 | JUNCTION BOULEVARD (7) | On Platform | Conductor stated that after observing the board, he ope ed the doors and gave the customers enough time to entrain | 1 | 0 | Removed by Ambulance | 07:59 PM |
| 23-Jan-07 | TA200701230011 | Fell/slip-against train | 6 | 77TH STREET (6) | ALIGHTING | T/O #015761 reported to Control Center that there is a customer that appears to be intoxicated that detrain an | 1 | 0 | Removed by Ambulance | 02:37 PM |
| 24-Jan-07 | TA200701240001 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF N/B #6 TRN(LEAD CAR#7 65) AIDED WAS PRONOUN ED DECEASED AT SCENE BY EMS #6066. A | 0 | 1 | Fatality | 09:52 AM |
| 26-Jan-07 | TA200701260006 | Struck-on platform | A | 168TH STREET (A, B) | On Platform | AT T/P/O AIDED WALKED INTO TRAIN AS IT WAS ENTERING STA ION TRAIN STRUCK AIDED CAUSING INJURIES A | 1 | 0 | Removed by Ambulance | 05:08 PM |
| 31-Jan-07 | TA200701310018 | Fell/slip-against train | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | AT T/P/O WITNESSES ON THE SCENE STATED AIDED FELL HEAD IRSTON THE SIDE OF THE SOUTHBOUND "D" TRAIN CAUSING A | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 01-Feb-07 | TA200702010001 | Struck-Jumped from platform (suicide/attempt) | N | 175TH STREET (A) | On Track in Station | T/O Sergeant reports that the individual jumped in fron of train. NYPD #4618 has confirmed that the person is dec | 0 | 1 | Fatality | 03:36 AM |
| 03-Feb-07 | TA200702030001 | Fell/slip-against train | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | AT T/P/O P.O RES. CALL FORM RADIO AT A MALE BLEEDING FR M THE HEAD ON THE N/B F PLAT.. DOWN FROM BOOTH NGO6. UPON A | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 04-Feb-07 | TA200702040007 | Struck-On Roadway | J | FULTON STREET (J, M) | On Track in Station | AT T/P/O, AIDED WAS FOUND LAYING ON ROADBED IN BROOKLYN BRIDGE STATION, JMZ PLATFORM. AIDED WAS REMOVED TO BEL | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 04-Feb-07 | TA200702040006 | Struck-on platform | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | T/O Mathew reported customer (male 70 years old) leaned forward from platform while the train was entering the | 1 | 0 | Treated At Scene | 01:49 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Feb-07 | TA200702060001 | DRAG-body outside by side doors, pulled along platform | L | 1ST AVENUE (L) | On Platform | Customer's coat was caught in the doors of a southbound 'L' train. Customer was dragged 3 to 5 feet. Conductor acti | 1 | 0 | Removed by Ambulance | 04:36 PM |
| 12-Feb-07 | TA200702120013 | Struck-on platform | 6 | 33RD STREET (6) | On Platform | @ AIDED WAS LEANING OVER AND WAS STRUCK BY TRAIN S/B 6 UT ABOVE LEFT EYE. | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 16-Feb-07 | TA200702160001 | Struck-Jumped from platform (suicide/attempt) | Q | KINGS HIGHWAY (B, Q) | On Platform | At the Kings Highway Q line sub sta, an apparent suicid l M/W/36 was struck by a n/b 'Q' train causing his demise | 0 | 1 | Removed by Ambulance | 06:52 AM |
| 19-Feb-07 | TA200702190001 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | CONDUCTOR ABOARD A N/B "D" TRAIN AT 59TH STREET REPORTE THAT A FEMALE CUSTOMER FELL ON THE PLATFORM WALKING TOW | 1 | 0 | Removed by Ambulance | 07:22 AM |
| 21-Feb-07 | TA200702210002 | Struck-on platform | V | 14TH STREET/6TH AVENUE (F) | On Platform | TSS Visone #922498 reports PO Badge #137 reported the witnessess on the scene stated that when a train entere | 1 | 0 | Removed by Ambulance | 01:44 PM |
| 28-Feb-07 | TA200702280001 | Struck-on platform | V | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | A WITNESS REPORTED TO CONTROL CENTER THAT A CUSTOMER WA STRUCK BY A S/B TRAIN. SHE STATED ANOTHER CUSTOMER TOL | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 02-Mar-07 | TA200703020004 | Fell/slip-against train | G | CLASSON AVENUE (G) | On Platform | INJURED CUSTOMER WAS PLAYING ON THE PLATFORM WITH TWO O HER CUSTOMERS. ONE OF THE CUSTOMERS (HIS FRIEND) PUSHED HIM | 1 | 0 | Removed by Ambulance | 04:56 PM |
| 05-Mar-07 | TA200703050001 | Struck-Jumped from platform (suicide/attempt) | E | GRAND AVENUE/NEWTOWN (M, R) | TRACK AND TRACK STRUCTURE | T/O Loriggio #535543 that when he was pulling into stat on he observed aided step off the s/b platform onto roadbe | 0 | 1 | Fatality | 00:15 AM |
| 07-Mar-07 | TA200703070005 | Fell/slip-against train | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | SYNOPSIS CONDUCTOR ACTIVATED TRAIN'S EMERGENCY BRAKE VA VE DUE TO AN INTOXICATED CUSTOMER FALLING ONTO THE SIDE OF | 1 | 0 | Removed by City Police | 08:16 PM |
| 08-Mar-07 | TA200703080003 | Fell/slip-from train (bet cars, outside door, etc.) | C | 14TH STREET/8TH AVENUE (A, C, E) | Between Cars-boarding | A CUSTOMER TRIED TO BOARD THE TRAIN IN BETWEEN CARS WHI E THE TRAIN WAS IN THE STATION STANDING WITH DOORS CLOSED | 1 | 0 | Refused Medical Attention | 08:20 PM |
| 10-Mar-07 | TA200703100004 | Struck-on platform | 6 | CANAL STREET (6) | On Platform | SYNOPSIS CUSTOMER HIT THE SIDE OF THE TRAIN WHILE THE T AIN WAS ENTERING CANAL STREET STATION. REMOVED ALIVE WITH A | 1 | 0 | Removed by Ambulance | 08:16 PM |
| 12-Mar-07 | TA200703120002 | Fell/slip-from train (bet cars, outside door, etc.) | A | MOTT AVENUE/FAR ROCKAWAY (A) | Walking Between Cars-on board train | FEMALE'S FOOT BECOMES STUCK IN ANTI-CLIMBER OF TRAIN IN STATION AT FAR ROCKAWAY. FIRE DEPARTMENT RESPONDED AND | 1 | 0 | Removed by Ambulance | 06:04 PM |
| 15-Mar-07 | TA200703150004 | Struck on roadway (suicide/attempt) | UNSPEC | HUGUENOT (SI) | TRACK AND TRACK STRUCTURE | CONDUCTOR TOBE REPORTED TRAIN POSSIBLY HIT SOMEONE. MA E VICTIM STEPPED OUT FROM BEHIND SIGNAL BOX 200 FEET WEST | 0 | 1 | Fatality | 11:03 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Mar-07 | TA200703150009 | Struck-on platform | 7 | QUEENSBORO PLAZA (7, N) | On Platform | CUSTOMER STATES THAT HE WAS ON THE PLATFORM WAITING FOR THE TRAIN WHEN HE LOOKED IN THE WRONG DIRECTION, A S/B '7' | 1 | 0 | Refused Medical Attention | 05:27 PM |
| 15-Mar-07 | TA200703150002 | Struck-on platform | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | CUSTOMER STATES THAT HE WAS ON THE PLATFORM WAITING FOR THE TRAIN WHEN HE LOOKED IN THE WRONG DIRECTION A SOUTHBOUN | 1 | 0 | Refused Medical Attention | 04:55 PM |
| 24-Mar-07 | TA200703240001 | Struck-Jumped from platform (suicide/attempt) | A | SHEPHERD AVENUE (C ) | TRACK AND TRACK STRUCTURE | A CUSTOMER JUMPED FROM BEHIND A PILLER ONTO A3 TRACK IN FRONT OF THE SOUTHBOUND "A" TRAIN. CUSTOMER DECEASED O | 1 | 0 | Fatality | 10:53 AM |
| 01-Apr-07 | TA200704010006 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | TRACK AND TRACK STRUCTURE | AT TPO AIDED WALKED INTO TRACKS ATTEMPTING TO COMMIT SU CIDEAIDED WAS PULLED OUT BY PO LOPEZ N. AIDED SUFFERED BUM | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 03-Apr-07 | TA200704030001 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Intoxicated individual fell and struck his head against the side of the train, (car #5448, while it was stopped in | 1 | 0 | Refused Medical Attention | 04:43 AM |
| 03-Apr-07 | TA200704030004 | Struck-Jumped from platform (suicide/attempt) | V | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | MALE ON THE PLATFORM RAN AND JUMPED A THE TRAIN ENTERED THE STATION. MALE WAS REMOVED ALIVE HOSPITAL BY EMS #1904. | 1 | 0 | Removed by Ambulance | 05:54 PM |
| 03-Apr-07 | TA200704030005 | Fell/slip-against train | G | NASSAU AVENUE (G) | At Side Door-boarding | INTOXICATED PERSON SLIPS INTO SIDE OF TRAIN. TRAIN WAS STANDING STILL IN THE STATION WITH DOORS OPEN. PERSON | 1 | 0 | Removed by Ambulance | 09:29 PM |
| 04-Apr-07 | TA200704040001 | Struck-On Roadway | 6 | HUNTS POINT AVENUE (6) | On Track in Station | A MALE CUSTOMER WAS STRUCK BY A S/B #6 TRAIN ENTERING T E STATION. CN #63077. | 0 | 1 | Fatality | 04:35 AM |
| 05-Apr-07 | TA200704050001 | Fell/slip-against train | F | 21ST STREET/QUEENS BRIDGE (F) | On Platform | A CUSTOMER STAGGERED INTO THE TRAIN AS THE TRAIN WAS LE VINGTHE STATION. PO 19476 REMOVED TO BEEKMAN DOWNTOWN HOSP | 1 | 0 | Refused Medical Attention | 00:08 AM |
| 12-Apr-07 | TA200704120004 | Fell/slip-against train | R | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | COMMENTS: T/O REPORTED THAT HIS TRAINS EMERGENCY BRAKES ACTIVATED WHILE TRAIN WAS LEAVING THE STATION. CONDUCTO | 1 | 0 | Removed by Ambulance | 05:21 PM |
| 14-Apr-07 | TA200704140001 | Fell/slip-against train | J | CHAMBERS STREET (J, M) | On Platform | CONDUCTOR ACTIVATED THE EMERGENCY BRAKE VALVE DUE TO SE ING SOMEONE ROLLING ON THE PLATFORM AS THE TRAIN WAS LEAVIN | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 21-Apr-07 | TA200704210001 | Struck-On Roadway | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On track in tunnel | Female was struck by a train, deceased. CN #74822 CPO/ 697 RESPONDED. | 0 | 1 | Fatality | 11:28 AM |
| 21-Apr-07 | TA200704210002 | Fell/slip-against train | 3 | 14TH STREET (1, 2, 3) | On Platform | CONDUCTOR REPORTED HE ACTIVATE THE EMERGENCY BRAKE VALV WHEN CUSTOMER WALKED INTO SIDE OF THE TRAIN. THE TRAIN | 1 | 0 | Refused Medical Attention | 06:26 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-07 | TA200704240004 | Struck-On Roadway | 3 | 59TH STREET/COLUMBUS CIRCLE (1) | TRACK AND TRACK STRUCTURE | **********CORRECTED COPY 4/26/05 (RLW)SYNOPSIS********* ****EMPLOYEE STRUCK BY TRAIN (DECEASED) ON TRACK #2 NORTH O | 1 | 1 | Fatality | 11:20 PM |
| 24-Apr-07 | TA200704240001 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | Male jumped in front of the train as the N/B '7' train as entering the station causing the train to strike him in | 0 | 1 | Fatality | 07:52 PM |
| 29-Apr-07 | TA200704290007 | Struck-On Roadway | 4 | 14TH STREET (4, 5, 6) | TRACK AND TRACK STRUCTURE | CUSTOMER STRUCK BY A TRAIN (ALIVE) REMOVED TO ST VINCEN S HOSPITAL. T/O STATED THAT AS HE WAS ENTERING THE STATI | 1 | 0 | Removed by Ambulance | 05:53 AM |
| 29-Apr-07 | TA200704290001 | Struck-On Roadway | G | HOYT/SCHERMHORN STREETS (A, C, G) | TRACK AND TRACK STRUCTURE | M/W Marvin Franklin was struck and killed by train whil performing maintenance work. Body was removed to Kings | 1 | 1 | Fatality | 04:05 PM |
| 30-Apr-07 | TA200704300001 | Struck-On Roadway | 6 | BLEECKER STREET (6) | On Track in Station | T/O REPORTED THAT AS THE TRAIN WAS ENTERING THE STATION THE BRAKES WERE ACTIVATED IN EMERGENCY, THE TRAIN STRUCK A | 0 | 1 | Fatality | 11:56 AM |
| 30-Apr-07 | TA200704300005 | Struck-on platform | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | T/O REPORTED THAT AS HE WAS ENTERING THE STATION, A CUS OMERWAS STANDING BY THE EDGE OF THE PLLAFORM WTIH HIS HEAD | 1 | 0 | Removed by Ambulance | 06:56 PM |
| 05-May-07 | TA200705050002 | Struck-fell from train | 1 | 145TH STREET (1) | Between cars | CORRECTED COPY 'DGH' 05/06/07 A CUSTOMER STRUCK (DECEA ED) BY A S/B #1 TRAIN. IT APPEARED THAT THE PERSON FELL FR | 0 | 1 | Fatality | 01:24 AM |
| 05-May-07 | TA200705050001 | Struck-fell from train | L | GRAND STREET (L) | Walking Between Cars-on board train | T/O Whall #954525, states he observed a male lying alon theside rails. Upon invest, it appears that the last car # | 0 | 1 | Fatality | 11:12 PM |
| 11-May-07 | TA200705110001 | Struck-Jumped from platform (suicide/attempt) | 3 | 125TH STREET (2, 3) | On Platform | T/O REPORTED CUSTOMER WALKED OFF PLATFORM. DEC'D CUSTOM R WAS A WHITE FEMALE. BODY WAS ON THE WEST RAIL. BOTH LEG | 0 | 1 | Fatality | 07:55 AM |
| 14-May-07 | TA200705140002 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | Customer witness stated that the injured customer was s and-ing on the platform. The customer became dizzy. She w | 1 | 0 | Removed by Ambulance | 08:02 AM |
| 15-May-07 | TA200705150002 | Struck-Jumped from platform (suicide/attempt) | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | T/O Brenda Robinson 3753487 as per her written statemen , "While entering 110th St., passenger fall backwards ont | 0 | 1 | Fatality | 01:49 PM |
| 19-May-07 | TA200705190001 | Struck on roadway (suicide/attempt) | 4 | NEW LOTS AVENUE (3) | On Track in Station | T/O Lovitt #537294 reported to RCC that here were body artson the track No of New Lots Sta. due to an earlier man | 0 | 1 | Fatality | 02:18 AM |
| 20-May-07 | TA200705200001 | Fell/slip-against train | C | CLINTON/WASHING AVENUES (C) | On Platform | Customer fell into the side of a moving s/b 'C' train. idedwas removed to Brookdale Hospital w/minor injuries. | 1 | 0 | Removed by Ambulance | 09:31 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Jun-07 | TA200706090001 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | Customer jumped in front of train. Person came into con act with train. Customer removed to St. Vincent's Hospital | 1 | 0 | Removed by Ambulance | 10:08 PM |
| 13-Jun-07 | TA200706130001 | Struck-On Roadway | S | HOLLAND AVENUE/BEACH 90TH STREET (A, S) | On track in tunnel | Supt. Parisi reported that the person struck by train w s a 40 year old black female who was trying to cross the tr | 0 | 1 | Fatality | 02:42 AM |
| 16-Jun-07 | TA200706160001 | STRUCK BY TRAIN | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Track in Station | S/B "1" Train's emergency brakes activated entering 116 h StPerson struck alive removed to St. Lukes Hospital by EM | 1 | 0 | Removed by Ambulance | 02:11 AM |
| 23-Jun-07 | TA200706230001 | Struck-On Roadway | D | 155TH STREET (B, D) | On Track in Station | T/O Booker #084122 reported train was entering station, customer was on the roadbed attemping to climb onto pla | 0 | 1 | Fatality | 04:20 AM |
| 26-Jun-07 | TA200706260001 | Struck-fell from platform | N | LEXINGTON AVENUE/59TH STREET (N, Q, R) | On Platform | CUSTOMER FELL TO THE ROADBED AND WAS STRUCK BY N/B 'N' RAINCUSTOMER WAS REMOVED ALIVE TO CORNELL MEDICAL CENTER BY | 1 | 0 | Removed by Ambulance | 01:19 PM |
| 27-Jun-07 | TA200706270004 | Fell/slip-against train | 6 | 103RD STREET (6) | On Platform | PERSON WALKED INTO SIDE OF THE TRAIN AS IT ENTERED THE TA. HE WAS REMOVED CONSCIOUS TO ST. LUKE'S HOSPITAL, WITH A | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 29-Jun-07 | TA200706290002 | Fell/slip-against train | R | 65TH STREET (M, R) | On Platform | A female customer stated to T/O A. Hernandez #387965 t at as the s/b "R" train was entering the station a custome | 1 | 0 | Removed by Ambulance | 02:48 PM |
| 04-Jul-07 | TA200707040009 | DRAG-in side doors, body outside train | UNSPEC | NASSAU (SI) | At Side Door-boarding | Passenger had left car at Nassau Sta to move to another car and that the doors closed on his foot and train moved a | 1 | 0 | Refused Medical Attention | 11:44 PM |
| 09-Jul-07 | TA200707090001 | Struck-Jumped from platform (suicide/attempt) | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | T/O Murray stated that there is a man under, he jumped n front of her train and she placed the trains brakes in | 1 | 0 | Fatality | 12:34 PM |
| 10-Jul-07 | TA200707100016 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | TRACK AND TRACK STRUCTURE | AT TPO AIDED DID ENTER TRN TRACKS TO ATTEMPT TO TOUCH T E THIRD RAIL. BEFORE AIDED WAS ABLE TO TOUCH THE RAIL,PO | 1 | 0 | Removed by Ambulance | 01:25 AM |
| 13-Jul-07 | TA200707130004 | Struck-On Roadway | Q | BRIGHTON BEACH (B, Q) | On Platform | A CUSTOMER FELL TO THE ROADBED. THE TRAIN WENT ABOUT 30 FEETPAST THE CUSTOMER. POWER WAS REMOVED ON A1 TRACK FROM S | 1 | 0 | Removed by Ambulance | 10:31 AM |
| 16-Jul-07 | TA200707160001 | Struck-On Roadway | 2 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On track in tunnel | PERSON STRUCK BY TRAIN AND REPORTED DECEASED IN TUNNEL O OF CHRISTOPHER STR. REMOVED DOA TO BELLEVUE MORGUE. | 0 | 1 | Fatality | 00:34 AM |
| 16-Jul-07 | TA200707160003 | Fell/slip-jumped to tracks | 5 | EAST 180TH STREET (2) | On Platform | Customer at E 180th st. jumped to the roadbed and touch d the third rail electrocuting himself. Police and Fire | 0 | 1 | Fatality | 10:27 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Jul-07 | TA200707220001 | Struck-On Roadway | 7 | BLISS/46TH STREETS (7) | TRACK AND TRACK STRUCTURE | CUSTOMER STRUCK BY TRAIN ENTERING 46TH STREET/BLISS ON HE '7' LINE, THE CUSTOMER WAS REMOVED FROM THE TRACK ALIVE | 0 | 1 | Fatality | 06:55 AM |
| 28-Jul-07 | TA200707280001 | Struck-On Roadway | J | HALSEY STREET (J) | On Track in Station | Customer struck by train, removed alive to Kings County Hospital, the customer later expired at 2220 hours. | 0 | 1 | Fatality | 09:30 PM |
| 30-Jul-07 | TA200707300002 | Fell/slip-jumped to tracks | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | T/O Dolan reported when he was entering the station a b ack male spread his arms and jumped onto the tracks. TRain | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 05-Aug-07 | TA200708050001 | Struck-On Roadway | D | 62ND STREET (D, M) | TRACK AND TRACK STRUCTURE | Supt Chu reported male found under train with multiple broken bones and a severe head injury. He was taken by | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 07-Aug-07 | TA200708070008 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | AT TPO AIDED WAS ON N/B PLATFORM AT ROOSEVELT AVE "E" L NE. AIDED ATTEMPTED TO CAUSE HARM TO HERSELF BY ATTEMPTING | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 08-Aug-07 | TA200708080001 | Struck-Jumped from platform (suicide/attempt) | 2 | STERLING STREET (2) | On Platform | Other customers on platform stated that female customer was on the plaform, she sat down and then jumped in front o | 0 | 1 | Fatality | 10:52 AM |
| 10-Aug-07 | TA200708100001 | Struck-Jumped from platform (suicide/attempt) | 2 | 125TH STREET (2, 3) | On Platform | T/O L. Palmer #675972 reported the train was pulling in o 125th Street station S/B. Train Operator Palmer stated | 0 | 1 | Fatality | 08:37 AM |
| 10-Aug-07 | TA200708100016 | Struck-fell from platform | D | 5TH AVENUE/59TH STREET (N, R) | On Platform | AT T/P/O, AIDED AND WITNESS STATED AIDED FELL ONTO ROAD ED. AIDED COMPLAINING OF BACK AND SIDE PAIN. AIDED REMOVED | 1 | 0 | Removed by Ambulance | 07:15 AM |
| 13-Aug-07 | TA200708130007 | Fell/slip-against train | 7 | METS/WILLETS POINT (7) | On Platform | INTOXICATED PERSON STAGGERED INTO THE SIDE OF A NORTHBO ND '7' TRAIN AS IT WAS LEAVING THE STATION. HE REFUSED ME | 1 | 0 | Refused Medical Attention | 06:46 PM |
| 15-Aug-07 | TA200708150003 | Struck-on platform | R | 42ND STREET/TIMES SQUARE (N, Q, R, S) | On Platform | T/O reported while entering 42 street he heard customer screaming to stop the train. He stated he stopped to | 1 | 0 | Removed by Ambulance | 11:36 PM |
| 18-Aug-07 | TA200708180001 | Struck-Jumped from platform (suicide/attempt) | G | PROSPECT PARK/15TH STREET (F) | On Platform | SYNOPSIS A MALE CUSTOMER JUMPED IN FRONT OF A N/B 'G' TRAIN ENTERING 15TH STREET/PROSPECT PARK. THE CUSTOMER | 0 | 1 | Fatality | 03:05 PM |
| 23-Aug-07 | TA200708230001 | Struck-on platform | 4 | FORDHAM ROAD (4) | On Platform | m/71 was struck by s/b #4 train as it pulled into stati n, male was found on the platform unconscious & bleeding f | 1 | 1 | Fatality | 03:50 PM |
| 23-Aug-07 | TA200708230012 | Struck-On Roadway | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | AT T/P/O WITNESS STATES VICTIM LEANED OVER TRACK AREA A THES/B #4 TRAIN APPROACHED FORDHAM RD STATION AND WAS STRU | 1 | 0 | Non-Applicable | 04:00 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Aug-07 | TA200708270001 | Struck-Jumped from platform (suicide/attempt) | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | A CUSTOMER JUMPED AND WAS STRUCK BY A SOUTHBOUND #4 TRA N THAT WAS ENTERING 161ST STREET. CUSTOMER DECEASED. | 0 | 1 | Fatality | 08:07 PM |
| 28-Aug-07 | TA200708280001 | Struck-Jumped from platform (suicide/attempt) | 3 | KINGSTON AVENUE (3) | On Platform | A MALE CUSTOMER JUMPED IN FRONT OF A NORTH BOUND #3 TRA N THAT WAS ENTERING KINSTON AVENUE. THE CUSTOMER DIED. | 0 | 1 | Fatality | 03:56 PM |
| 29-Aug-07 | TA200708290003 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | T/O Spencer stated that while operating the n/b 'E', sh obsrved a male jump off the platform in front of the tr | 0 | 1 | Removed by Ambulance | 02:11 PM |
| 31-Aug-07 | TA200708310001 | Struck-On Roadway | D | FORDHAM ROAD (B, D) | On Track in Station | T/O Garcia reported a male wearing a white shirt was wa kingon the tracks s/b tunnel so of Fordham Rd Sta. T/O imme | 0 | 1 | Fatality | 05:25 PM |
| 03-Sep-07 | TA200709030001 | Struck-On Roadway | 2 | EAST 180TH STREET (2) | On Track in Station | T/O Palmer stated she observed a male black lying on th tracks bet running rails and platform while whe was pul | 1 | 0 | Removed by Ambulance | 02:42 AM |
| 06-Sep-07 | TA200709060001 | Struck on roadway (suicide/attempt) | 4 | KINGSTON AVENUE (3) | TRACK AND TRACK STRUCTURE | PERSON STRUCK BY TRAIN: DECEASED. Superintendent Frye reported also that the train operator Hopkins stated th | 0 | 1 | Fatality | 07:39 AM |
| 07-Sep-07 | TA200709070010 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | SIMPSON STREET (2) | Between Cars-Alighting | CUSTOMER JUMPED OFF A MOVING S/B "2" TRAIN. THE CUSTOM R STATED TO POLICE THAT HE SAW YOUTHS APPROACHING HIS GIR | 1 | 0 | Removed by Ambulance | 09:05 PM |
| 09-Sep-07 | TA200709090001 | Struck-Jumped from platform (suicide/attempt) | 4 | 125TH STREET (4, 5, 6) | On Platform | A FEMALE CUSTOMER JUMPS IN FRONT OF A S/B #4 TRAIN, THA WASENTERING 125TH STREET, CUSTOMR WAS STRUCK AND IS DECEAS | 0 | 1 | Fatality | 08:31 AM |
| 10-Sep-07 | TA200709100001 | Struck-Jumped from platform (suicide/attempt) | E | JAMAICA/VAN WYCK (E) | On Platform | TSS CHAPLIN REPORTED TO RAIL CONTROL CENTER THAT T/O CA SIDYSTATED THAT WHILE ENTERING STATION A GUY GOT UP OFF THE | 1 | 0 | Removed by Ambulance | 04:43 PM |
| 10-Sep-07 | TA200709100002 | Struck-on platform | 7 | METS/WILLETS POINT (7) | On Platform | A CUSTOMER WALKED INTO THE TRAIN AS IT WAS PROCEEDING THROUGH THE STAION. THE PERSON APPEARS TO BE INTOXICAT | 1 | 0 | Removed by Ambulance | 09:36 PM |
| 12-Sep-07 | TA200709120001 | Struck on roadway (suicide/attempt) | R | 77TH STREET (R) | On Track in Station | AIDED ATTEMPTED TO COMMIT SUICIDE BY LYING ACROSS THE T ACKSON THE N/B ROADBED. AIDED WAS STRUCK BY AN UNKNOWN TRAI | 1 | 0 | Removed by Ambulance | 01:10 AM |
| 17-Sep-07 | TA200709170001 | Struck-Jumped from platform (suicide/attempt) | A | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | PERSON JUMPED IN FRONT OF TRAIN AND WAS STRUCK. PERSON IS DECEASED. TRAIN OPERATOR STATED AS TRAIN ENTERED THE | 1 | 0 | Removed by Ambulance | 02:28 AM |
| 20-Sep-07 | TA200709200002 | Struck-Jumped from platform (suicide/attempt) | J | BOWERY STREET (J, M) | On Platform | TRAIN WAS ENTERING THE BOWERY STATION WHEN AN UNKNOWN P RSONJUMPED IN FRONT OF THE TRAIN. EMS#2459 VICTIM IS MALE | 1 | 0 | Removed by Ambulance | 04:34 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Sep-07 | TA200709300001 | Struck-on platform | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | Person in wheelchair rolled into/struck by n/b '2' trai leaving 34th Str Sta. Injured customer was removed to | 1 | 0 | Removed by Ambulance | 07:40 PM |
| 30-Sep-07 | TA200709300002 | Struck-Jumped from platform (suicide/attempt) | C | ROCKAWAY AVENUE (C) | On Platform | T/O Williams states he observed a female fall onto the oad-bed. A witness stated she did not observe the aided ju | 1 | 0 | Removed by Ambulance | 09:41 AM |
| 05-Oct-07 | TA200710050001 | Fell/slip-against train | 2 | 14TH STREET (1, 2, 3) | On Platform | A CUSTOMER STUMBLED INTO A MOVING TRAIN AT 14TH STREET. THE CUSTOMER INJURED HIMSELF BUT REFUSED MEDICAL ASSISTANCE | 1 | 0 | Refused Medical Attention | 01:30 AM |
| 08-Oct-07 | TA200710080002 | Struck-On Roadway | 5 | SOUTH FERRY (1) | On track in tunnel | CUSTOMER STRUCK BY TRAIN, DECEASED, ON THE LOOP BETWEEN SOUTH FERRY & BOWLING GREEN TRACK "B". | 0 | 1 | Fatality | 03:04 PM |
| 10-Oct-07 | TA200710100001 | Struck-Jumped from platform (suicide/attempt) | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Platform | CUSTOMER STRUCK BY A SOUTHBOUND '2' TRAIN. THE MALE CUSTOMER IS DECEASED. THE T/O STATES HE OBSERVED MALE | 0 | 1 | Fatality | 07:16 AM |
| 11-Oct-07 | TA200710110004 | Struck-Jumped from platform (suicide/attempt) | 1 | 72ND STREET (1, 2, 3) | On Platform | A PERSON JUMPED IN FRONT OF THE TRAIN, DECEASED. CN #189700 | 0 | 1 | Fatality | 04:28 PM |
| 15-Oct-07 | TA200710150005 | SKYLARKING/HITCHING ONTO TRAIN | C | 155TH STREET (A, B) | Unauthorized area on outside of train | Customer Q. Stevens, reported a friend jumped on the si e of the train as it was leaving the station. Deceased | 0 | 1 | Fatality | 06:18 PM |
| 23-Oct-07 | TA200710230002 | Struck-On Roadway | 1 | 125TH STREET (1) | On track in tunnel | CUSTOMER ON ROADBED WAS STRUCK BY A TRAIN SOUTH OF 125 T. AND BROADWAY THE CUSTOMER IS DECEASED. CN #197583 BLANCEL GARCIA | 0 | 1 | Fatality | 08:11 AM |
| 25-Oct-07 | TA200710250019 | Struck-On Roadway | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Track in Station | CUSTOMER STRUCK ALIVE BY SOUTHBOUND '1' TRAIN AT 110TH TR CUSTOMER WAS REMOVED ALIVE BY EMEGENCY MEDICAL SERVICES | 1 | 0 | Removed by Ambulance | 09:45 AM |
| 26-Oct-07 | TA200710260014 | DRAGGED-Person caught by train & train moved | C | FULTON STREET (A, C) | On Platform | Cust reported she was dragged at Broadway Nassau (Fulto Strby s/b 'C' train. She reported her right foot was caugh | 1 | 0 | Refused Medical Attention | 06:00 PM |
| 27-Oct-07 | TA200710270001 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Platform | T/O Osborne reported as the train entered the station, udedjumped in front of train. Body removed to Queens Count | 0 | 1 | Fatality | 04:04 AM |
| 28-Oct-07 | TA200710280006 | Fell/slip-against train | 6 | LONGWOOD AVENUE (6) | On Platform | T/O Walker reported that he was proceeding at approx 5 ileshr when the customer descrived as intox Hispanic male h | 1 | 0 | Removed by Ambulance | 05:41 AM |
| 29-Oct-07 | TA200710290008 | Fell/slip-against train | 2 | 14TH STREET (1, 2, 3) | On Platform | NORTHBOUND #2 TRAIN REMOVED FROM SERVICE AT 14th STREET DUE TO A CUSTOMER WALKING INTO THE SIDE OF THE TRAIN. EMERG | 1 | 0 | Unknown | 09:01 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Oct-07 | TA200710300012 | Fell/slip-against train | Q | UNION SQUARE/14TH STREET (N, Q, R) | On Platform | A CUSTOMER SLIPPED ON THE WET PLATFORM RUNNING FOR THE RAINAT THE 14TH STREET STATION. THE CUSTOMER WAS REMOVED TO | 1 | 0 | Removed by Ambulance | 02:07 AM |
| 02-Nov-07 | TA200711020008 | Fell/slip-against train | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | C/R Feliciano reported that a customer fell between car #6666 and #6390. Customer ran down stairs onto the plat | 1 | 0 | Refused Medical Attention | 03:48 PM |
| 03-Nov-07 | TA200711030011 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | C/R Sutton reported that there is an injured customer o platform at 61st str in the C/R's position. Customer i | 1 | 0 | Removed by Ambulance | 06:36 PM |
| 13-Nov-07 | TA200711130021 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | TRACK AND TRACK STRUCTURE | AT TPO IT WAS REPORTED THAT THE AIDED WAS JUMPING INTO HE TRACKS AND OUT OF THE TRACKS. AIDED DID LOOK DISTURBED | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 14-Nov-07 | TA200711140022 | Fell/slip-jumped to tracks | 7 | QUEENSBORO PLAZA (7, N) | On track in tunnel | AT TPO AIDED FELL ONTO TRACK AREA STRIKING HIS HEAD ACCORDING TO 108 UMOS AT SCENE. AIDED WAS TREATED AT S | 1 | 0 | Removed by Ambulance | 11:02 PM |
| 16-Nov-07 | TA200711160007 | STRUCK BY TRAIN | 6 | 125TH STREET (4, 5, 6) | On Platform | AT TPO AIDED WAS FOUND ON THE N/B "6" PLATFORM @ EAST 1 5 STLEXINGTON AVENUE. MULTIPLE WITNESSES STATED THAT AIDED | 0 | 1 | Removed by Ambulance | 04:42 PM |
| 21-Nov-07 | TA200711210003 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | REFUSE COLLECOR ON THE S/B PLATFORM AT 59TH STR REPORTE A FEMALE CUSTONMER ON THE N/B PLATFORM WAS REQUESTING MED | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 24-Nov-07 | TA200711240001 | Fell/slip-against train | C | NOSTRAND AVENUE (A, C) | On Platform | CUSTOMER WAS INJURED WHEN HE WALKED INTO THE SIDE OF N/ 'C'TRAIN AT NOSTRAND AVE. CUSTOMER REMOVED TO BROOKLYN HOS | 1 | 0 | Removed by Ambulance | 06:00 PM |
| 27-Nov-07 | TA200711270002 | Struck-Jumped from platform (suicide/attempt) | 6 | 77TH STREET (6) | On Track in Station | PERSON STRUCK BY S/B '6' RAIN AT 77TH STR. T/S/S KILIMA Z REPORTED THAT A MALE WITNESS INFOORMED NYCPD THAT HE WI | 0 | 1 | Fatality | 10:16 AM |
| 05-Dec-07 | TA200712050001 | Struck-Jumped from platform (suicide/attempt) | A | VAN SICLEN AVENUE (C) | On Platform | T/O stated he saw the male jump down to the track area s the train approached the station. Lead car #5419 struck | 0 | 1 | Fatality | 03:37 AM |
| 06-Dec-07 | TA200712060001 | Struck-fell from train | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | Standing Between Cars on board train | T/S/S Williams reported upon investigating,he found a p rsonon the track that was struck by the train. The person i | 0 | 1 | Fatality | 09:19 PM |
| 10-Dec-07 | TA200712100001 | Struck-Jumped from platform (suicide/attempt) | 4 | 170TH STREET (4) | On Platform | T/O 312718 STATED AS THE TRAIN ENTERED THE STATION SHE AW A F/H JUMPED ON THE TRACKS AND LIE DOWN ON THE TRACKS A | 0 | 1 | Fatality | 06:16 AM |
| 11-Dec-07 | TA200712110003 | Struck-on platform | V | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | MALE CUSTOMER STRUCK BY TRAIN LAYING ON PLATFORM. EMS# 5937CUSTOMER IS HOMELESS AND APPEARS INTOXICATED. HE IS BLE | 1 | 0 | Removed by Ambulance | 02:13 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Dec-07 | TA200712160001 | Fell/slip-against train | 6 | 77TH STREET (6) | On Platform | INJURED CUSTOMER INTOXICATED. THE CUSTOMER WAS WOBBLIN ON THE PLATFORM AND FELL ONTO A MOVING TRAIN AS IT WAS LEA | 1 | 0 | Unknown | 05:24 PM |
| 17-Dec-07 | TA200712170002 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | T/O Haigler stated as the #4 train entered the station, e witnessed a black female at the edge of the platform wh | 1 | 0 | Removed by Ambulance | 04:49 PM |
| 19-Dec-07 | TA200712190002 | Struck-Jumped from platform (suicide/attempt) | F | LEXINGTON AVENUE/63RD STREET (F) | On Platform | Train Operator Sunes #298725 operating the 1648 'F'STL/ 79 entering Lexington Avenue/63rd Street Station oN T2 Tra | 0 | 1 | Removed by Ambulance | 05:52 PM |
| 19-Dec-07 | TA200712190001 | Fell/slip-against train | 6 | ELDER AVENUE (6) | On Platform | CUSTOMER INJURY AT ELDER AVENUE. CUSTOMER WALKED INTO S DE OF THE TRAIN, AS THE TRAIN WAS LEAVING STATION. THE | 1 | 0 | Removed by Ambulance | 08:27 PM |
| 20-Dec-07 | TA200712200001 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | SYNOPSIS: TRAIN'S BRAKES IN EMERGENCY. TRAIN OPERATOR REPORTED CUSTOMER JUMPED IN FRONT OF TRAIN. S/B 'C'. | 1 | 1 | Fatality | 12:57 PM |
| 21-Dec-07 | TA200712210001 | Struck-On Roadway | D | 182ND/183RD STREETS (B, D) | On track in tunnel | A PERSON WAS STRUCK BY N/B 'D' TRAIN. PRONOUNED DOA AT SCENE. SGT BURKE #918796 RESPONDED, EMS #4656 ON SCENE | 0 | 1 | Fatality | 06:02 AM |
| 25-Dec-07 | TA200712250001 | Fell/slip-against train | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | S/D reported an off-duty C/R stated a customer walked i to aN/B train at 42nd Str. Customer was on N/B platform w/ | 1 | 0 | Refused Medical Attention | 02:20 AM |
| 26-Dec-07 | TA200712260001 | Struck-On Roadway | L | SUTTER AVENUE | On Catwalk | MALE STRUCK BY TRAIN PROUNCED DOA AT SCENE. T/O STATED THATSHE OBSERVED THE AIDED WALKING ALONG THE TRAIN TRACK CA | 0 | 1 | Fatality | 09:48 PM |
| 27-Dec-07 | TA200712270001 | Struck-Jumped from platform (suicide/attempt) | Q | PARKSIDE AVENUE (Q) | On Platform | A MALE WAS STRUCK BY N/B 'Q'TRAIN AS IT ENTERED THE STA ION.T/O OBSERVED THE MALE JUMP ONTO THE ROADBED AS THE TRAI | 1 | 0 | Removed by Ambulance | 10:17 AM |
| 27-Dec-07 | TA200712270003 | Fell/slip-from train (bet cars, outside door, etc.) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | Train Operator Borghese stated that customers on board he train stated to him that they saw someone fall to the r | 1 | 0 | Unknown | 03:38 PM |
| 30-Dec-07 | TA200712300002 | Fell/slip-against train | N | GRAND/30TH AVENUES (N) | On Platform | CUSTOMER RAN INTO THE SIDE OF TRAIN SUSTAINING A CUT AB VE RIGHT EYE. TRAIN WAS NOT MOVING CUSTOMER TREATED AT SC | 1 | 0 | Treated At Scene | 04:57 PM |
| 1-Jan-08 | TA200801010002 | Fell/slip-against train | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Supt Kayel reported that an injured customer sustained injury to his rt shoulder and rt side of his head and was | 1 | 0 | Removed by Ambulance | 03:13 PM |
| 2-Jan-08 | TA200801020003 | Struck-On Roadway | E | 7TH AVENUE (B, D, E) | On Track in Station | AN UNAUTHORIZED PERSON WALKING ON THE ROADBED, NORTH OF THE SEVENTH AVENUE STATION, IS STRUCK BY A CENTER BOUND "E TRAIN | 1 | 0 | Removed by Ambulance | 05:10 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-Jan-08 | TA200801060001 | Struck-Jumped from platform (suicide/attempt) | D | 71ST STREET (D, M) | On Platform | T/O Setaro stated that aided jumped in front of the train. Aided was pronounced dead by EMS #6313. Aided was removed | 0 | 1 | Removed by Ambulance | 06:59 AM |
| 7-Jan-08 | TA200801070001 | Struck-Jumped from platform (suicide/attempt) | V | GRAND AVENUE/NEWTOWN (G, R, V) | On Platform | T/O Giglio reported that entering the GrandAve Station a person jumped in front of the train. He placd his train into | 0 | 1 | Removed by Ambulance | 12:20 PM |
| 11-Jan-08 | TA200801110003 | Struck on roadway (suicide/attempt) | D | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | PERSON STRUCK BY SOUTHBOUND "D" TRAIN AT 34TH ST. CUSTOMER DECEASED. T/O HUNTE #420439 REPORTE MALE ON ROADBED AND | 0 | 1 | Fatality | 02:15 PM |
| 13-Jan-08 | TA200801130002 | Struck-Jumped from platform (suicide/attempt) | A | 116TH STREET (B, C) | On Platform | TRAIN OPERATOR REPORTED CUSTOMER JUMPED IN FRONT OF TRAIN AS TRAIN WAS ENTERING STATION AT 116 TH ST. EMS#2339. | 1 | 0 | Unknown | 06:48 AM |
| 17-Jan-08 | TA200801170001 | Struck-Jumped from platform (suicide/attempt) | N | 36TH STREET (D, M, N, R) | On Platform | T/O WOLFSON REPORTED HIS TRAIN WAS HALF WAY INTO STA AND A CUSTOMER JUMPED IN FRONT OF TRAIN. hE REPORTED HE PLACED | 1 | 0 | Removed by Ambulance | 04:23 PM |
| 20-Jan-08 | TA200801200001 | Struck-Jumped from platform (suicide/attempt) | J | WOODHAVEN BOULEVARD(J, Z) | On Platform | T/O M Lewis reported that a customer jumped to the roadbed and was struck by train as train entered station. Customer | 1 | 0 | Removed by Ambulance | 09:39 AM |
| 22-Jan-08 | TA200801220001 | Struck-Jumped from platform (suicide/attempt) | N | 20TH AVENUE (N) | On Platform | T/O Adams was operating a 'N' train as it pulled into the sta and observed a male standing on the platform jump i/f/o | 1 | 0 | Fatality | 07:54 PM |
| 31-Jan-08 | TA200801310003 | Struck-Jumped from platform (suicide/attempt) | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | AIDED WAS FOUND UNDERNEATH TRAIN. AIDED SUFFERED INJURIES TOHER BACK AND RIGHT HAND. AIDED WAS REMOVE TO BELLEVUE HOSP. | 1 | 0 | Removed by Ambulance | 10:52 PM |
| 1-Feb-08 | TA200802010002 | Fell/slip-against train | 2 | NEVINS STREET (2, 3, 4, 5) | On Platform | C/R Lashley stated a customer was running across the platforfrom a #4 train towards his train. The customer slipped on | 1 | 0 | Removed by Ambulance | 02:22 PM |
| 1-Feb-08 | TA200802010001 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O AIDED WAS STRUCK BY TRAIN CAUSING SEVERE LACERATIONTO HEAD. AIDED WAS REMOVED CONSCIOUS TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 02:34 PM |
| 3-Feb-08 | TA200802030001 | Struck-On Roadway | N | 49TH STREET (N, R, W) | On Track in Station | AT TPO AIDED WAS STRUCK BY N/B "N" TRAIN AND WAS FOUND UNDERTHE FOURTH CAR# 8759 BY TA MOTORMAN PASS #775004. AIDED WAS | 1 | 0 | Fatality | 05:41 AM |
| 5-Feb-08 | TA200802050002 | Fell/slip-against train | E | QUEENS PLAZA (E, G, R, V) | On Platform | AT TPO AIDED STATES HE WAS RUNNNG TO CATCH THE TRAIN ON THE PLATFORM. AIDED JUMPED INTO THE TRAIN AND HIT HIS HIS HEAD | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 6-Feb-08 | TA200802060002 | Fell/slip-against train | A | BROAD CHANNEL (A, S) | On Platform | C/R Dickerson repted that the train was fully in the sta with the doors open. The customer was standing against a | 1 | 0 | Removed by Ambulance | 07:01 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Feb-08 | TA200802100002 | Struck-On Roadway | F | JAY STREET/BOROUGH HALL (A, C, F) | On Track in Station | PERSON ON TRACKS STRUCK BY NORTHBOUND 'F' TRAIN ENTERING JAYSTREET. PERSON WAS UNDER OPERATING CAR, #5852. REMOVED DOA | 0 | 1 | Fatality | 09:15 AM |
| 13-Feb-08 | TA200802130001 | Struck-fell from platform | UNSPEC | GRANT CITY (SI) | On Platform | C/R WILLIAMS REPORTS AT GRANT CITY STA THE TRAIN STRUCK A PERSON. PERSON FELL OFF PLATFORM AS TRAIN WAS PULLING INTO | 1 | 0 | Removed by Ambulance | 04:34 AM |
| 13-Feb-08 | TA200802130002 | Struck-Jumped from platform (suicide/attempt) | V | LEXINGTON AVENUE/59TH STREET (N, R, W) | On Platform | T/O John on entering Lexington Ave Sta that a person jumped in front of the train and was struck by the train. C/R Boyce | 1 | 0 | Removed by Ambulance | 02:42 PM |
| 13-Feb-08 | TA200802130003 | Struck on roadway (suicide/attempt) | G | BEDFORD/NOSTRAND AVENUES (G) | On track in tunnel | AIDED WAS STRUCK BY S/B "G" TRAIN APPROX. 500 FT. NORTH OF CLASSON AVE SUBWAY STATION. | 0 | 1 | Fatality | 03:13 PM |
| 20-Feb-08 | TA200802200003 | Struck-On Roadway | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | AT TPO AIDED WAS STRUCK BY A NORTHBOUND "2" TRAIN L/C #6426.AIDED PRONOUCED DOA AT 1015HRS BY EMS# 386. REMOVED TO | 1 | 0 | Fatality | 09:33 AM |
| 20-Feb-08 | TA200802200001 | Struck-fell from platform | E | QUEENS PLAZA (E, G, R, V) | On Platform | AT TPO AIDED RECEIVED INJURIES BY BEING HIT BY N/B TRAIN AT QUEENS PLAZA STATION. AIDED HAS INJURIES TO LEFT FOOT AND | 1 | 0 | Removed by Ambulance | 07:56 PM |
| 20-Feb-08 | TA200802200002 | Struck-fell from platform | B | 7TH AVENUE (B, Q) | On Platform | T/O E. Francis reported that a customer informed him that a male customer was lying close to the platform edge and fell | 1 | 0 | Fatality | 08:34 PM |
| 27-Feb-08 | TA200802270001 | Fell/slip-against train | 3 | 135TH STREET (2, 3) | On Platform | The grandmother named Maggie Marine reported she and her granddaughter boarded a n/b "3" train at 96th Str. They exit | 1 | 0 | Removed by Ambulance | 06:39 PM |
| 1-Mar-08 | TA200803010001 | Struck-Jumped from platform (suicide/attempt) | E | STUPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Platform | AT TPO AIDED SLIPPED ON PLATFORM AND FELL ON S/B TRACK SUFFERING BRUISES AIDED REMOVED CONSCIOUS AND ALERT TO HOSP. | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 4-Mar-08 | TA200803040001 | Fell/slip-against train | W | 28TH STREET (N, R, W) | On track, elevated | C/R D. Strange reported he activated the emergency brake valve in car #2814 due to a customer on the platform he | 1 | 0 | Refused Medical Attention | 10:08 AM |
| 5-Mar-08 | TA200803050018 | Fell/slip-against train | 1 | 168TH STREET (1) | On Platform | CUSTOMER FELL INTO SIDE OF TRAIN SUSTAINING INJURY. CUSTOMERWAS REMOVED CONSCIOUS TO COLUMBIA PRESBYTERIAN HOSPITAL.BY | 1 | 0 | Removed by Ambulance | 11:49 AM |
| 5-Mar-08 | TA200803050004 | Struck-On Roadway | C | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Catwalk | AT T/P/O AIDED WAS LYING ON CATWALK AND WAS STRUCK BY A S/B/'C' TRAIN. AIDED WAS DOA ON CATWALK. PRONOUNCED DEAD BY EMS | 0 | 1 | Fatality | 10:17 PM |
| 5-Mar-08 | TA200803050001 | Struck-Jumped from platform (suicide/attempt) | A | KINGSTON/THROOP AVENUES (C) | On Platform | T/O Mulraine stated he observed aided in front of train on the roadbed as he was coming to a stop at the station at a | 1 | 0 | Removed by Ambulance | 11:05 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-Mar-08 | TA200803070001 | Struck-On Roadway | 4 | ATLANTIC AVENUE (2, 3) | On Track in Station | AT T/P/O AIDED WAS FOUND LAYING FACE-UP ON N/B #2 TRACK BY R/R/C PARRIS #680005 WHO NOTIFIED PD. 32D P01 RESPONDED AND | 0 | 1 | Fatality | 03:10 AM |
| 7-Mar-08 | TA200803070003 | Fell/slip-against train | 1 | 157TH STREET (1) | On Platform | TSS Ramirez also stated to Control Center that a witness no name given reported that the (elderly) female customer | 1 | 0 | Removed by Ambulance | 10:51 AM |
| 8-Mar-08 | TA200803080002 | Struck-On Roadway | 6 | ELDER AVENUE (6) | On Track in Station | AT T/P/O AIDED STATES HE WAS ON N/N CATWALK BETWEEN ELDER AVENUE AND SOUNDVIEW AVENUE, WHEN A N/TRAIN STRUCK HIS BACK | 1 | 0 | Removed by Ambulance | 04:18 AM |
| 8-Mar-08 | TA200803080001 | Struck-Jumped from platform (suicide/attempt) | A | 88 STREET/BOYD AVENUE (A) | On Platform | T/O reported while entering the station at 88th Str midway through the sta thecustomer jumped in front of the train. | 1 | 0 | Removed by Ambulance | 08:06 PM |
| 9-Mar-08 | TA200803090001 | Struck-On Roadway | 6 | HUNTS POINT AVENUE (6) | On Track in Station | AT T/P/O, P.O. RECEIVED RADIO JOB OF MAN UNDER AT HUNTS PT AVE STATION. UPON ARRIVING AT STATION FOUND RICARDO BARAHONA | 1 | 0 | Removed by Ambulance | 05:18 PM |
| 9-Mar-08 | TA200803090014 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 96TH STREET (1, 2, 3) | On Platform | WHILE TRAIN WAS STATIONARY WITH DOORS OPEN , FEMALE CUSTOMERTRIPPED AND FELL WHILE ENTERING THE CAR B/W D/P L#1 AND L#2 | 1 | 0 | Refused Medical Attention | 11:30 PM |
| 12-Mar-08 | TA200803120002 | Fell/slip-from train (bet cars, outside door, etc.) | A | EUCLID AVENUE (A, C) | On Platform | AT TPO AIDED STATES SHE FELL WHILE EXITING THE TRAIN AIDED STATES THAT SHE TWISTED HER LEFT ANKLE. SHE REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 02:47 PM |
| 15-Mar-08 | TA200803150001 | Struck-fell from platform | R | UNION SQUARE/14TH STREET (N, R, Q, W) | On Platform | AT TPO AIDED FELL ONTO N/B LOCAL TRACK AREA WHILE N/B (R) TRAIN WAS SWINGING INTO STATION AIDED APPARENTLY INTOX. AID | 1 | 0 | Removed by Ambulance | 06:53 AM |
| 16-Mar-08 | TA200803160001 | Struck-On Roadway | D | 161ST STREET (B, D) | TRACK AND TRACK STRUCTURE | CUSTOMER STRUCK BY TRAIN AND REMOVED ALIVE. AIDED STATED HE WENT ONTO THE TRACKS TO KEEP WARM. AIDED REMOVED FROM STA | 1 | 0 | Removed by Ambulance | 04:24 AM |
| 18-Mar-08 | TA200803180001 | Struck-On Roadway | N | UNION STREET (M, R) | On Track in Station | AIDED STATED THAT HE FELL OFF THE PLATFORM INTO THE S/B N LINE TRACKS AND AS A RESULT HE HAD HEAD LACERATION AND A | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 26-Mar-08 | TA200803260009 | Fell/slip-against train | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | On Platform | AT TPO AIDED STATES THAT WHEN SHE GOT OFF THE TRAIN SHE MISSTEP AND FALL DOWN ON THE PLATFORM. AIDED COMPLAIN OF | 1 | 0 | Removed by Ambulance | 07:35 PM |
| 4-Apr-08 | TA200804040001 | Struck on roadway (suicide/attempt) | F | CARROLL STREET (F, G) | On Track in Station | AT T/P/O AIDED WAS OBSERVED LYING ACROSS THE TRACK ROADBED WHERE HE WAS STRUCK AND RAN OVER BY AN INCOMING "F" TRAIN | 0 | 1 | Fatality | 04:28 AM |
| 6-Apr-08 | TA200804060001 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | TRACK AND TRACK STRUCTURE | T/S/S Kennedy informed Control Center, there was a body in the middle of the station on track partially under the | 0 | 1 | Fatality | 06:38 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-Apr-08 | TA200804070001 | Struck on roadway (suicide/attempt) | C | FRANKLIN AVENUE (C) | On Track in Station | A/T/P/O AIDED/ D.O.A. WAS WITNESSED BY MTA CLERK ENTERING TRACK AREA WHEN N/B/'C' TRAIN #3719 STRUCK AIDED D.O.A | 0 | 1 | Fatality | 09:31 AM |
| 8-Apr-08 | TA200804080002 | Struck-on platform | 1 | 168TH STREET (1) | On Platform | AT T/P/O WITNESS STATED THAT AIDED WAS LOOKING OVER THE PLATFORM OF N/B #1 AS THE TRAIN PULLED INTO THE STATION THE | 1 | 0 | Removed by Ambulance | 03:44 PM |
| 12-Apr-08 | TA200804120001 | Struck-Jumped from platform (suicide/attempt) | 7 | COURT HOUSE SQUARE/45TH ROAD (7) | On Platform | AT TPO THE AIDED DID JUMP IN FRONT OF N/B #7 TRAIN. EMS 4610RESPONDED. AIDED REMOVED TO BELLVIEW HOSPITAL. AS PER DR | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 16-Apr-08 | TA200804160007 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O C/V STATED THAT HE WAS STRUCK BY A S/B 4 TRAIN WHILE WALKING ON THE PLATFORM. C/V STATED THAT HE WAS HIT | 1 | 0 | Refused Medical Attention | 05:00 PM |
| 17-Apr-08 | TA200804170003 | Fell/slip-against train | D | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Platform | T/O Miranda reported he observed a customer coming thru the hi wheel appearing impaired and off balance that could notas | 1 | 0 | Refused Medical Attention | 10:27 PM |
| 20-Apr-08 | TA200804200003 | Fell/slip-against train | 1 | 72ND STREET (1, 2, 3) | On Platform | AS PER WITNESS STATEMENT, AIDED STUMBLED ON PLATFORM AND STRUCK SHOULDER ON # 1 TRAIN CAUSING HIM TO LOSE BALANCE AND | 1 | 0 | Removed by Ambulance | 10:02 PM |
| 24-Apr-08 | TA200804240006 | STRUCK BY TRAIN | N | UNION SQUARE/14TH STREET (N, R, Q, W) | On Platform | STA. SUMM. ITEM #5114 SCA SMITH/461455 REPORTED AN UNK. MALEWAS CLIPPED BY TRAIN. REFUSED MEDICAL AID. LEFT SCENE. CPO | 1 | 0 | Refused Medical Attention | 09:33 AM |
| 30-Apr-08 | TA200804300001 | Struck-Jumped from platform (suicide/attempt) | R | 36TH STREET (D, M, N, R) | On Platform | AT T/P/O AIDED VICTIM OF APPARENT SUICIDE VICTIM JUMPED IN FRONT OF N/B "R" TRAIN AT 36 STREET, CAUSING HIS DEMISE | 0 | 1 | Fatality | 04:38 AM |
| 8-May-08 | TA200805080001 | Struck-Jumped from platform (suicide/attempt) | A | GRANT AVENUE (A) | On Platform | T/O Nicholas stated as he entered the Grant Ave Station, he observed a female bending down and then jump in front of | 0 | 1 | Removed by Ambulance | 01:47 PM |
| 10-May-08 | TA200805100010 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | WINTHROP STREET (2) | Walking Between Cars-on board train | S/A Moore reported a customer was at the booth at Winthrop Str stating that her mother was aboard a s/b #2 train when | 1 | 0 | Removed by Ambulance | 06:10 AM |
| 11-May-08 | TA200805110001 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF N/B "A" TRAIN IN AN APPARENT SUICIDE ATTEMPT. AIDED WAS PRONOUNCED DOA AT 1650 | 0 | 1 | Fatality | 04:34 PM |
| 15-May-08 | TA200805150001 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | AT T/P/O WITNESS STATES THAT AIDED WAS ON W/B "7" PLATFORM THE W/B '7' PLATFORM WAITING FOR TRAIN WHEN SHE POKE HER | 1 | 0 | Removed by Ambulance | 08:05 AM |
| 18-May-08 | TA200805180001 | Struck-Jumped from platform (suicide/attempt) | 1 | 225TH STREET/MARBLE HILL (1) | On Platform | AT TPO WITNESS OBSERVED AIDED MALE LEAP IN FRONT OF ONCOMINGTRAIN.(S/B #1 TRAIN) VICTIM WAS REMOVED TO HOSPITAL BY EMS | 0 | 1 | Fatality | 03:02 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-May-08 | TA200805250011 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 34TH STREET/PENN STATION (1, 2, 3) | ALIGHTING | AT TPO AIDED PRESENT AT MTS PRECINCT STATES SHE EXITED A N/B#2 TRAIN WHEN SHE SLIPPED AND FELL ON HER BACK. AIDED | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 26-May-08 | TA200805260004 | Struck-Jumped from platform (suicide/attempt) | 2 | 135TH STREET (2, 3) | On Platform | T/O REPORTED AS SHE WAS ENTERING STATION SHE NOTICED A CUSTOMER STANDING CLOSE TO THE PLATFORM EDGE. AS THE TRAIN | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 27-May-08 | TA200805270001 | Struck-on platform | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | female customer ((Helen Napoli) lost consciousness & fell onthe platform, unknown person told her she was hit by a train | 1 | 0 | Removed by Ambulance | 07:58 AM |
| 28-May-08 | TA200805280001 | Struck-fell from platform | G | METROPOLITAN AVENUE (G) | On Track in Station | A MALE FELL TO THE ROADBED AND WAS ROLLED OVER BY S/B "G" TRAIN BUT WAS NOT STRUCK BY TRAIN. MALE APPEARED TO BE | 1 | 0 | Removed by Ambulance | 04:56 AM |
| 4-Jun-08 | TA200806040001 | Struck-Jumped from platform (suicide/attempt) | 3 | 96TH STREET (1, 2, 3) | On Platform | A CUSTOMER JUMPED IN FRONT OF A TRAIN ENTERING 96TH STREET. AND WAS STRUCK. CUSTOMER DIED IN AMBULANCE ENROUTE TO THE | 0 | 1 | Fatality | 11:22 PM |
| 6-Jun-08 | TA200806060009 | Struck-on platform | 6 | 77TH STREET (6) | On Platform | AIDED WALKED TOWARDS A MOVING TRN THINKING THE DOOR WAS OPENAIDED WAS HIT BY MOVING TRN PULLING OUT OF STATION AIDED | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 6-Jun-08 | TA200806060015 | Fell/slip-against train | 3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | COMMENTS: CUSTOMER CAME IN CONTACT WITH THE SIDE OF A S/B '3' TRAIN AT 116TH STREET. REFUSED MEDICAL. A THIRD PARTY | 1 | 0 | Refused Medical Attention | 05:03 PM |
| 7-Jun-08 | TA200806070016 | Fell/slip-against train | 2 | 14TH STREET (1, 2, 3) | On Platform | FEMALE CUSTOMER ON THE PLATFORM AT 14TH STREET UNION SQUARE,GOT DIZZY AND FELL INTO THE SIDE OF A N/B #2 TRAIN AFTER IT | 1 | 0 | Refused Medical Attention | 12:49 PM |
| 11-Jun-08 | TA200806110009 | Struck-on platform | 6 | 51ST STREET (6) | On Platform | AT T/P/O AIDED ACCIDENTLY LEANED FACE FIRST INTO A MOVING N/B #6 TRAIN CAUSING LACERATION TO THE FOREHEAD. AIDED | 1 | 0 | Removed by Ambulance | 09:05 AM |
| 12-Jun-08 | TA200806120001 | Struck on roadway (suicide/attempt) | Q | BEVERLY ROAD (Q) | On Track in Station | Train entering station struck male customer, male DOA at scene. Deceased removed to King Co Hospital Morgue. | 0 | 1 | Fatality | 03:18 AM |
| 12-Jun-08 | TA200806120018 | STRUCK BY TRAIN | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | IN RAPID RAIL TRANSIT STATION | AT TPO AIDED STATES HE WAS HIT BY TILE S/B 4 TRAIN CAR DOOR AS IT WAS CLOSING WHICH CAUSED INJURY TO HIS RIGHT SHOULDER. | 1 | 0 | Removed by Ambulance | 03:46 AM |
| 12-Jun-08 | TA200806120012 | Struck-Jumped from platform (suicide/attempt) | F | DELANCEY STREET (F) | On Platform | SYNOPSIS:TRAIN BRAKES APPLIED IN EMERGENCY ENTERING DELANCEYSTREET DUE TO A CUSTOMER JUMPING IN FRONT OF TRAIN. PERSON | 1 | 0 | Removed by Ambulance | 02:05 PM |
| 16-Jun-08 | TA200806160001 | Struck-On Roadway | L | NEW LOTS AVENUE | On Track in Station | male was struck by train (alive), witness stated he observed the male sleeping under the n/b platform & | 1 | 0 | Removed by Ambulance | 03:46 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jun-08 | TA200806170013 | Struck-Jumped from platform (suicide/attempt) | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | T/O PLACED TRAIN BRAKES IN EMERGENCY WHEN A MALE PERSON PERSON JUMPED IN FRONT OF HIS TRAIN IN THE MIDDLE OF 14 ST. | 1 | 0 | Refused Medical Attention | 10:09 AM |
| 26-Jun-08 | TA200806260001 | Struck on roadway (suicide/attempt) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Track in Station | M/O STEWART STATED SHE OBSERVED AIDED ON ROADBED, AS TRAIN PULLED INTO STATION. AIDED LEAPED IN FRONT OF INCOMING TRAIN | 0 | 1 | Fatality | 09:29 PM |
| 26-Jun-08 | TA200806260019 | STRUCK BY TRAIN | 3 | 59TH STREET/COLUMBUS CIRCLE (1) | IN RAPID RAIL TRANSIT STATION | VIA RADIO, REPORT OF PERSON STRUCK BY SUBWAY TRAIN. UPON ARRIVAL M/W/16 UNDERNEATH FOURTH CAR(#1402) N/B EXPRESS #3 | 1 | 0 | Fatality | 09:40 PM |
| 8-Jul-08 | TA200807080002 | Struck-Jumped from platform (suicide/attempt) | D | 167TH STREET (B, D) | On Platform | WITNESSES STATED AIDED JUMPED IFO OF S\B D TRAIN CAUSING INJURIES TO SELF. REMOVED CONSCIOUS AND ALERT EMS # 4553. | 1 | 0 | Removed by Ambulance | 05:37 AM |
| 11-Jul-08 | TA200807110001 | Struck-Jumped from platform (suicide/attempt) | G | COURT SQUARE/LONG ISLAND CITY (G) | On Platform | T/O D.Delia reported that about half way into the station hesaw a person jump in front of train and he put train into | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 15-Jul-08 | TA200807150004 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1, 9) | On Platform | PERSON ON ROADBED WAS STRUCK BY TRAIN. REMOVED ALIVE TO ROOSEVELT HOSP. | 1 | 0 | Removed by Ambulance | 12:48 PM |
| 16-Jul-08 | TA200807160001 | Struck-On Roadway | D | 55TH STREET (D, M) | On Track in Station | T/O Pinkston stated when he entered the 55th Str sta, he observed a Black male walking on the s/b tracks w/his back | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 17-Jul-08 | TA200807170012 | STRUCK BY TRAIN | D | UNIDENTIFIED STATION(S) | On Track in Station | ATPO AIDED WAS WALKING ON S/B CATWALK WHEN HE WAS STRUCK BY THE LEAD CAR #2 712 OF S/B D TRAIN.MOTORMAN PINKSTON 903916 | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 22-Jul-08 | TA200807220001 | Fell/slip-against train | J | 111TH STREET (J) | On Platform | Conductor (E Edwards) stated as the train was leaving the station, he observed the platform & noticed a male customer | 1 | 0 | Refused Medical Attention | 12:18 PM |
| 29-Jul-08 | TA200807290001 | Struck-Jumped from platform (suicide/attempt) | Q | CORTELYOU ROAD (Q) | On Platform | customer (m/26) jumped in front of train, struck (deceased) | 0 | 1 | Fatality | 10:10 PM |
| 30-Jul-08 | TA200807300001 | Struck-On Roadway | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | ATPO AIDED STATES HE TRIPPED AND FELL IN FRONT OF ONCOMING TRAIN. AIDED BECAME PINNED IN BTN LEAD CAR & PLFM. AIDED | 1 | 0 | Removed by Ambulance | 11:23 AM |
| 4-Aug-08 | TA200808040010 | Struck-Jumped from platform (suicide/attempt) | R | 34TH STREET/HERALD SQUARE (N, R, Q, W) | On Platform | TPO D.O.A. ON S/B LOCAL TRACK OF THE "R" TRAIN. D.O.A. TO BE HIT BY TRAIN AS IT PULLED INTO THE STATION. ESU NOTIF | 0 | 1 | Fatality | 11:26 PM |
| 16-Aug-08 | TA200808160001 | Struck-On Roadway | 6 | HUNTS POINT AVENUE (6) | On track in tunnel | ATPO AIDED WAS STRUCK BY THE 1317 S/B #6 TRAIN LEAD CAR 7416OUT OF PELHAM BAY AT HUNTS POINT TRAIN STA IN TUNNER AREA OF | 0 | 1 | Fatality | 01:37 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Aug-08 | TA200808200001 | Struck-Jumped from platform (suicide/attempt) | V | NORTHERN BOULEVARD (G, R, V) | On Platform | ATPO WITNESS STATED VICTIM JUMPED IFO N/B 'V'TRAIN COMING INTO CONTACT WITH FRONT AREA OF TRAIN. VICTIM FELL ONTO | 0 | 1 | Fatality | 05:03 PM |
| 26-Aug-08 | TA200808260003 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 96TH STREET (1, 2, 3) | Between cars | ATPO C/V LOST HER BALANCE ON N/B #1 TRAIN PLFM CAUSING HER HER TO FALL ONTO THE ROADBED. C/V SUSTAINED LACERATIONS TO | 1 | 0 | Removed by Ambulance | 09:53 AM |
| 26-Aug-08 | TA200808260002 | Struck-Jumped from platform (suicide/attempt) | N | 8TH AVENUE (N) | On Platform | AIDED WAS OBSERVED JUMPING TO ROAD BED AND STRUCK BY S/B 'N'TRAIN. AIDED SUFFERED SERIOUS SKULL FRACTURE. REMOVED CONS | 1 | 0 | Removed by Ambulance | 03:29 PM |
| 2-Sep-08 | TA200809020001 | Struck-Jumped from platform (suicide/attempt) | G | GREENPOINT AVENUE (G) | On Platform | CUSTOMER STRUCK BY TRAIN DECEASED. T/O STATED THAT HE OBSERVED THE VICTIM IN A CROUCHED POSITION AS THE TRAIN WAS | 0 | 1 | Fatality | 02:15 AM |
| 6-Sep-08 | TA200809060010 | Struck-On Roadway | N | 23RD STREET (N, R, W) | On Track in Station | ATPO CONDUCTOR CATHY TIRADO STATED WHILE PULLING INTO STA AIDED DID JUMP IFO OF MOVING TRAIN WAS PRONOUNCED DOA BY EMS | 0 | 1 | Fatality | 09:58 PM |
| 12-Sep-08 | TA200809120022 | Struck-On Roadway | V | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, V) | On Track in Station | Person is bleeding from the back of his head appears to havecome in contact with train. Ems 5780 & PO 4179 removed aided | 1 | 0 | Removed by Ambulance | 08:27 AM |
| 16-Sep-08 | TA200809160013 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | CANAL STREET (1) | On Platform | ATPO AIDED BOARDED S/B #1 TRAIN @ 72 ST WHEN EXITING TRAIN AT CANAL STR WHEN DOORS SUDDENLY CLOSED ON AIDED RT LEG & | 1 | 0 | Refused Medical Attention | 05:30 PM |
| 22-Sep-08 | TA200809220009 | Struck-on platform | W | WHITEHALL STREET (R, W) | On Platform | unidentified male customer reported to the station agent at token booth #A41 at Prince Street, that he was "hit" by a W | 1 | 0 | Unknown | 01:41 PM |
| 26-Sep-08 | TA200809260017 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | ATPO AIDED WAS BRUSHED BY N/B 4 TRAIN AND HAD MINNOR CUT TO LEFT EAR. EMS 11G | 1 | 0 | Removed by Ambulance | 04:47 PM |
| 3-Oct-08 | TA200810030001 | Struck-On Roadway | 2 | EAST 174TH STREET (2) | On Track in Station | C/V WAS STRUCK BY AN INCOMING N/B #2 TRAIN. THE INVOLVED WAS THE 0124HRS OUT OF CHAMBERS ST. AIDED EXPIRED AT 0310HRS | 0 | 1 | Fatality | 02:19 AM |
| 3-Oct-08 | TA200810030010 | Fell/slip-against train | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | CUSTOMER ALLEGEDLY WALKED OR FELL INTO THE SIDE OF A N/B "A" TRAIN AS TRAIN WAS LEAVING JAY STREET STATION. CUSTOMER | 1 | 0 | Removed by Ambulance | 11:35 AM |
| 4-Oct-08 | TA200810040007 | Fell/slip-against train | 1 | 28TH STREET (1) | On Platform | AN INTOXICATED CUSTOMER ON THE PLATFORM AT TIMES SQUARE WAS HIT BY S/B TRAIN ENTERING THE STATION. CUSTOMER WAS ESCORTED | 1 | 0 | Removed by Ambulance | 00:48 AM |
| 6-Oct-08 | TA200810060001 | Struck-Jumped from platform (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | PERSON STRUCK BY S/B #7 TRAIN ENTERING 103RD STR STATION. MALE WAS REMOVED TO ELMHURST HOSP CONSCIOUS & ALERT. | 1 | 0 | Removed by Ambulance | 07:09 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-Oct-08 | TA200810070001 | Struck-On Roadway | N | UNION STREET (M, R) | On Track in Station | AT T/P/O UNKNOWN M/H ABOUT 20-25 YEARS OLD APPARENTLY STRUCK BY N/B N-TRAIN VICTIM. VICTIM DECLARED D.O.A. BY M.E. | 0 | 1 | Fatality | 05:00 AM |
| 7-Oct-08 | TA200810070018 | Struck-On Roadway | 1 | 207TH STREET/INWOOD (1) | On Track in Station | AT T/P/O AS PERP ACCOUNTS BY WITNESSESS. AIDED ATTEMPTED TO CROSS THE TRACKS AND WAS STRUCK BY A NORTHBOUND #1 TRAIN. | 0 | 1 | Fatality | 09:37 PM |
| 10-Oct-08 | TA200810100001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Track in Station | ATPO PO INFORMED BY TRAIN (D) OPERATOR HENRY 386341 AIDED DID JUMP I/F/O S/B D TRAIN AS IT WAS ENTERING THE STATION ON | 1 | 0 | Removed by Ambulance | 07:28 AM |
| 14-Oct-08 | TA200810140001 | Struck-Jumped from platform (suicide/attempt) | 7 | HUNTERS POINT AVENUE (7) | On Platform | ATPO WITNESS STATES THAT VICTIM DID JUMP INTO PATH OF ONCOMING TRAIN WHICH STRUCK HIM CAUSING HIS DEMISE. | 0 | 1 | Fatality | 03:25 PM |
| 16-Oct-08 | TA200810160001 | Struck-Jumped from platform (suicide/attempt) | G | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | ATPO DECEASED AIDED JUMPED IFO OF N/B "G" TRAIN CAUSING INJ TO HEAD AND LEG. AIDED CONFIRMED D.O.A. AT 0415HRS. MEDICAL | 0 | 1 | Fatality | 04:07 AM |
| 16-Oct-08 | TA200810160018 | Struck-On Roadway | 6 | 96TH STREET (6) | On Track in Station | ATPO AIDED WAS STRUCK BY A NORTH BOUND #6 TRAIN, RECEIVING MASSIVE HEAD INJURY AND WAS DOA ON THE SCENE. PRONOUNCED BY | 0 | 1 | Fatality | 10:55 PM |
| 23-Oct-08 | TA200810230001 | Struck-Jumped from platform (suicide/attempt) | J | ALABAMA AVENUE (J, Z) | On Platform | ATPO AIDED JUMPED IN FRONT OF A MOVING TRAIN. AIDED WAS REMOVED TO BROOKDALE HOSP FOR THE INJURIES TO LEGS, ARM & | 1 | 0 | Removed by Ambulance | 08:48 PM |
| 27-Oct-08 | TA200810270010 | Struck-on platform | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | CUSTOMER STATES HE WAS HIT BY TRAIN PO 96974 AND EMS 7519 REMVD CUSTOMER OFF N/B PLFM WITH CUT HIS FOREHEAD TO | 1 | 0 | Removed by Ambulance | 00:09 AM |
| 29-Oct-08 | TA200810290003 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | ATPO AIDED JUMPED INTO ROAD BED & WAS STRUCK BY MOVING C TRAIN ON LOCAL TRACK. AIDED SUSTAIN ONLY MINOR BRUISES & | 1 | 0 | Removed by Ambulance | 02:00 PM |
| 30-Oct-08 | TA200810300001 | Struck-Jumped from platform (suicide/attempt) | 2 | NEWKIRK AVENUE (2) | On Platform | ATPO AIDED SUSTAINED ABRASION TO LEFT KNEE IN REGARDS TO AIDED JUMPING ON ROAD BED. AIDED REMOVED CONSCIOUS & ALERT | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 31-Oct-08 | TA200810310001 | Struck-Jumped from platform (suicide/attempt) | 7 | WILLETS POINT/SHEA STADIUM (7) | On Platform | T/O #562645 REPORTED THAT AS HE WAS ENTERING THE STATION THEPERSON JUMPED IN FRONT OF THE TRAIN. PERSON WAS STRUCK AND | 1 | 0 | Removed by Ambulance | 05:27 PM |
| 31-Oct-08 | TA200810310003 | Struck-on platform | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | A customer stretched his hands out as the train was enteringstation and came into contact with the train. The customer | 1 | 0 | Unknown | 09:48 PM |
| 2-Nov-08 | TA200811020001 | Struck-Jumped from platform (suicide/attempt) | E | 5TH AVENUE/53RD STREET (E, V) | On Platform | AN APPARENTLY INTOXICATED PERSON LEANING ON A COLUMN FELL ONTO THE PLAFORM ANS WAS STRUCK ON THE FOOT BY THE N/B "E" | 1 | 0 | Refused Medical Attention | 05:06 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-Nov-08 | TA200811040001 | Struck-On Roadway | 7 | FISK AVENUE/69TH STREET (7) | On Track in Station | AT TPO AIDED WAS STRUCK BY S/B #7 TRAIN AND SUSTAINED HEAD FRACTURE, MULTIPLE LACERATIONS TO LEFT LEG, FRACTURED LEFT | 1 | 0 | Removed by Ambulance | 00:21 AM |
| 5-Nov-08 | TA200811050012 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | T/S/S reported that a witness telephoned stating that she saw a customer leaning against train as the doors closed. | 1 | 0 | Removed by Ambulance | 08:00 PM |
| 9-Nov-08 | TA200811090011 | Struck-on platform | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | T/S/S FERRON THAT INJURED CUSTOMER WAS SITTING ON THE BARRIERAILING ON THE S/B PLATFORM WHEN TRAIN ENTERED STATION, HE | 1 | 0 | Removed by Ambulance | 02:20 AM |
| 9-Nov-08 | TA200811090002 | Struck-Jumped from platform (suicide/attempt) | R | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | T/O Joosten reported that a customer jumped in front of the train as it was entering Pacific Str Sta. Aided was removed | 1 | 0 | Removed by Ambulance | 10:27 PM |
| 13-Nov-08 | TA200811130028 | Fell/slip-against train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | A witness saw a customer walk into the side of a S/B '2' train as it was leaving the the station. Customer claimed | 1 | 0 | Refused Medical Attention | 07:24 AM |
| 22-Nov-08 | TA200811220012 | STRUCK BY TRAIN | 4 | 125TH STREET (4, 5, 6) | IN RAPID RAIL TRANSIT STATION | T/O SOIZA REPORTED THAT A WHITE MALE JUMPED IN FRONT OF TRAIN WHILE ENTERING 125TH STR. T/O FURTHER STATED THAT THE | 1 | 0 | Removed by Ambulance | 10:05 AM |
| 2-Dec-08 | TA200812020017 | Struck-On Roadway | E | 67TH AVENUE (G, R) | On track in tunnel | T/O STATED HE SAW A HOMELESS PERSON ON THE TRACK IN FRONT OFHIS TRAIN. T/O ALSO STATED HE PUT HIS TRAIN INTO EMERGENCY | 1 | 0 | Non-Applicable | 07:05 PM |
| 5-Dec-08 | TA200812050011 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | Customer fell to station plfm when doors opened. Customer refused medical attn. Po #5741 on scene. | 1 | 0 | Refused Medical Attention | 05:51 PM |
| 6-Dec-08 | TA200812060006 | Struck-On Roadway | A | CANAL STREET (A, C, E) | On Track in Station | M/O STATED HE SAW THE VICTIM ON THE ROADBED I/F/O THE LADDERAS THE TRAIN ENTERED THE STATION. AIDED WAS FOUND UNDER THE | 0 | 1 | Fatality | 03:39 AM |
| 7-Dec-08 | TA200812070001 | Struck-fell from platform | E | 67TH AVENUE (G, R) | On Platform | ATPO AIDED WAS LYING ON S/B ROADBED, SLEEPING WHEN WHEN TRAIN ENTERING STATION MADE CONTACT W/AIDED'S LEFT FOREARM. | 1 | 0 | Removed by Ambulance | 01:07 AM |
| 10-Dec-08 | TA200812100019 | STRUCK BY TRAIN | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | IN RAPID RAIL TRANSIT STATION | ATPO AIDED/DOA WAS STRUCK BY S/B D TRN. AIDED/DOA WAS PINNEDBTWN L/C & PLATFORM. AIDED WAS PRONUNCED DOA BY LT PLATT @ | 0 | 1 | Fatality | 00:14 AM |
| 10-Dec-08 | TA200812100013 | Struck-On Roadway | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On track, tunnel portal | SYNOPSIS: Person on roadbed struck by Downtown 'D' train asthe train entered the station. The deceased person was | 0 | 1 | Fatality | 11:42 PM |
| 11-Dec-08 | TA200812110001 | Struck-Jumped from platform (suicide/attempt) | 6 | MIDDLETOWN ROAD (6) | On Platform | ATPO AIDED STRUCK BY S/B 6 TRAIN CAR #7491 UNIDENTIFIED FEMALE NOTIFIED S/A SHE OBSERVED AIDED (MALE) JUMP IFO OF | 0 | 1 | Fatality | 08:00 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Dec-08 | TA200812310001 | Fell/slip-against train | 6 | 77TH STREET (6) | On Platform | ATPO AIDED STATES SHE WAS DRINKING A BOTTLE OF ALCOHOL W/ DEPRESSION MEDICATION PRIOR TO ENTERING SUBWAY WHEN SHE FELL | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 01-Jan-09 | TA200901010005 | Struck-On Roadway | 4 | 28TH STREET (6) | On Platform | ATPO WITNESS STATES AS N/B #4 TRAIN ENTERED STA VICTIM FELL TO N/B TRACKS. VICTIM THEN TRIED TO CLIMB BACK ONTO PLFM | 0 | 1 | Fatality | 03:50 AM |
| 01-Jan-09 | TA200901010003 | Fell/slip-against train | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | CUSTOMER WALKED INTO SIDE OF TRAIN AS IT WAS LEAVING STATIONNO CUSTOMER INJURY REPORTED. | 1 | 0 | Refused Medical Attention | 03:59 AM |
| 04-Jan-09 | TA200901040001 | Struck-On Roadway | 1 | 137TH STREET/CITY COLLEGE (1) | On Track in Station | ATPO AIEDED WAS STRUCK BY S/B #1 TRAIN & SUSTAINED TWO CRUSHED LEGS & MAJOR BLOOD LOSS. AIDED WAS RMVD TO ST LUKES | 1 | 0 | Refused Medical Attention | 07:40 AM |
| 10-Jan-09 | TA200901100001 | Struck-On Roadway | 2 | CHURCH AVENUE (2) | On Track in Station | ATPO MALE JUMPED ONTO ROADBED & WAS STRUCK BY A N/B 2 TRAIN.MALE WAS PRONOUNCED DOA @1244 HRS BY EMS #5880. | 0 | 1 | Fatality | 12:40 PM |
| 10-Jan-09 | TA200901100002 | Struck-On Roadway | N | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Track in Station | ATPO UNIDENTIFIED ASIEN FEMALE APPROX 35-40YRS OLD WAS TFOUND UNDER MOVING N/B N CAR #8790 TRACK 2. AIDED DOA. AIDED | 0 | 1 | Fatality | 04:50 PM |
| 12-Jan-09 | TA200901120002 | Fell/slip-against train | N | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | ATPO WITNESS STATES AIDED WALKED INTO MOVING S/B N TRAIN PULLING INTO STA. AIDED SUSTAINED CUTS TO HIS LEGS. AIDED IS | 1 | 0 | Removed by Ambulance | 05:00 AM |
| 12-Jan-09 | TA200901120001 | Fell/slip-against train | V | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | ATPO AIDED FELL ON PLFM & WAS STRUCK BY STEP PLATS OF TRAIN CAUSING LACERATION TO AIDED'S HEAD. AIDED RMVD CONSCIOUS & | 1 | 0 | Removed by Ambulance | 06:50 AM |
| 22-Jan-09 | TA200901220004 | Struck-Jumped from platform (suicide/attempt) | N | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Platform | ATPO AIDED WAS OBSERVED JUMPING IFO S/B TRAIN @ W 42ND STR &7TH AVE. AIDED SUSTAINED MINOR LACERATION TO THE HEAD. | 1 | 0 | Removed by Ambulance | 03:10 PM |
| 25-Jan-09 | TA200901250001 | Struck-On Roadway | N | 5TH AVENUE/59TH STREET (N, R, W) | On Track in Station | ATPO AIDED WAS OBSERVED ON ROADBED OF N/B N TRACK BY MOTOR MAN MCMEARNEY. AIDED WAS RMVD TO NY PRES HOSP WHERE HE WAS | 1 | 0 | Fatality | 06:47 AM |
| 26-Jan-09 | TA200901260003 | Struck-on platform | V | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F, V) | On Platform | INJURED CUSTOMER REPORTED HE WAS STANDING ON PLFM SOMEONE SIGNALED SOMETHING TO & AS HE TURNED INCOMING TRAIN HIT HIM. | 1 | 0 | Refused Medical Attention | 05:03 PM |
| 26-Jan-09 | TA200901260004 | Struck-on platform | N | 25TH STREET (M, R) | On Platform | AS TRAIN WAS LEAVING STATION AN INTOXICATED CUSTOMER STUMBLED TOWARDS TRAIN & ACTIVATED EMERGENCY BRAKE VALVD. | 0 | 0 | Removed by Ambulance | 09:51 PM |
| 27-Jan-09 | TA200901270017 | Fell/slip-against train | 5 | ATLANTIC AVENUE (2, 3) | On Platform | MALE CUSTOMER ON THE EDGE OF THE PLATFORM FELL INTO THE SIDEOF THE TRAIN LEAVING THE STATION. CUSTOMER WAS REMOVED | 0 | 1 | Removed by Ambulance | 09:43 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jan-09 | TA200901290003 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | AT TPO WITNESSES STATE AIDED DID RUN INTO MOVING N/B TRAIN CAUSING HIM TO STRIKE HIS HEAD, AND RECEIVE A LACERATION TO | 1 | 0 | Removed by Ambulance | 12:42 PM |
| 31-Jan-09 | TA200901310001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | WOODLAWN ROAD (4) | Side Door on board train | AT TPO COMPL. WAS LEANING AGAINST DOORS OF SUBWAY. WHEN TRAIN STOPPED & DOORS OPENED COMPL. FELL OUT INJURING HIS | 1 | 0 | Removed by Ambulance | 07:06 PM |
| 02-Feb-09 | TA200902020001 | Struck-On Roadway | B | UTICA AVENUE (A, C) | On Track in Station | male (20) (Julio Lopez) was observed on the roadbed by trail operator as the train approached the station, he | 1 | 0 | Removed by Ambulance | 00:02 AM |
| 04-Feb-09 | TA200902040001 | Struck-On Roadway | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | ATPO AIDED WAS FOUND LYING UNCONSCIOUS ON N/B IRT 4 TRACK. AIDED PRONOUNCE D.O.A. BY EMT #8447 @ 0935 HRS. | 0 | 1 | Fatality | 09:12 AM |
| 06-Feb-09 | TA200902060003 | Fell/slip-against train | J | CRESCENT STREET (J, Z) | On Platform | Customer injured due to falling into N/B 'J' train as train entered Crescent Street Station. Customer is said to be | 1 | 0 | Refused Medical Attention | 01:32 PM |
| 07-Feb-09 | TA200902070002 | Struck-Jumped from platform (suicide/attempt) | A | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | ATPO T/O 406804 & WITNESS STATED AS S/B A TRAIN WAS PULLING INTO STA AIDED JUMPED INTO TRACK AREA & SAT DOWN FACING ON- | 1 | 0 | Removed by Ambulance | 02:55 PM |
| 14-Feb-09 | TA200902140001 | Struck on roadway (suicide/attempt) | F | AVENUE I (F) | On Track in Station | T/O observed male lying on the tracks, T/o was unable to stop, train struck male. At T/P/O aided was struck by S/B | 0 | 1 | Fatality | 11:24 PM |
| 17-Feb-09 | TA200902170010 | Struck-Jumped from platform (suicide/attempt) | A | 190TH STREET (A) | On Platform | ATPO AIDED STATED SHE WAS TO CLOSE TO EDGE OF PLFM WHEN TRAIN WAS COMING INTO STATION. AIDED PANICKED & FELL OVER | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 19-Feb-09 | TA200902190001 | Struck-On Roadway | 1 | 125TH STREET (1) | On Track in Station | ATPO AIDED WAS D.O.A. ON N/B ROADBED. D.O.A. WAS PRONOUNCED DEAD. @0811HR. BY EMS ACEVEDO #1024. D.O.A. WAS RMVD TO | 0 | 1 | Fatality | 07:40 AM |
| 26-Feb-09 | TA200902260003 | Fell/slip-against train | 2 | 125TH STREET (1) | On Platform | AT TPO AIDED WAS BOARDING THE N/B #2 TRAIN WHEN THE DOOR CLOSED ON HER LEFT LEG. AIDED WAS ASSISTED BY ANOTHER | 1 | 0 | Removed by Ambulance | 09:01 PM |
| 27-Feb-09 | TA200902270001 | Struck-On Roadway | UNSPEC | PLEASANT PLAINS (SI) | On Track in Station | male (Victor Torres) on tracks, struck by train #30, male DOA | 0 | 1 | Fatality | 06:45 AM |
| 27-Feb-09 | TA200902270004 | Struck-on platform | B | 161ST STREET (B, D) | On Platform | women stating her son was hit by a southbound train at 161s t Street approximately four minutes ago. | 0 | 0 | Unknown | 05:12 PM |
| 05-Mar-09 | TA200903050002 | Struck-fell from platform | N | 18TH AVENUE (N) | On Platform | ATPO AIDED WAS STANDING ON N/B PLFM @ 18TH AVE N WHEN HE SLIPPED & FELL ONTO INCOMING PATH OF TRAIN GOING UNDER TRAIN | 0 | 1 | Removed by Ambulance | 09:14 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Mar-09 | TA200903050003 | Struck-Jumped from platform (suicide/attempt) | C | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | Person struck by a s/b train, deceased (reportedly jumped). | 0 | 1 | Fatality | 06:22 PM |
| 06-Mar-09 | TA200903060006 | Fell/slip-against train | 6 | 96TH STREET (6) | On Platform | Train Svc Supv Sloane reported person who walked into train was intoxicated. Customer was rmvd to Metropolitan Hosp by | 1 | 0 | Removed by Ambulance | 05:24 PM |
| 07-Mar-09 | TA200903070001 | Struck-Jumped from platform (suicide/attempt) | D | 18TH AVENUE (D, M) | On Platform | ATPO AIDED JUMPED & WAS STRUCK BY MOVING N/B TRAIN @ 18TH AVSTA POST 3436 THUS CAUSING SERIOUS PHYSICAL INJ TO LT ARM & | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 09-Mar-09 | TA200903090017 | Struck on roadway (suicide/attempt) | 4 | WOODLAWN ROAD (4) | IN RAPID RAIL TRANSIT STATION | ATPO AIDED STATED HE WANTED TO JUMP IN FRONT OF TRAIN DUE TOGRANDFATHER PASSED AWAY. AIDED REMOVED TO NCB HOSP VOLUNTARY | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 11-Mar-09 | TA200903110002 | Struck-Jumped from platform (suicide/attempt) | 1 | 157TH STREET (1) | On Platform | ATPO AIDED WAS STRUCK BY N/B 1 TRAIN. AIDED WAS PRONOUNCED DOA BY EMS #8008 & WAS RMVD TO CITY MORGUE. | 0 | 1 | Fatality | 08:48 AM |
| 11-Mar-09 | TA200903110001 | Struck-fell from platform | J | BROAD STREET (J, M, Z) | On Platform | ATPO AIDED STATES HE PASSED OUT WHILE ON PLFM & FELL TO TRACK AREA WHEN HE SAW TRAIN APPROACHING HE CRAWLED UNDER | 1 | 0 | Removed by Ambulance | 12:30 PM |
| 15-Mar-09 | TA200903150001 | Struck-fell from platform | R | ELMHURST AVENUE (G, R, V) | On Platform | ATPO AIDED FELL TO ROADBED & SUFFER A LACERATION TO HIS HEADAIDED WAS APPARENTLY INTOXICATED AIDED REMOVED CONSCIOUS & | 1 | 0 | Removed by Ambulance | 01:05 AM |
| 15-Mar-09 | TA200903150002 | Struck-fell from platform | 7 | HUNTERS POINT AVENUE (7) | On Platform | ATPO AIDED FELL OFF S/B PLFM ONTO S/B ROADBED THEN STRUCK BYS/B 7 TRAIN CAUSING LT LEG TO BE SEVERED BELOW KNEE. AIDED | 1 | 0 | Removed by Ambulance | 09:15 AM |
| 16-Mar-09 | TA200903160007 | Fell/slip-against train | Q | NECK ROAD (Q) | On Platform | MOVING TRAIN ENTERING NECK ROAD STATION HIT CUSTOMER LEANINGOVER THE PLATFORM EDGE. CUSTOMER WAS REMOVED TO LUTHERAB | 1 | 0 | Removed by Ambulance | 08:12 PM |
| 17-Mar-09 | TA200903170001 | Struck-Jumped from platform (suicide/attempt) | W | LEXINGTON AVENUE/59TH STREET (N, R, W) | On Platform | ATPO AIDED WAS OBSERVED BY WITNESS JUMPING IN FRONT OF QNS BOUND W TRAIN @ 59/LEX CAUSING HIS DEATH. | 0 | 1 | Fatality | 11:20 AM |
| 17-Mar-09 | TA200903170013 | STRUCK BY TRAIN | Q | NECK ROAD (Q) | On Platform | ATPO AIDED SUSTAINED MINOR CONCUSSION, SWELLING TO RT EYE & ABRASION TO BACK OF HEAD WHEN HE WAS STRUCK BY N/B Q TRAIN | 1 | 0 | Removed by Ambulance | 08:20 PM |
| 22-Mar-09 | TA200903220001 | Struck-On Roadway | G | NASSAU AVENUE (G) | On Track in Station | male (m/23) was struck by Queens bound G train removed aliveto Bellevue Hosp. | 0 | 1 | Fatality | 05:11 AM |
| 22-Mar-09 | TA200903220007 | STRUCK BY TRAIN | G | 4TH AVENUE (F) | On Track in Station | ATPO AIDED WAS RUN OVER BY 2 TRAIN CARS OF 0450 N/B TRAIN O/O 4TH AVE. AIDED SUFFERED INJURIES TO HIS HEAD & LT LEG | 1 | 0 | Removed by Ambulance | 05:13 AM |

**Collisions with Individuals (CWIs)**
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Mar-09 | TA200903230001 | Struck-Jumped from platform (suicide/attempt) | 7 | LOWERY/40TH STREETS (7) | On Platform | AT T/P/O AIDED APPARENTLY COMMITTED SUICIDE BY THROWING SELFI/F/O N/B #7 TRAIN, CAUSING THREE CARS OF TRAIN TO PASS OVER | 0 | 1 | Fatality | 10:00 AM |
| 23-Mar-09 | TA200903230002 | Struck-Jumped from platform (suicide/attempt) | 4 | BOROUGH HALL (4, 5) | On Platform | ATPO AIDED DOA) WAS STRUCK BY A NORTH BOUND #4 TRAIN. AIDED RMVD TO KINGS COUNTY HOSP MORGUE. EMS #6490 | 0 | 1 | Fatality | 12:15 PM |
| 24-Mar-09 | TA200903240001 | Struck-Jumped from platform (suicide/attempt) | L | DEKALB AVENUE (L) | On Platform | ATPO WITNESSES STATES AIDED JUMPED IN FRONT OF N/B L TRAIN. AIDED WAS RMVD CONSCIOUS & ALERT TO ELMHURST HOSP BYE EMS | 1 | 0 | Medical Attention | 03:54 PM |
| 28-Mar-09 | TA200903280011 | Fell/slip-against train | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | CUSTOMER WAS LYING ON PLFM BLEEDING FROM HEAD DUE TO A FIGHTON PLFM. CUSTOMER STATED TO T/O THAT ON OF THE CUSTOMERS | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 03-Apr-09 | TA200904030002 | Fell/slip-against train | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | ATPO WITNESS STATED WHILE DETRAINING S/B 2 TRAIN AIDED SLIPPED & FELL BACKWARD CAUSING INJURY TO BACK OF HEAD. | 1 | 0 | Removed by Ambulance | 05:50 AM |
| 03-Apr-09 | TA200904030001 | Struck-On Roadway | Q | NEWKIRK AVENUE (B, Q) | On Track in Station | ATPO VICTIM WAS STRUCK BY S/B Q TRAIN @ NEWKIRK AVE STA CAUSING DECAPITATION & DEATH. EMS 7494 PO PAGAN 911134 | 0 | 1 | Fatality | 06:21 AM |
| 15-Apr-09 | TA200904150001 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | At Side Door - alighting | C/R 021001 REPORTED WHEN HE OPENED HIS TRAIN DOORS AN INTOX CUSTOMER FELL FROM THE TRAIN ONTO PLFM HITTING HER HEAD. | 1 | 0 | Removed by Ambulance | 00:52 AM |
| 18-Apr-09 | TA200904180001 | Struck-fell from platform | L | JEFFERSON STREET (L) | On Platform | ATPO AIDED WAS INTOX & WALKING ON S/B "L" PLFM WHEN HE FELL BACKWARDS & FELL BTWN TRAIN CAR & WAS STRUCK BY TRAIN | 0 | 1 | Fatality | 00:45 AM |
| 23-Apr-09 | TA200904230016 | Struck-Jumped from platform (suicide/attempt) | E | SPRING STREET (C, E) | On Platform | ATPO AIDED JUMPED IFO OF N/B IFO OF N/B E TRAIN & FELL INTO TROUGH. TRAIN LEAD CAR WENT OVER AIDED WHO WAS NOT HURT BY | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 24-Apr-09 | TA200904240001 | Struck-On Roadway | R | 36TH STREET (G, R, V) | On Track in Station | MALE WAS LYING ON NORTH END OF THE S/B PLATFORM ON THE ROAD-BED IN THE PATH OF ONCOMING TRAIN S/B 'R' TRAIN AND WAS | 1 | 0 | Removed by Ambulance | 04:33 PM |
| 24-Apr-09 | TA200904240004 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | ATPO AIDED WAS WALKING TO TALK TO C/R WHEN SHE SLIPPED ON MOVING PLFM & INJURED KNEE. AIDED WAS RMVD CONSCIOUS TO | 1 | 0 | Removed by Ambulance | 10:35 PM |
| 25-Apr-09 | TA200904250001 | Struck-On Roadway | R | 49TH STREET (N, R, W) | On Track in Station | AIDED APPARENTLY INTOX. FELL ONTO N/B "R" TRACKS & STARTED YELLING FOR HELP, INCOMING N/B "R" TRAIN COULD NOT STOP IN | 1 | 0 | Removed by Ambulance | 06:45 AM |
| 29-Apr-09 | TA200904290014 | Struck-On Roadway | A | 181ST STREET (A) | On Track in Station | T/O OPERATING N/B 'A' TRAIN ENTERING STATION PLACED TRAIN'S BRAKES IN EMERGENY AFTER OBSERVING PERSON LYING IN TROUGH. | 1 | 0 | Refused Medical Attention | 06:07 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Apr-09 | TA200904290015 | Struck-On Roadway | L | WILSON AVENUE (L) | On Track in Station | ATPO AIDED WAS STRUCK BY TRAIN AIDED PRONOUNCED DOA BY TRUCK44A SHIELD 34205 @ 2030 HRS. AIDED RMVD BY ESU TRUCK #8. | 0 | 1 | Fatality | 07:42 PM |
| 09-May-09 | TA200905090001 | Fell/slip-against train | 6 | EAST 138 STREET/3RD AVENUE (6) | On Platform | ATPO AIDED STATES WHILE ON N/B #6 PLFM HE WAS STRUCK IN LT HAND BY N/B 6 TRAIN TRAVELLING IN MIDDLE TRACK. AIDED | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 12-May-09 | TA200905120006 | Struck-on platform | W | 57TH STREET/7TH AVENUE (N, R, Q, W) | On Platform | DELAYS IN S/B TRAIN SERVICE DUE TO INJ CUSTOMER @ 57TH STR. EYEWITNESS REPORTS S/B W TRAIN ENTERING STA STRUCK CUSTOMER. | 1 | 0 | Removed by Ambulance | 07:39 PM |
| 13-May-09 | TA200905130002 | Struck-on platform | E | STUPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Platform | ATPO PO WAS ADVISED BY TRAIN MOTORMAN/CONDUCTOR THAT A MALE WAS HIT BY TRAIN. AIDED WAS APPARENTLY INTOXICATED & GOT OFF | 1 | 0 | Removed by Ambulance | 11:05 PM |
| 14-May-09 | TA200905140001 | Struck-on platform | A | NOSTRAND AVENUE (A, C) | On Platform | ATPO AIDED WAS STRUCK BY A N/B A TRAIN. AIDED SUFFERED EXTENSIVE INJURIES TO FACE & HEAD. RMVD TO KINGS COUNTY | 1 | 0 | Removed by Ambulance | 04:44 PM |
| 17-May-09 | TA200905170001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | 125TH STREET (4, 5, 6) | ON BOARD TRAIN | ATPO AIDED WAS STRUCK BY A S/B #5 & S/B #4 TRAIN INSIDE SUBWAY STA. AIDED SUSTAINED HEAD, HIP INJ & SUFFERED AN | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 19-May-09 | TA200905190001 | Struck-Jumped from platform (suicide/attempt) | Q | KINGS HIGHWAY (B, Q) | On Platform | unidentified female jumped & was struck by train, (apparent suicide), female removed to Kings County Morgue | 0 | 1 | Fatality | 08:26 PM |
| 20-May-09 | TA200905200001 | Struck-On Roadway | 4 | 86TH STREET (4, 5, 6) | On Track in Station | PERSON STRUCK BY TRAIN(DECEASED). | 1 | 0 | Fatality | 08:39 PM |
| 21-May-09 | TA200905210002 | Struck-on platform | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | PERSON STRUCK ALIVE ON PLFM BY N/B "3" TRAIN ENTERING UTICA AVE TRACK 4. THE PERSON LEFT THE STATION & DECLINED MEDICAL | 1 | 0 | Refused Medical Attention | 09:28 AM |
| 21-May-09 | TA200905210011 | Struck-On Roadway | 4 | 86TH STREET (4, 5, 6) | On Track in Station | male (late teens) was discovered lying on roadbed, male was struck by train, male was pronounced DOA at 9:23 PM by | 0 | 1 | Fatality | 08:40 PM |
| 22-May-09 | TA200905220001 | Struck-On Roadway | 4 | 176TH STREET (4) | On Track in Station | CUSTOMER STRUCK BY TRAIN. ALIVE AN INTOX 19 YR OLD MALE WAS TAKEN TO ST. BARNABAS HOSP WITH NON LIFE THREATENING | 1 | 0 | Removed by Ambulance | 06:36 AM |
| 22-May-09 | TA200905220005 | Fell/slip-against train | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | INTOXICATED CUSTOMER INJURED BY WALKING INTO SIDE OF LEAVINGTRAIN AT STILLWELL AVENUE | 1 | 0 | Removed by Ambulance | 08:36 PM |
| 30-May-09 | TA200905300003 | STRUCK BY TRAIN | E | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | ATPO RESPONDED TO A MAN UNDER THE TRAIN BY S/B "E" ROADBED. UPON ARRIVAL VICTIM WAS UNCONSCIOUS & PRONOUNCED DOA BY EMS | 0 | 1 | Fatality | 05:58 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Jun-09 | TA200906010004 | Fell/slip-against train | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | CUSTOMER DETRAINED N/B 5 TRAIN @ GRAND CENTRAL LOST BALANCE BALANCE FELL AGAINST THE TRAIN WHILE IT WAS MOVING OUT OF | 1 | 0 | Removed by Ambulance | 02:20 PM |
| 04-Jun-09 | TA200906040001 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | AT T/P/O AIDED RECEIVED A LACERATION TO FOREHEAD. WITNESS STATES WHILE AIDED WAS STANDING ON N/B PLATFORM CLOSE TO | 1 | 0 | Removed by Ambulance | 06:02 AM |
| 11-Jun-09 | TA200906110021 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | 238TH STREET/NEREID AVENUE (2) | At Side Door - alighting | ATPO AIDED STATES WHILE STEPPING OFF TRAIN HE SLIPPED GETTING OFF TRAIN CAUSING INJURY TO RT SHOULDER. AIDED | 1 | 0 | Removed by Ambulance | 07:45 PM |
| 12-Jun-09 | TA200906120013 | STRUCK BY TRAIN | B | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F, V) | IN RAPID RAIL TRANSIT STATION | ADVISED BY RADIO OF MAN STRUCK BY TRAIN.UPON ARRIVAL AIDED FOUND LAYING ON N/B PLFM BEING TREATED BY FDNY ENG 65. AIDED | 1 | 0 | Removed by Ambulance | 08:17 PM |
| 13-Jun-09 | TA200906130001 | Fell/slip-from train (bet cars, outside door, etc.) | N | 5TH AVENUE/59TH STREET (N, R, W) | Standing Between Cars on board train | Road Car Inspector Alexander #008127 aboard EDV 044 reportedto Control Center via telephone that a lady was riding btwn | 0 | 1 | Fatality | 05:03 AM |
| 15-Jun-09 | TA200906150001 | Struck-Jumped from platform (suicide/attempt) | R | 45TH STREET (R) | On Platform | ATPO MELLER #597032 STATED JUMPED IFO OF S/B N TRAIN WHILE TRAIN WAS PULLUNG INTO STA. AIDED WAS PRONOUNCED DOA @ 0408 | 0 | 1 | Fatality | 03:48 AM |
| 17-Jun-09 | TA200906170001 | Struck-Jumped from platform (suicide/attempt) | J | WOODHAVEN BOULEVARD(J, Z) | On Platform | ATPO WITNESS: KARIM CLARK STATES THAT DECEASED JUMPED IFO S/B 'J' TRAIN CAUSING HIS DEATH. AIDED WAS PRONOUNCED DEAD @ | 0 | 1 | Fatality | 05:59 PM |
| 18-Jun-09 | TA200906180022 | Struck-on platform | 2 | BOROUGH HALL (4, 5) | On Platform | AN INTOXICATED CUSTOMER ALLEGED HE WAS STRUCK BY TRAIN @ BOROUGH HALL STA. | 1 | 0 | Removed by Ambulance | 07:26 PM |
| 30-Jun-09 | TA200906300001 | Struck-On Roadway | 7 | WILLETS POINT/SHEA STADIUM (7) | On Track in Station | ATPO AIDED WAS STRUCK BY A S/B TRAIN OUT STATION. AIDED WAS PRONOUNCED @ SCENE BY MEDICAL EXAMINER. LABELLA #124 SPRINT | 0 | 1 | Fatality | 04:22 AM |
| 30-Jun-09 | TA200906300002 | Struck-Jumped from platform (suicide/attempt) | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | ATPO AIDED WAS PRONOUNCED DEAD DUE TO INJURIES SUFFERED FROMJUMPING IN FRONT OF A TRAIN. | 0 | 1 | Fatality | 08:30 AM |
| 03-Jul-09 | TA200907030001 | Struck-on platform | A | SPRING STREET (C, E) | On Platform | ATPO AIDED WAS LAYING DOWN IN MIDDLE OF S/B E PLFM WHEN AN INCOMING TRAIN STRUCK HIM ON SIDE OF HEAD CAUSING BLEEDING. | 0 | 1 | Fatality | 09:35 PM |
| 09-Jul-09 | TA200907090001 | Struck-on platform | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | CUSTOMER ON PLFM WALKED INTO S/B F TRAIN THAT WAS LEAVING THE STATION. CUSTOMER WAS RMVD TO LONG ISLAND COLLEGE HOSP. | 1 | 0 | Removed by Ambulance | 02:35 PM |
| 25-Jul-09 | TA200907250002 | Struck-On Roadway | Q | SHEEPSHEAD BAY (B, Q) | On Track in Station | AT TPO, AIDED WAS LAYING ON THE N/B ROADBED AT SHEEPSHEAD BAY STATION ON THE Q LINE. THE Q TRAIN RAN OVER THE AIDED | 1 | 0 | Removed by Ambulance | 04:28 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Jul-09 | TA200907250001 | Struck-On Roadway | E | 71ST AVENUE/FOREST HILLS (E, F, G, R, V) | On Track in Station | T/O Kipp reported while he was entering Continental Ave Sta there was a person on the roadbed and he placed his | 0 | 1 | Fatality | 06:17 AM |
| 28-Jul-09 | TA200907280001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | AT T/P/O WITNESS STATES F/H/42 JUMPED ONTO TRACKS AND WAS STRUCK BY AN INCOMING TRAIN. @ TREMONT AVE. AIDED WAS | 0 | 1 | Fatality | 09:11 AM |
| 04-Aug-09 | TA200908040001 | Struck-Jumped from platform (suicide/attempt) | A | AQUEDUCT/NORTH CONDUIT AVENUE (A) | On Platform | T/O DENNIS STATES THAT AS HE WAS ENTERING THE STATION, HE OBSERVED FEMALE ON PLATFORM JUMPED I/F/O TRAIN. AIDED WAS | 0 | 1 | Removed by Ambulance | 06:40 AM |
| 06-Aug-09 | TA200908060007 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BUHRE AVENUE (6) | Walking Between Cars-on board train | ATPO AIDED WAS FOUND WITH RT LEG BY KNEE AREA CAUGHT IN BTWN2 TRAIN CARS AIDED STATES HE FELL IN BETWEEN THE TRAIN CARS | 1 | 0 | Removed by Ambulance | 09:15 PM |
| 11-Aug-09 | TA200908110001 | Struck-On Roadway | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Track in Station | ATPO AIDED WAS STRUCK BY S/B 5 TRAIN. AIDED WAS BLEEDING FROM HEAD,ARMS & TORSO. CONSC/ALER VICTIM FELL/JUMPED FROM | 1 | 0 | Removed by Ambulance | 03:27 PM |
| 13-Aug-09 | TA200908130010 | STRUCK BY TRAIN | A | 125TH STREET (A, B, C, D) | On Track in Station | ATPO WITNESSES STATES AIDED JUMPED DOWN TO S/B "A" EXP TRACKA3 TO RETRIEVE HIS PROPERTY & WAS UNABLE TO GET BACK ON S/B | 0 | 1 | Fatality | 04:29 PM |
| 17-Aug-09 | TA200908170007 | Struck-on platform | 2 | CANAL STREET (1) | On Platform | INJURED CUSTOMER CLAIMS TO HAVE BEEN STRUCK BY A NORTHBOUND TRAIN AT CANAL STREET. | 1 | 0 | Removed by Ambulance | 03:25 AM |
| 20-Aug-09 | TA200908200001 | Struck on roadway (suicide/attempt) | 6 | EAST 138 STREET/3RD AVENUE (6) | On Track in Station | T/O HILLS REPORTED AS THE TRAIN ENTERED THE STA, HE OBSERVEDA MALE JUMP INTO THE PATH OF THE TRAIN FROM UNDERNEATH THE | 0 | 1 | Fatality | 08:53 PM |
| 21-Aug-09 | TA200908210003 | Struck-Jumped from platform (suicide/attempt) | R | 59TH STREET (N, R) | On Platform | ATPO AIDED SUSTAINED A LACERATION TO HIS RT LEG AFTER JUMPING IFO S/B R TRAIN. AIDED TAKEN TO LUTHERAN MEDICAL CTR | 1 | 0 | Removed by Ambulance | 03:30 PM |
| 22-Aug-09 | TA200908220001 | Struck-On Roadway | 6 | 110TH STREET (6) | On Track in Station | ATPO AIDED FELL ONTO ROAD BED & WAS STRUCK BY S/B #6 TRAIN. AIDED RECD MULTIPLE INJ TO LEG & HIP. AIDED PRONOUNCED DOA | 0 | 1 | Fatality | 03:17 AM |
| 22-Aug-09 | TA200908220006 | Struck-Jumped from platform (suicide/attempt) | D | 170TH STREET (B, D) | On Platform | AT T/P/O AIDED WAS HIT BY A SOUTH BOUND 'D' TRAIN. | 0 | 1 | Removed by Ambulance | 11:13 PM |
| 23-Aug-09 | TA200908230001 | Struck-On Roadway | D | 59TH STREET (N, R) | On Track in Station | T/O Taurozzi observed a white male walking on the s/b roadbeat which time he unsuccessfully attempted to stop the train | 1 | 0 | Removed by Ambulance | 05:15 AM |
| 28-Aug-09 | TA200908280010 | Struck-on platform | 1 | 72ND STREET (1, 2, 3) | On Platform | ATPO AIDED WAS CLIPPED BY A N/B #2 AS IT WAS PULLING OUT OF STA. AIDED SUFFERED LACERATION TO NOSE & LIP. AIDED WAS | 1 | 0 | Removed by Ambulance | 04:43 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Aug-09 | TA200908290001 | Fell/slip-against train | D | 161ST STREET (B, D) | On Platform | Conductor Valdes reported to the Rail Control Center via phone that customer was standing on plfm waiting for the | 1 | 0 | Refused Medical Attention | 04:19 PM |
| 03-Sep-09 | TA200909030001 | Fell/slip-against train | 2 | EAST 180TH STREET (2) | On Platform | ATPO AIDED STATES SHE TRIP & HIT HER HEAD ON SIDE OF TRAIN THAT WAS @ COMPLETE STOP ON THE MIDDLE TRACK. AIDED SUFFERED | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 04-Sep-09 | TA200909040004 | Struck-On Roadway | F | EAST BROADWAY (F) | On Track in Station | ATPO AIDED WAS STRUCK BY A S/B "F" TRN. AIDED SUSTAINED SERIOUS INJURY TO THE HEAD. SPRINT F9840 | 1 | 0 | Removed by Ambulance | 04:30 PM |
| 06-Sep-09 | TA200909060001 | Struck-Jumped from platform (suicide/attempt) | G | MYRTLE/WILLOUGHBY AVENUES (G) | On Platform | ATPO AIDED (DOA) M/W JOHN DOE WHO RESIDES @ UNKNOWN ADDRESS WAS STRUCK AND KILLED BY A N/B 'G' TRAIN LEAD CAR #5780 & | 0 | 1 | Removed by Ambulance | 10:58 AM |
| 10-Sep-09 | TA200909100010 | Fell/slip-against train | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | INTOXICATED CUSTOMER ALLEDGEDLY WALKED INTO A TRAIN ENTERINGMYRTLE WYCKOFF AND INJURED HIS LEFT LEG. | 1 | 0 | Removed by Ambulance | 00:10 AM |
| 13-Sep-09 | TA200909130005 | Fell/slip-against train | Q | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | On Platform | CUSTOMER SITTING ON A BENCH GOT UP & WALKED UP TOWARDS 1841 AS TRAIN ENTERED TERMINAL. CUSTOMER CAME IN CONTACT WITH 3RD | 1 | 0 | Unknown | 06:55 PM |
| 13-Sep-09 | TA200909130001 | Struck-On Roadway | 5 | MORRIS PARK AVENUE (5) | On Track in Station | T/O REPORTED THAT UPON ENTERING MORRIS PARK STA, HE PLACED HIS TRAIN IN EMERGENCY BECAUSE THERE WAS A PERSON UNDER THE | 0 | 1 | Fatality | 10:52 PM |
| 14-Sep-09 | TA200909140002 | Struck-On Roadway | 4 | 110TH STREET (6) | On Track in Station | Unk male struck by train while crossing tracks. Rmvd DOA to Bellevue Hosp Morg. CPO 7712 responded. | 0 | 1 | Fatality | 03:45 PM |
| 18-Sep-09 | TA200909180013 | Fell/slip-from train (bet cars, outside door, etc.) | A | 168TH STREET (A, B) | ON BOARD TRAIN | CUSTOMER FELL BETWEEN TRAIN CARS ON NORTHBOUND 'A' TRAIN AT 168TH STREET STATION. TRAIN WAS NOT MOVING AND WAS IN THE | 1 | 0 | Removed by Ambulance | 07:24 PM |
| 01-Oct-09 | TA200910010012 | Struck-on platform | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | CUSTOMER STRUCK ON HAND BY A N/B #4 TRAIN ENTERINING FRANKLIN AVENUE | 1 | 0 | Refused Medical Attention | 06:51 PM |
| 07-Oct-09 | TA200910070001 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | ATPO AIDED JUMPED IN FRONT OF MOVING TRAIN. AIDED WAS STRUCKBY TRAIN AND WAS PRONOUNCED DECEASED @ 1100 HRS. | 0 | 1 | Fatality | 10:57 AM |
| 11-Oct-09 | TA200910110002 | Fell/slip-against train | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Platform | ATPO AIDED WAS STRUCK IN BACK BY S/B 2 TRAIN. AIDED REC'D DEEP LACERATION TO BACK OF HEAD & SUFFERED BLOOD LOSS. AIDED | 1 | 0 | Removed by Ambulance | 01:35 AM |
| 11-Oct-09 | TA200910110001 | Struck-On Roadway | D | BROADWAY/LAFAYETTE STREET (B, D, F, V) | On Track in Station | ATPO VICTIM WAS FOUND D.O.A. ON N/B D ROADBED @ LOCATION LYING FACE DOWN. POSS ACC VICTIM M.E. INV. MEYER ON SCENE. | 0 | 1 | Fatality | 10:38 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Oct-09 | TA200910210001 | Struck-On Roadway | Q | 49TH STREET (N, R, W) | On Track in Station | AS PER SGT. CHIRIBOGA AIDED WAS SIDESWIPED BY S/B 'Q' TRAIN.AIDED SUFFERRED BRUISES TO FOREHEAD. CONSCIOUS AND ALERT. | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 22-Oct-09 | TA200910220010 | Fell/slip-against train | N | 34TH STREET/HERALD SQUARE (N, R, Q, W) | On Platform | CUSTOMER RUNNING FOR TRAIN TRIPPED ON PLATFORM AND HIT HEAD ON CAR #8889. THE CUSTOMER REFUSED ASSISTANCE & WENT ON HER | 1 | 0 | Refused Medical Attention | 02:29 PM |
| 01-Nov-09 | TA200911010001 | Struck-Jumped from platform (suicide/attempt) | F | PROSPECT PARK/15TH STREET (F) | On Platform | ATPO DOA WAS STRUCK BY S/B "F" TRAIN. | 0 | 1 | Fatality | 07:20 PM |
| 06-Nov-09 | TA200911060001 | Fell/slip-against train | 3 | ATLANTIC AVENUE (2, 3) | On Platform | ATPO AIDED WAS STRUCK IN THE FACE & HEAD BY #4 TRAIN. AIDED WAS RMVD TO KCH BY EMS #4810 BUS 11266 SEMI CONSCIOUS. | 1 | 0 | Removed by Ambulance | 11:30 AM |
| 06-Nov-09 | TA200911060002 | Fell/slip-against train | 2 | SIMPSON STREET (2) | On Platform | ATPO AIDED SUFFERED BRAIN CONCUSSION & SCALP LACERATION DUE TO BEING STRUCK BY A N/B #7. AIDED REMOVED CONSCIOUS TO | 1 | 0 | Removed by Ambulance | 00:54 AM |
| 06-Nov-09 | TA200911060005 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | ATPO AIDED WAS STRUCK BY A S/B D TRAIN CAUISNG HEAD INJURY. NOT A VICTIM OF A CRIME. SEE 61 FOR FURTHER DEATILS. | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 06-Nov-09 | TA200911060018 | Struck-on platform | UNSPEC | RICHMOND VALLEY (SI) | On Platform | CNDR/MOURNET REPORTED THAT AS THE TRAIN WAS DEPARTING RICH- MOND VALLEY STA. A FEMALE PASS. WAS STRUCK BY SIDE OF TRAIN. | 1 | 0 | Removed by Ambulance | 09:47 PM |
| 14-Nov-09 | TA200911140001 | Fell/slip-against train | 2 | JACKSON AVENUE (2) | At Side Door-boarding | ATPO AIDED ATTEMPTED TO BOARD A S/B TRAIN AIDED RAN INTO A CLOSED DOOR CAUSING INJURY TO HER FACE. AIDED WAS RMVD TO | 1 | 0 | Removed by Ambulance | 03:38 PM |
| 19-Nov-09 | TA200911190001 | Struck-Jumped from platform (suicide/attempt) | G | 7TH AVENUE (F) | On Platform | ATPO AT APPROX 0730 HRS TO 0737 HRS M/W/51 WAS STRUCK BY N/BG TRAIN OUT OF CHURCH AVE. | 0 | 1 | Fatality | 07:37 AM |
| 24-Nov-09 | TA200911240001 | Struck-Jumped from platform (suicide/attempt) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | ATPO AIDED JUMPED IFO N/B 3 TRAIN. RMVD CONS & ALERT SEE COMPLAIN REPORT FOR DETAILS. | 1 | 0 | Removed by Ambulance | 08:46 PM |
| 29-Nov-09 | TA200911290001 | Struck-Jumped from platform (suicide/attempt) | J | FOREST PARKWAY/85TH STREET (J) | On Platform | AT T/P/O AIDED JUMPED INTO S/B "J" TRAIN CAUSING LACERATION TO FACE AND REMOVAL OF LEFT ARM, AIDED WAS REMOVED TO | 0 | 1 | Fatality | 02:20 AM |
| 05-Dec-09 | TA200912050001 | Struck-on platform | 4 | 14TH STREET (4, 5, 6) | On Platform | ATPO AIDED WAS STUCK BTWN TRAIN & PLFM @ THE HEAD. AIDED TAKEN TO ST VINCENT'S EMS #4844 | 1 | 0 | Medical Attention | 01:15 PM |
| 09-Dec-09 | TA200912090001 | Struck-Jumped from platform (suicide/attempt) | A | DYCKMAN/200TH STREETS (A) | On Platform | ATPO AIDED JUMPED IN FRONT OF A MOVING TRAIN, WITNESSED BY HECTOR CARRILLO CAUSING AIDED A SEVERED LT HAND & BODY PAIN. | 1 | 0 | Removed by Ambulance | 10:05 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Dec-09 | TA200912100002 | Struck-Jumped from platform (suicide/attempt) | 3 | PENNSYLVANIA AVENUE (3) | On Platform | ATPO AIDED JUMPED IN FRONT OF AN ONCOMING N/B #3 TRAIN @ PENNSYLVANIA AVE TRAIN STATION. AIDED WAS PRONOUNCED DEAT @ | 0 | 1 | Fatality | 08:40 AM |
| 10-Dec-09 | TA200912100001 | Fell/slip-against train | F | 179TH STREET/JAMAICA (F) | On Platform | ATPO PLFM C/R E.GUEST #347077 WITNESSED UNK MALE LOSE HIS BALANCE & CAME IN CONTACT WITH SIDE OF INCOMING TRAIN. | 0 | 1 | Fatality | 05:05 PM |
| 14-Dec-09 | TA200912140001 | Struck-fell from platform | B | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Platform | ATPO T/O 435387 STATES WHILE ENTERING STA HE NOTICED DARK SHADOW ON TRACKS HE IMMEDIATELY STOPPED TRAIN & UPON FURTHER | 0 | 1 | Fatality | 07:30 PM |
| 16-Dec-09 | TA200912160013 | Fell/slip-against train | 3 | 14TH STREET (1, 2, 3) | On Platform | CUSTOMER CLAIMED HE ALLEGEDLY SLIPPED ON THE PLATFORM AND HIT HIS HEAD AGAINST A TRAIN IN THE STATION AT 14TH STREET. H | 1 | 0 | Unknown | 03:16 PM |
| 17-Dec-09 | TA200912170001 | Struck-On Roadway | 1 | 23RD STREET (1) | On Track in Station | ATPO AIDED WAS STRUCK BY N/B #1 TRAIN INSIDE TUNNEL SOUTH OFN/B PLFM. AIDED WAS TRAPPED UNDERNEATH TRAIN ON TRACK AREA. | 1 | 0 | Removed by Ambulance | 05:40 AM |
| 17-Dec-09 | TA200912170021 | Fell/slip-against train | E | LEXINGTON AVENUE/53RD STREET (E, V) | On Platform | CUSTOMER FELL INTO NORTHBOUND 'E' TRAIN ENTERING 53RD STREET-LEXINGTON AVENUE STATIONCONTROL CENTER IDENTIFIED THE TRAIN | 1 | 0 | Removed by Ambulance | 07:10 PM |
| 18-Dec-09 | TA200912180012 | Struck-fell from platform | F | AVENUE N (F) | On Platform | ATPO AIDED WAS STRUCK BY N/B F TRAIN CAUSING SEVERE INJURIESTO RT & LT LEGS & SEVERED RT MIDDLE FINGER. AIDED RMVD C/A | 1 | 0 | Removed by Ambulance | 10:58 PM |
| 20-Dec-09 | TA200912200035 | Fell/slip-against train | A | 168TH STREET (A, B) | On Platform | CUST WALKED INTO THE SIDE OF THE TRAIN RMVD TO HOSP ALIVE. CUST APPEARS TO BE INTOXICATED CUST TRANSPORTED TO COLUMBIA | 1 | 0 | Removed by Ambulance | 11:54 PM |
| 25-Dec-09 | TA200912250002 | Struck-On Roadway | E | JAMAICA/VAN WYCK (E) | On Track in Station | AT T/P/O PO DISCOVERED M/H/35-40, FACE DOWN UNDER THE SIXTH TRAIN CAR, ON THE S/B TRACK. THE AIDED WAS DEFECATING ON | 0 | 1 | Fatality | 06:48 PM |
| 25-Dec-09 | TA200912250001 | Struck on roadway (suicide/attempt) | C | NOSTRAND AVENUE (A, C) | On Track in Station | ATPO AIDED WAS STRUCK BY S/B'C' TRAIN AS HE WALKED ON TRACKSTOWARDS TRAIN. VIOYIN WAS PRONOUNCED DOA @ 2200HRS BYE EMS | 0 | 1 | Fatality | 09:37 PM |
| 01-Jan-10 | TA201001010011 | Struck-On Roadway | 1 | HOUSTON STREET (1) | On Track in Station | ATPO AIDED WAS FOUND LYING ON S/B 1 TRACK UNDER CAR #2179 WITH LACERATION TO FACE & HEAD. AIDED TRANSPORTED TO ST | 1 | 0 | Removed by Ambulance | 09:35 AM |
| 04-Jan-10 | TA201001040001 | Struck-Jumped from platform (suicide/attempt) | A | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | male jumped off the platform onto the roadbed, male struck by train, male removed with a broken r/leg as well as | 1 | 0 | Removed by Ambulance | 11:45 AM |
| 10-Jan-10 | TA201001100001 | Fell/slip from platform to tracks | A | VAN SICLEN AVENUE (C) | On Platform | ATPO AIDED WAS TREATED FOR INJ TO HIS LT FOOT AFTER FALLING ONTO TRACKS FROM PLFM. TREATED BY EMS 4658 & RMVD TO BKLYN | 1 | 0 | Removed by Ambulance | 09:18 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jan-10 | TA201001150002 | Struck-On Roadway | F | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Track in Station | ATPO C/V STATES HE FELL TO SUBWAY TRACK AREA & WAS STRUCK BYS/B F TRAIN.AIDED SUSTAINED MULTIPLE ARM FRACTURES,HEAD INJ | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 15-Jan-10 | TA201001150001 | Struck-On Roadway | L | ATLANTIC AVENUE (L) | On Track in Station | ATPO AIDED WAS FOUND DEAD AFTER BEING STRUCK BY A S/B L TRAIN. SHE WAS PRONOUNCED DEAD ON SCENE BY ME PERSONALLY @ | 0 | 1 | Removed by Ambulance | 03:30 AM |
| 27-Jan-10 | TA201001270001 | Struck-on platform | 5 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O VICTIM SUFFERED FROM BLUNT TRAUMA WHEN HE WAS STRUCK BY A N/B 5 TRAIN, CAR #6812 AS THE TRAIN WAS LEAVING | 0 | 1 | Removed by Ambulance | 09:43 AM |
| 29-Jan-10 | TA201001290011 | Struck-on platform | R | LEXINGTON AVENUE/59TH STREET (N, R, W) | On Platform | AT TPO AIDED WAS WITNESSED WALKING SOUTH ON THE PLAT CLOSE TO THE EDGE. WHILE THE TRAIN WAS COMING INTO THE STATION. | 1 | 0 | Removed by Ambulance | 06:10 PM |
| 03-Feb-10 | TA201002030001 | Struck-Jumped from platform (suicide/attempt) | 5 | 33RD STREET (6) | On Platform | ATPO S/B #5 AE SMALLS #831026 STATES AIDED LAID DOWN ON S/B EXPRESS TRACK WHEN S/B 5 TRAIN STRUCK AIDED &CUT HIM IN HALF | 0 | 1 | Fatality | 09:50 PM |
| 04-Feb-10 | TA201002040001 | Struck-On Roadway | C | NOSTRAND AVENUE (A, C) | On Track in Station | ATPO AIDED SLIPPED & FELL ON TRACKS FROM A N/B "C" PLFM @ NOSTRAND AVE. AIDED SUFFERED ABRASION TO RT LOWER PART OF | 1 | 0 | Removed by Ambulance | 02:15 PM |
| 05-Feb-10 | TA201002050001 | Struck-Jumped from platform (suicide/attempt) | A | NOSTRAND AVENUE (A, C) | On Platform | ATPO AIDED WAS STANDING @ END OF PLFM ON EDGE WHEN HE JUMPEDIFO OF N/B A TRAIN ENTERING THE STATION. EMS PRONOUNCE.AIDED | 0 | 1 | Fatality | 03:25 AM |
| 09-Feb-10 | TA201002090018 | Fell/slip-against train | A | CHAMBERS STREET(A, C) | On Platform | CUSTOMER REPORTEDLY LEANING OVER THE PLATFORM'S EDGE TO SPITCAME IN CONTACT WITH SIDE OF THE TRAIN AS IT ENTERED STATION | 1 | 0 | Refused Medical Attention | 08:38 PM |
| 13-Feb-10 | TA201002130001 | Struck-Jumped from platform (suicide/attempt) | 3 | 14TH STREET (1, 2, 3) | On Platform | ATPO AIDED WAS STRUCK BY TRAIN CAUSING BLUNT TRAUMA & LACER TO LEG & PELVIS. AIDED WAS REMV C/A TO HOSP. EMS BAUMGARTEN | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 13-Feb-10 | TA201002130001 | Struck-Jumped from platform (suicide/attempt) | 3 | 14TH STREET (1, 2, 3) | On Platform | ATPO AIDED WAS STRUCK BY TRAIN CAUSING BLUNT TRAUMA & LACER TO LEG & PELVIS. AIDED WAS REMV C/A TO HOSP. EMS BAUMGARTEN | 1 | 0 | Removed by Ambulance | 06:50 PM |
| 13-Feb-10 | TA201002130003 | Struck-On Roadway | N | KINGS HIGHWAY (B, Q) | On track in tunnel | AIDED WAS ON THE N/B TUNNEL 75" NORTH OF THE KINGS HIWY PLATFORM. A N/B TRAIN PASSED AMD AIDED WAS STRUCK BY THE SHOE | 1 | 0 | Removed by Ambulance | 10:05 PM |
| 18-Feb-10 | TA201002180016 | Fell/slip-against train | E | STUPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On Platform | ATPO AIDED WAS WAITING ON ISLAND PLFM FOR S/B E TRAIN WHEN SHE WALKED INTO SIDE OF TRAIN AS IT WAS ENTERING STA. AIDED | 1 | 0 | Removed by Ambulance | 08:45 AM |
| 19-Feb-10 | TA201002190001 | Struck-On Roadway | 1 | CANAL STREET (1) | On Track in Station | ATPO AIDED WAS FOUND LAYING ON S/B 1 TRACKS. UPON INVEST. AIDED WAS STRUCK BY TRAIN & PRONOUNCED DOA BY EMS#0152,AIDED | 0 | 1 | Fatality | 04:33 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Feb-10 | TA201002190002 | Struck-On Roadway | D | WEST 4TH STREET (A, B, C, D, E, F, V) | On Track in Station | S/D "D" BRAKES IN EMERGENY ENTERING WEST 4TH STR DUE TO FEMALE CUSTOMER HIT BY TRAIN. INJURED CUSTOMER IS BETWEEN | 0 | 1 | Removed by Ambulance | 05:01 AM |
| 19-Feb-10 | TA201002190012 | Fell/slip-against train | 6 | 77TH STREET (6) | On Platform | PERSON STRUCK BY S/B #6 TRAIN WHILE LEAVING 77TH STR. | 1 | 0 | Unknown | 04:02 PM |
| 21-Feb-10 | TA201002210001 | Struck on roadway (suicide/attempt) | 6 | CANAL STREET (6) | On Track in Station | ATPO AIDED WAS STRUCK BY N/B 4 TRAIN. AIDED WAS RMVD TO ST VINCENT'S UNCON W/SUBSTANTIAL LIFE THREATENEING INJURIES. | 1 | 0 | Removed by Ambulance | 02:31 AM |
| 26-Feb-10 | TA201002260001 | Fell/slip-against train | 2 | FULTON STREET (2, 3) | On Platform | ATPO AIDED WAS INTOXICATED & LEANING OVER PLFM EDGE SPITTINGINTO TRACKS AS TRAIN CAME THRU STA. TRAIN CLIPPED HIS HEAD | 1 | 0 | Removed by Ambulance | 11:30 PM |
| 28-Feb-10 | TA201002280001 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | Walking Between Cars-on board train | AT T/P/O AIDED WAS FOUND ON N/B LOCAL TRACK @ 34TH ST/7AVE APPARENTLY HIT BY #2 TRAIN. AIDED REMOVED UNCONSCIOUS W/ | 0 | 1 | Removed by Ambulance | 05:05 AM |
| 01-Mar-10 | TA201003010004 | Struck-on platform | 5 | 149TH STREET/3RD AVENUE (2) | On Platform | AT T/P/O AIDED WAS STRUCK IN THE HEAD BY A S/B #2 TRAIN. SUSTAINED LACERATION TO HEAD. REMOVED TO LINCOLN HOSPITAL. | 1 | 0 | Removed by Ambulance | 12:10 PM |
| 03-Mar-10 | TA201003030002 | Assault | 7 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | CUSTOMER PUSHED ANOTHER CUSTOMER INTO THE SIDE OF S/B 7 SERVICE AS IT ENTERED GRAND CENTRAL. #7 SERVICE WAS HELD | 1 | 0 | Removed by Ambulance | 05:47 PM |
| 06-Mar-10 | TA201003060001 | Fell/slip-space bet train & platform | Q | PROSPECT PARK (B, Q) | Gap-Platform/Car-alighting | CUSTOMER REPORTED HIS LEG SLIPPED BTWN THE TRAIN & PLFM EDGE WHILE DETRAINING ON S/B PLFM @ PROSPECT PARK. | 1 | 0 | Removed by Ambulance | 09:14 PM |
| 08-Mar-10 | TA201003080001 | D.O.A. Cause unknown | E | 67TH AVENUE (G, R) | On Track in Station | AT TPO AIDED WAS DECLARED DOA BY M.E LISNER SHIELD #105 AFTER BEING STRUCK BY TRAIN. TOE TAG V11755. | 0 | 1 | Fatality | 03:50 AM |
| 08-Mar-10 | TA201003080002 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | AT TPO WITNESS STATED THAT AIDED WAS OBSERVED PROJECTILE VOMITING ON THE PLATFORM. AIDED WAS THEN OBSERVED WALKING | 1 | 0 | Removed by Ambulance | 02:17 PM |
| 11-Mar-10 | TA201003110002 | Struck-On Roadway | 6 | 77TH STREET (6) | On Track in Station | T/O stated that as train approached station, he observed aided on the track bed against the platform. He further | 0 | 1 | Removed by Ambulance | 03:42 PM |
| 11-Mar-10 | TA201003110001 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Track in Station | AT T/P/O WITNESSES STATED THAT VICTIM WAS STANDING ON EDGE OF PLATFORM,LOOKING FOR THE TRAIN,WHEN TR APPROACHED,WITNESS | 0 | 1 | Removed by Ambulance | 07:46 PM |
| 12-Mar-10 | TA201003120003 | Fell/slip-against train | 4 | 149TH STREET/GRAND CONCOURSE (4) | ON BOARD TRAIN | AT TPO PO RECEIVED A REPORT FROM AN MTA WORKER THAT A WOMAN GOT OF A NB #4 TRAIN AND THEN STUMBLED BACK INTO THE SAME | 1 | 0 | Removed by Ambulance | 03:01 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Mar-10 | TA201003160001 | Struck-Jumped from platform (suicide/attempt) | R | 86TH STREET (R) | On Platform | AT T/P/O AIDED JUMPED IN FRONT OF TRAIN AND SUBSEQUENTLY WENT DOA. EMS PRONOUCED @2106 HRS. ME ADGARD CASE #K10-1397 | 0 | 1 | Removed by Ambulance | 08:20 PM |
| 23-Mar-10 | TA201003230001 | Struck-Jumped from platform (suicide/attempt) | E | CANAL STREET (A, C, E) | On Platform | T/P/O AIDED JUMPED I/F/O A N/B "E" TRAIN AND WAS PRONUNCED BY EMS #1443. REM OVER FROM THE TRACKS BY E.S.U. REMOVED TO | 0 | 1 | Removed by Ambulance | 07:43 PM |
| 28-Mar-10 | TA201003280001 | Struck-fell from train | N | KINGS HIGHWAY (N) | Between cars | AT T/P/O F/ASIAN/25 ONLY IDENTIFIED BY DISABILITY METROCARD FOUND ON SCENE DID FALL BETWEEN TRAIN CARS #8786 AND #8787 | 0 | 1 | Fatality | 03:39 PM |
| 29-Mar-10 | TA201003290001 | Fell/slip from platform to tracks | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | AT T/P/O AIDED WAS STRUCKED BY S/B #1 TRAIN. PRONOUNCED @1110 HRS BY ME LEUNG #1699. | 0 | 1 | Fatality | 10:38 AM |
| 07-Apr-10 | TA201004070001 | Struck-Jumped from platform (suicide/attempt) | F | 7TH AVENUE (F) | On Platform | ATPO AIDED WAS IN SUBWAY STA WHEN DEPRESSED/SCHFZOP HISPANICWHEN SHE JUMPED FROM M/B PLFM INTO TRACKS WHEN TRAIN WAS | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 09-Apr-10 | TA201004090001 | Struck-On Roadway | Q | WEST 8TH STREET/NEW YORK AQUARIUM | On Track in Station | ATPO AIDED FEMALE WAS FOUND UNCONSCIOUS & UNIDENTIFIED @ WEST 8TH STR S/B Q ROADBED. AIDED WAS STRUCK BY TRAIN. TIME | 0 | 1 | Fatality | 05:50 AM |
| 14-Apr-10 | TA201004140001 | Fell/slip-against train | 3 | CHAMBERS STREET (1, 2, 3, 9) | On Platform | CUSTOMER FELL INTO THE SIDE OF TRAIN ON THE PLATFORM AT CHAMBERS STR. CUSTOMER REMOVED TO BELLEVUE HOSPITAL ALIVE BY | 1 | 0 | Removed by Ambulance | 04:19 PM |
| 17-Apr-10 | TA201004170007 | Fell/slip-against train | 4 | WALL STREET (4, 5) | On Platform | THE C/R RPTD WHILE MAKING OBSERVATION OF PLFM AS TRAIN WAS LEAVING STATION A CUST STUMBLED ON PLFM TOWARDS TRAIN, SO | 1 | 0 | Unknown | 12:07 PM |
| 20-Apr-10 | TA201004200001 | Struck-Jumped from platform (suicide/attempt) | C | ROCKAWAY AVENUE (C) | On Platform | male struck by train/DOA, male jumped in front of the train | 0 | 1 | Fatality | 12:00 PM |
| 24-Apr-10 | TA201004240001 | Fell/slip from platform to tracks | N | 23RD STREET (N, R, W) | On Platform | ATPO AIDED WAS FOUND UNDERNEATH TRAIN CAR #8879 OF 0457 N TRAIN TREATED BY #4836 ACR 7420048. TRANSPORTED TO BELLEVUE | 0 | 1 | Fatality | 06:00 AM |
| 27-Apr-10 | TA201004270002 | Struck-Jumped from platform (suicide/attempt) | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | ATPO AIDED JUMPED IN FRONT OF AN INCOMING S/B "F" TRAIN CAUSING PARTIAL AMPUTATION OF AIDED'S LT FOOT JUST ABOVE | 1 | 0 | Removed by Ambulance | 04:41 PM |
| 30-Apr-10 | TA201004300007 | Fell/slip-against train | D | 182ND/183RD STREETS (B, D) | On Platform | CUSTOMER RAN INTO SIDE OF S/B "D" TRAIN LEAVING STATION. C/RACTIVATED EMERGENCY BRAKE VALVE. CUST LEFT STA W/OUT SEEKING | 1 | 0 | Refused Medical Attention | 06:01 PM |
| 04-May-10 | TA201005040014 | Fell/slip-against train | 5 | 86TH STREET (4, 5, 6) | On Platform | ATPO AIDED WALKED INTO TRN AT 86 ST/LEX AV NOONE KNOWS IF TRAIN WAS MOVING. AIDED SUSTAINED INJURY TO LT ELBOW. AIDED | 1 | 0 | Removed by Ambulance | 08:10 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-May-10 | TA201005060001 | Struck-On Roadway | 4 | 14TH STREET (4, 5, 6) | On Track in Station | ATPO T/O CHAMBERS #144480 STATED WHILE PASSING 23RD STR STA HE OBSERVED MALE STEP OUT FROM BTWN PILLARS IFO TRAIN | 0 | 1 | Fatality | 11:17 AM |
| 07-May-10 | TA201005070001 | Struck-On Roadway | C | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | female (64) (Eileen Coleman) was struck by train, DOA | 0 | 1 | Fatality | 10:46 AM |
| 10-May-10 | TA201005100023 | Fell/slip-against train | R | PRINCE STREET (N, R, W) | On Platform | INTOXICATED CUSTOMER STUMBLED ON TO THE SIDE OF A SOUTHBOUND"R" TRAIN. CUSTOMER STATED HE WAS NOT INJURED AND REFUSED | 1 | 0 | Unknown | 07:17 PM |
| 12-May-10 | TA201005120001 | Fell/slip-from train (bet cars, outside door, etc.) | M | SENECA AVENUE (M) | Between cars | INJURED CUST FELL FROM TRAIN TO ROADBED. CUST WAS TAKEN TO ELMHURST HOSP PO 9038 RESPONDED. | 1 | 0 | Removed by Ambulance | 04:28 PM |
| 12-May-10 | TA201005120012 | Struck-on platform | J | FULTON STREET (J, M, Z) | On Platform | ATPO AIDED STATED WHILE ON THE PLFM WHEN AN INCOMING TRAIN STRUCK HIM ON RT SHOULDER. SP 10009 | 1 | 0 | Medical Attention | 04:43 PM |
| 14-May-10 | TA201005140001 | Struck-On Roadway | N | WASHINGTON/36TH AVENUES (N, W) | On Track in Station | ATPO AIDED WAS STRUCK BY N/B 'N' TRAIN CAUSING HIS DEATH WHILE ON TRACKS. AIDED PRONOUNCED DEAD AT HOSPITAL. | 1 | 1 | Removed by Ambulance | 10:30 PM |
| 19-May-10 | TA201005190001 | Struck-Jumped from platform (suicide/attempt) | A | EDGEMERE AVENUE/BEACH 36TH STREET (A) | On Platform | T/O Burns stated that he was driving train out of Mott Ave to the yard for the nt.There was no c/r and no passengers on | 0 | 1 | Removed by Ambulance | 06:38 PM |
| 21-May-10 | TA201005210013 | Fell/slip-against train | 1 | 50TH STREET (1) | On Platform | REPORT OF CUSTOMER THAT WAS INJURED BY WALKING INTO THE SIDE OF A NORTHBOUND "1" TRAIN AT 50TH STREET. HISPANIC | 1 | 0 | Unknown | 08:50 PM |
| 22-May-10 | TA201005220001 | Struck-Jumped from platform (suicide/attempt) | 1 | 225TH STREET/MARBLE HILL (1) | On Platform | ATPO AIDED JUMPED IN FRONT OF A S/B #1 TRAIN AT 225 ST-B'WAYAIDED WAS RMVD TO ST BARNABUS HOSP FOR TRAUMA TO THE HEAD. | 1 | 0 | Removed by Ambulance | 08:20 AM |
| 22-May-10 | TA201005220002 | Struck-On Roadway | L | NEW LOTS AVENUE | On Track in Station | ATPO AIDED WAS WALKING ON N/B TRAIN TRACKS BTWN E 105TH & NEW LOTS AOVE WHEN STRUCK IN HEAD BY N/B TRAIN THAT JUST | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 28-May-10 | TA201005280007 | Struck-on platform | 2 | CLARK STREET (2, 3) | On Platform | INTOX CUST USING WALKER WAS STRUCK BY S/B 2 TRAIN. CUST WAS TAKEN TO METHODIST HOSP BY EMS. | 1 | 0 | Removed by Ambulance | 09:47 AM |
| 06-Jun-10 | TA201006060001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | 103RD STREET (1) | On Platform | ATPO AIDED JUMPED IN FRONT OF A N/B #1 TRAIN. AIDED SUFFEREDHEAD TRAUMA. | 1 | 0 | Removed by Ambulance | 10:10 AM |
| 09-Jun-10 | TA201006090021 | MISCELLANEOUS PASSENGER INJURIES | 4 | BURNSIDE AVENUE (4) | On Track in Station | ATPO AIDED WAS FOUND LYING FACEDOWN ON S/B PLFM UNCONSCIOUS LIKELY STRUCK BY TRAIN & RMVD TO ST BARNABAS W/OPEN FRACTURE | 1 | 0 | Removed by Ambulance | 11:48 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jun-10 | TA201006100022 | Fell/slip-against train | A | AQUEDUCT/NORTH CONDUIT AVENUE (A) | On Platform | CONDUCTOR ON SOUTHBOUND 'A' TRAIN ACTIVATED EMERGENCY BRAKE VALVE DUE TO CUSTOMER FALLING AGAINST SIDE OF TRAIN. | 1 | 0 | Unknown | 11:20 PM |
| 12-Jun-10 | TA201006120001 | Fell/slip from platform to tracks | N | 8TH STREET/NEW YORK UNIVERSITY (N, R, W) | On Platform | ATPO AIDED WAS STRUCK BY S/B N TRN L/C#8807.AIDED SUFFERED HEAD TRAUMA & AMPUTATION OF BOTH LEGS BELOW KNEES. AIDED WAS | 1 | 0 | Removed by Ambulance | 02:40 AM |
| 16-Jun-10 | TA201006160001 | Struck-on platform | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, V) | On Platform | T/O stated that while train was slowly pulling into station,male had fallen into the train car #9544 and struck his head | 1 | 0 | Removed by Ambulance | 03:33 PM |
| 17-Jun-10 | TA201006170001 | Fell/slip-space bet train & platform | D | GRAND STREET (B, D) | On Platform | As straphangers were leaving sta, they informed him that a male appeared intox. as he came down stairs and train was | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 17-Jun-10 | TA201006170002 | Struck-Jumped from platform (suicide/attempt) | Q | KINGS HIGHWAY (B, Q) | On Platform | ATPO AIDED JUMPED IFO S/B Q TRAIN LANDING ON TRAIN TRACKS W/O INJURY. AIDED HAS HISTORY OF MENTAL INSTABILITY. AIDED | 1 | 0 | Removed by Ambulance | 12:03 PM |
| 19-Jun-10 | TA201006190001 | Fell/slip from platform to tracks | Q | PROSPECT PARK (B, Q) | On Platform | ATPO AIDED WAS STRUCK BY S/B TRAIN.AIDED WAS FOUND LYING FACE DOWN ON S/B TRACKS UNCONS W/MULTIPLE LACERATIONS ON | 0 | 1 | Fatality | 05:05 AM |
| 21-Jun-10 | TA201006210001 | Struck-Jumped from platform (suicide/attempt) | F | 21ST STREET/QUEENS BRIDGE (F) | On Platform | ATPO AIDED JUMPED IN FRONT OF S/B "F" TRAIN CAUSING HIS DEATH. AIDED WAS RMVD FROM UNDER TRAIN CAR #4373 BY ESU TR10 | 0 | 1 | Fatality | 09:05 AM |
| 23-Jun-10 | TA201006230001 | Struck-On Roadway | 7 | HUNTERS POINT AVENUE (7) | On Track in Station | ATPO UNIDENTIFIED MALE IN HIS MID 20'S WAS OBSERVED WALKING ON CAT WALK & JUMPED ONTO TRACK AREA BY AE MOTORMAN RONALD | 0 | 1 | Fatality | 12:30 PM |
| 23-Jun-10 | TA201006230002 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | ATPO WITNESS STATES AIDED LEANED & JUMPED IN FRONT OF S/B A TRAIN. AIDED REC'D SEVERE INJ TO HIS HEAD & RT HAND. AIDED | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 23-Jun-10 | TA201006230017 | Struck-on platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | INJURED CUSTOMER WHO WAS STRUCK BY THE TRAIN WHILE TAKING PICTURES ON THE PLATFORM. CUST REFUSED MEDICAL ASSISTANCE | 1 | 0 | Unknown | 05:14 PM |
| 23-Jun-10 | TA201006230003 | Struck-Jumped from platform (suicide/attempt) | 4 | BURNSIDE AVENUE (4) | On Platform | ATPO WITNESS ASHLEY DAVIS STATED TO PO AIDED JUMPED IFO OF S/B 4 TRAIN CAUSING DEATH.TOE TAG #88888-31863.RMVD TO ST | 0 | 1 | Fatality | 10:47 PM |
| 09-Jul-10 | TA201007090001 | Struck-Jumped from platform (suicide/attempt) | 5 | 125TH STREET (4, 5, 6) | On Platform | ATPO AIDED WAS FOUND UNDER CAR #6763 OF S/B 5 TRAIN. AIDED FOUND LYING ON HIS LT SIDE. AIDED PRONOUNCED DOA @ APPROX | 0 | 1 | Fatality | 12:00 PM |
| 10-Jul-10 | TA201007100001 | Struck-on platform | E | LEXINGTON AVENUE/53RD STREET (E, V) | On Platform | T/O STATED AS HE WAS TRAVELING IN THE TUNNEL PROCEEDING TOWARD LEX AVE STA, HE OBSRVD A PER W/HIS BACK TOWARDS TRACK | 0 | 1 | Fatality | 07:13 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Jul-10 | TA201007110001 | Fell/slip-space bet train & platform | D | 145TH STREET (A, B, C, D) | On Platform | AIDED GOT HIS FOOT CAUGHT BTWN THE P/F AND TRAIN AND WAS DRAGGED ACROSS P/F AND THROWING HIM BACK ONTO THE P/F. | 1 | 0 | Removed by Ambulance | 06:32 AM |
| 17-Jul-10 | TA201007170001 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | T/O STATES HE OBSERVED AIDED LYING ON TRACKS AND ATTEMPTED TO PUT TRAIN BRKS IN EMERGENCY BEFORE MAKING CONT W/BODY BUT | 0 | 1 | Fatality | 02:37 AM |
| 22-Jul-10 | TA201007220001 | Struck-Jumped from platform (suicide/attempt) | Q | NECK ROAD (Q) | On Platform | T/O Ferreira stated that when he entered Neck Road sta, he observed aided jump in frt of train from p/f. Brakes were | 1 | 0 | Removed by Ambulance | 05:20 AM |
| 23-Jul-10 | TA201007230001 | Struck-on platform | 3 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | CUSTOMER STRUCK BY TRAIN WHILE DANGLING HIS FEET OVER THE PLATFORM EDGE. TRAIN STRUCK LT FOOT WHILE HE ATTEMPTED TO | 1 | 0 | Removed by Ambulance | 12:07 PM |
| 23-Jul-10 | TA201007230002 | Struck-Jumped from platform (suicide/attempt) | B | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, V) | On Platform | T/O STATED HE HAD A CLEAR AND UNOBSTRUCTED VIEW OF STA AND PLATFORM WHEN HE NOTICED AIDED JUMP ONTO TRACKS AS TRAIN WAS | 1 | 0 | Removed by Ambulance | 02:32 PM |
| 26-Jul-10 | TA201007260006 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | PERSON STRUCK BY NB 'A' TRAIN AS IT WAS ENTERING 42ND STREETTHE CUSTOMER JUMPED IN FRONT OF THE TRAIN. POWER WAS REMOVED | 1 | 0 | Removed by Ambulance | 04:56 AM |
| 30-Jul-10 | TA201007300001 | Fell/slip-against train | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | CUSTOMER WALKED INTO SIDE OF '4' TRAIN AS IT WAS ENTERING STATION. INJURED CUSTOMER WAS REMOVED LIVE TO HOSPITAL. | 1 | 0 | Removed by Ambulance | 10:06 PM |
| 31-Jul-10 | TA201007310001 | Struck-Jumped from platform (suicide/attempt) | 2 | STERLING STREET (2) | On Platform | AIDED JUMPED ONTO TRACK AREA IN FRONT OF TRAIN. AIDED SUFFERED INJURIES TO HIS HEAD AND ARM CAUSING HIS DEMISE. | 0 | 1 | Fatality | 12:11 PM |
| 09-Aug-10 | TA201008090001 | Struck-On Roadway | R | UNION STREET (M, R) | On track in tunnel | T/O STATED WHILE TRAIN WAS ENTERING UNION STATION, HE OBSV A MALE WALKING ON THE S/B TRACK AT WHICH TIME HE APPLIED | 0 | 1 | Removed by Ambulance | 08:49 AM |
| 11-Aug-10 | TA201008110001 | Assault | R | 28TH STREET (N, R, W) | On Platform | VICTIM STATES THAT SHE SAW A HISP/MALE, WHO WAS APPARENTLY INTOX WALK TOWARD HER. ACCORDING TO VICTIM, HISP MALE INTENT | 1 | 0 | Removed by Ambulance | 07:46 PM |
| 15-Aug-10 | TA201008150001 | Struck-On Roadway | 4 | CANAL STREET (6) | On Track in Station | T/O STATED THAT WHILE OPERATING THE TRAIN THROUGH THE CANAL STR STA THAT ALL OF A SUDDEN HE SAW DECEDENT STANDING ON THE | 0 | 1 | Removed by Ambulance | 01:55 AM |
| 19-Aug-10 | TA201008190013 | Fell/slip-against train | F | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | A CUSTOMER HAD WALKED INTO THE SIDE OF THE TRAIN. HE HAS INJURIES ON HIS RT KNEE, LEFT WRIST, & THE RT FINGERS. HE | 1 | 0 | Refused Medical Attention | 05:26 AM |
| 19-Aug-10 | TA201008190001 | Struck-On Roadway | A | 116TH STREET (B, C) | On Track in Station | T/O OF N/B (B) TRAIN STATES HE OBSERVED THE AIDED ATTEMPTINGTO CLIMB OFF THE TRACKS AND ON TO THE PLATFORM WHEN HE AT- | 0 | 1 | Removed by Ambulance | 05:25 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Aug-10 | TA201008200018 | MISCELLANEOUS PASSENGER INJURIES | C | SHEPHERD AVENUE (C ) | On Platform | CONDUCTOR ACTIVATED THE EMERGENCY BRAKE VALVE WHEN OBSERVINGA CUSTOMER WHO THREW HIMSELF INTO THE CAR BODY OF THE TRAIN | 1 | 0 | Refused Medical Attention | 03:53 PM |
| 27-Aug-10 | TA201008270001 | Assault | J | CANAL STREET (J, M, Z) | On Platform | CUSTOMER STRUCK BY A TRAIN LEAVING CANAL STREET. CUSTOMER WAS ASSAULTED BY ANOTHER CUSTOMER AND PUSHED INTO TRAIN. | 1 | 0 | Removed by Ambulance | 11:15 AM |
| 29-Aug-10 | TA201008290001 | Struck-On Roadway | L | WILSON AVENUE (L) | On Track in Station | T/O states he saw a male running s/b on the s/b track towardWilson Ave Sta. He immediately put train into emergency, but | 0 | 1 | Fatality | 05:41 AM |
| 03-Sep-10 | TA201009030018 | Fell/slip-against train | B | PROSPECT PARK (B, Q) | On Platform | INTOXICATED CUSTOMER FELL INTO THE SIDE OF THE TRAIN AS IT WAS LEAVING THE STATION. PO# 12672 AND EMS# 1225 RESPONDED | 1 | 0 | Removed by Ambulance | 01:44 PM |
| 08-Sep-10 | TA201009080001 | Struck-Jumped from platform (suicide/attempt) | C | NOSTRAND AVENUE (A, C) | On Platform | T/O stated he observed the victim jump onto the roadbed as the train entered the Nostrand Ave subway station. T/O attem | 1 | 0 | Removed by Ambulance | 01:57 PM |
| 09-Sep-10 | TA201009090001 | Struck on roadway (suicide/attempt) | 2 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | T/O stated he saw a white male sitting on the tracks as he approached the station. He applied the brakes but the male | 0 | 1 | Removed by Ambulance | 04:01 PM |
| 11-Sep-10 | TA201009110001 | Struck-On Roadway | 6 | 96TH STREET (6) | On track in tunnel | Two witnesses observed male stumble and fall to the tracks as they exited the previous train. They observed the aided | 0 | 1 | Fatality | 04:12 AM |
| 20-Sep-10 | TA201009200015 | Fell/slip-against train | 6 | 116TH STREET (6) | On Platform | AN INTOXICATED CUSTOMER, WHO WAS SPOTTED BY POLICE BEATING THE FARE, RUNS TO THE NORTHBOUND #6 PLATFORM AT 116TH STREET | 1 | 0 | Removed by Ambulance | 03:25 PM |
| 21-Sep-10 | TA201009210002 | Fell/slip-against train | L | GRAHAM AVENUE (L) | Gap-Platform/Car-alighting | male got off the train, train started to leave the station, male fell backwards into the train, male's leg fell | 1 | 0 | Removed by Ambulance | 05:29 AM |
| 21-Sep-10 | TA201009210001 | Struck on roadway (suicide/attempt) | A | 96TH STREET (B, C) | On Track in Station | T/O stated that when he was passing the above station, a male was lying on top of the rail bed waiting for the train | 0 | 1 | Fatality | 02:17 PM |
| 24-Sep-10 | TA201009240001 | Struck-Jumped from platform (suicide/attempt) | F | 21ST STREET/QUEENS BRIDGE (F) | On Platform | male jumped from the platform in front of the train, male struck/DOA | 0 | 1 | Fatality | 11:20 AM |
| 28-Sep-10 | TA201009280001 | Struck-Jumped from platform (suicide/attempt) | 5 | EAST 174TH STREET (2) | On Platform | Female customer struck by train at East 174th St and removedalive to St. Barnabas Hospital.Aided succumbed to her injur- | 0 | 1 | Fatality | 05:15 AM |
| 29-Sep-10 | TA201009290001 | Struck-On Roadway | F | NEPTUNE AVENUE (F) | On Track in Station | T/O OBSERVED A MALE HISPANIC SITTING ON THE S/B TRACKS W/HISBACK TO THE TRAIN. T/O IMMEDIATELY APPLIED EMERGENCY BRAKE, | 1 | 0 | Removed by Ambulance | 11:49 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Sep-10 | TA201009300002 | Struck-fell from platform | E | WORLD TRADE CENTER | Between Cars-boarding | T/O reported the police flagged down his train w/three or four trains in the station, He stated police are on the | 0 | 1 | Fatality | 01:53 AM |
| 06-Oct-10 | TA201010060016 | Fell/slip from platform to tracks | Q | KINGS HIGHWAY (B, Q) | On Platform | AT T/P/O AIDED DID SLIP AND FALL OFF KINGS HIGHWAY S/B PLATFPLATFORM ONTO TRACK #1 ROADBED. A "Q" TRAIN OUT OF DITMARS | 1 | 0 | Removed by Ambulance | 06:35 PM |
| 06-Oct-10 | TA201010060001 | Struck on roadway (suicide/attempt) | N | BEEBE/39TH AVENUES (N, W) | On Track in Station | T/O revealed that as the train pulled out of the station he saw victim sitting in an upright position on the tracks in | 0 | 1 | Fatality | 11:42 PM |
| 08-Oct-10 | TA201010080001 | MISCELLANEOUS PASSENGER INJURIES | 7 | 34TH STREET/PENN STATION (1, 2, 3) | Mezzanine/Passageway | STA. SUMM. ITEM #12904 S/A SMALL/831636 REPORTED UNK. MALE INJURED ON MEZZ. REMOVED TO BELLEVUE HOSPITAL. CPO/1491 RES- | 1 | 0 | Removed by Ambulance | 02:46 AM |
| 09-Oct-10 | TA201010090009 | MISCELLANEOUS PASSENGER INJURIES | 1 | 168TH STREET (1) | On Track in Station | A PERSON DESCRIBED AS A MALE BLACK WAS FOUND LYING DOWN ON TRACK. THE PERSON WAS INTOXICATED. NO VISIBLE SIGNS OF | 1 | 0 | Removed by Ambulance | 05:13 AM |
| 10-Oct-10 | TA201010100008 | STRUCK BY TRAIN | 4 | ATLANTIC AVENUE (2, 3) | IN RAPID RAIL TRANSIT STATION | AT T/P/O AIDED STATED HE WAS HIT BY TRAIN DOES NOT RECALL ANYTHING ELSE. AT KCH AIDED STATED HE WAS DRINKING ALCOHOL | 1 | 0 | Removed by Ambulance | 06:20 AM |
| 12-Oct-10 | TA201010120001 | Struck on roadway (suicide/attempt) | UNSPEC | HUGUENOT (SI) | On Platform | C/R reported person darted from under platform as train was pulling into station. C/R reported person under train was | 0 | 1 | Fatality | 05:06 PM |
| 14-Oct-10 | TA201010140002 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BUHRE AVENUE (6) | Between Cars-boarding | T/O INFORMED CONTROL CENTER THERE WAS ONE CAR OUT OF THE STA AND THAT THE C/R ACTIVATED THE EMERGENCY BRAKES WHEN HE | 1 | 0 | Removed by Ambulance | 03:56 AM |
| 17-Oct-10 | TA201010170007 | MISCELLANEOUS PASSENGER INJURIES | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | At Side Door-boarding | AT T/P/O C/V CLAIMS HE HAS TB AND WHILE TRAIN DOORS WERE CLOCLOSING ACCIDENTALY LEANED FORWARD HITTING TRAIN CAR DOOR | 1 | 0 | Removed by Ambulance | 07:45 AM |
| 17-Oct-10 | TA201010170001 | Fell/slip from platform to tracks | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Platform | T/O REVEALED THAT AS TRAIN PULLED INTO STATION, A FEMALE JUMPED FROM THE NO END OF THE S/B PLATFORM IN FRONT OF TRAIN | 0 | 1 | Removed by Ambulance | 10:43 AM |
| 23-Oct-10 | TA201010230001 | Struck-On Roadway | F | 65TH STREET (G, R, V) | On Track in Station | AIDED WAS STRUCK AND KILLED BY A S/B F TRAIN WHILE ATTEMPTING TO CROSS TRACKS. AIDED PRONOUNCED DOA BY EMS LT | 0 | 1 | Fatality | 11:22 PM |
| 24-Oct-10 | TA201010240012 | Caught by side door-no Train movement | 6 | BROOK AVENUE (6) | At Side Door - alighting | AT TPO AIDED STATED AS HE DETRAINED FROM S/B #6 TRAIN, THE TRAIN DOORS STRUCK HIM CAUSING HIM TO LOSE HIS BALANCE & | 1 | 0 | Removed by Ambulance | 08:00 AM |
| 30-Oct-10 | TA201010300001 | Struck-on platform | 2 | 14TH STREET (1, 2, 3) | On Platform | T/P/O AIDED WAS STRUCK ON THE SIDE OF THE HEAD BY THE TRAIN CAUSING BLEEDING TO HIS HEAD AND LACERATION. AIDED WAS RMV | 1 | 0 | Removed by Ambulance | 04:11 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Oct-10 | TA201010310011 | Fell/slip from platform to tracks | L | 1ST AVENUE (L) | On Platform | CUSTOMER FELL TO ROADBED AND WAS HELPED BACK ONTO THE PLAT- FORM BY OTHER CUSTOMERS. | 1 | 0 | Unknown | 05:06 AM |
| 01-Nov-10 | TA201011010001 | Struck-Jumped from platform (suicide/attempt) | R | 45TH STREET (R) | On Platform | male jumped in front train, male was struck (DOA), male removed to Kings County Morgue | 0 | 1 | Fatality | 09:00 PM |
| 03-Nov-10 | TA201011030001 | Struck-on platform | 4 | 125TH STREET (4, 5, 6) | On Platform | sick customer fainted on the s/b platform & struck the side of a leaving train, aided was removed to Harlem Hospital, | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 03-Nov-10 | TA201011030002 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | Female jumped in front of train, female was struck, female was removed to alive Bellevue Hospital. | 1 | 0 | Non-Applicable | 05:39 PM |
| 06-Nov-10 | TA201011060001 | Struck-Jumped from platform (suicide/attempt) | C | KINGSTON/THROOP AVENUES (C) | On Platform | male (34) jumped in front of train, male was struck/DOA | 0 | 1 | Fatality | 11:56 AM |
| 22-Nov-10 | TA201011220010 | Fell/slip-against train | Q | CORTELYOU ROAD (Q) | On Platform | CUSTOMER WALKING ON PLATFORM AND CAME IN CONTACT WITH THE SIDE OF A SB Q TRAIN. CUSTOMER INJURED HER ELBOW AND REQ. | 1 | 0 | Removed by Ambulance | 07:32 PM |
| 23-Nov-10 | TA201011230002 | Struck-on platform | R | 57TH STREET/7TH AVENUE (N, R, Q, W) | On Platform | AT TPO AIDED WAS INTOX & STUMBLED ON THE PLATFORM STRIKING A MOVING "R" TRAIN. AIDED RECIEVED A LACERATION TO THE HEAD | 1 | 0 | Removed by Ambulance | 10:54 PM |
| 02-Dec-10 | TA201012020001 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O AIDED WAS STRUCK BY N/B 4 TRAIN AT ATLANTIC AVENUE.AIDED FELL IN FRONT OF TRAIN, & WAS NOT A VICTIM OF A CRIME. | 0 | 1 | Fatality | 08:04 PM |
| 06-Dec-10 | TA201012060018 | FELL, SLIPPED, TRIPPED, STUMBLED | A | CANAL STREET (A, C, E) | On Platform | T/P/O WITNESSES STATED THAT AIDED WAS STUMBLING ON THE S/B PLAT AND STUMBLED INTO THE S/B "E" TRAIN. AIDED WAS THROWN | 1 | 0 | Removed by Ambulance | 04:15 PM |
| 13-Dec-10 | TA201012130001 | Struck-Jumped from platform (suicide/attempt) | G | PROSPECT PARK/15TH STREET (F) | On Platform | male (31) struck by a n/b train, male jumped in front of train, male removed to Lutheran Medical Center | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 13-Dec-10 | TA201012130002 | Struck-Jumped from platform (suicide/attempt) | B | 34TH STREET/PENN STATION (A, C, E) | On Platform | AT T/P/O WHILE N/B 'B' TRAIN WAS ENTERING THE STATION AIDED THREW HERSELF ON THE TRACK AREA AND WAS RUN OVER BY LEAD CAR | 0 | 1 | Fatality | 06:20 PM |
| 14-Dec-10 | TA201012140003 | Struck-On Roadway | F | WOODHAVEN BOULEVARD (G, R,V) | On Track in Station | witness stated he saw the aided (male) on the track bed retrieving an unknown object & attempting to lift himself | 1 | 0 | Removed by Ambulance | 04:36 AM |
| 14-Dec-10 | TA201012140020 | Stuck in Elevator | 2 | PELHAM PARKWAY (2) | In Elevator | STA. SUMM. ITEM #15957 S/A GALLAGHER/301683 REPORTED UNK. FEMALE STUCK IN ELE. #136 30 MINUTES. MEDICAL AID REFUSED. | 1 | 0 | Refused Medical Attention | 08:11 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Dec-10 | TA201012180001 | Fell/slip from platform to tracks | F | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, V) | On Platform | male (22) intoxicated & unsteady on his feet, accidentally fell onto roadbed, when the train pulled into the station it | 1 | 0 | Removed by Ambulance | 03:45 AM |
| 20-Dec-10 | TA201012200001 | Struck-On Roadway | M | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Track in Station | male (56) was struck by a s/b M train causing death, male transported to Elmhurst Hospital, male was pronounced dead | 0 | 1 | Fatality | 05:34 PM |
| 21-Dec-10 | TA201012210018 | Fell/slip-against train | 1 | RECTOR STREET (1) | On Platform | FEMALE CUSTOMER CAME RUNNING FULL FORCE TO ATTEMPT TO CATCH THE TRAIN. THE TRAIN WAS ALREADY PROCEEDING TO LEAVE WHEN | 1 | 0 | Unknown | 07:46 PM |
| 24-Dec-10 | TA201012240002 | Fell/slip-against train | 6 | 51ST STREET (6) | On Platform | AT T/P/O AIDED MADE CONTACT WITH TRAIN AS TRAIN WAS LEAVING STATION. AIDED WAS REMOVED CONSCIOUS TO CORNELL HOSPITAL. | 1 | 0 | Removed by Ambulance | 09:05 PM |
| 29-Dec-10 | TA201012290022 | Fell/slip-against train | 6 | CANAL STREET (6) | On Platform | FEMALE CUSTOMER , WHO WAS PLAYING ON THE PLATFORM, FELL INTOTHE TRAIN. CUSTOMER STATED SHE WAS NOT INJURED AND REFUSED | 1 | 0 | Unknown | 01:28 PM |
| 31-Dec-10 | TA201012310001 | Struck-Jumped from platform (suicide/attempt) | A | BROAD CHANNEL (A, S) | On Platform | NORTHBOUND AND SOUTHBOUND "A" AND "H" TRAIN SERVICE DELAYED DUE TO A PERSON WHO JUMPED ONTO THE ROADBED AT BROAD CHANNEL | 1 | 0 | Removed by Ambulance | 04:13 AM |
| 1-Jan-11 | TA201101010001 | Struck-on platform | G | CLASSON AVENUE (G) | On Platform | SB 'G' TRAIN SERVICE DELAYED DUE TO A CUSTOMER INJURY, STRUCK BY 'G' TRAIN AT CLASSON AVENUE. THE PERSON WAS RMVED | 1 | 0 | Removed by Ambulance | 01:31 AM |
| 1-Jan-11 | TA201101010014 | Fell/slip from platform to tracks | 1 | CANAL STREET (1) | On Platform | T/P/O AIDED GOT DIZZY AND FELL BETWEEN THE TRAIN AND THE PLATFORM GETTING ARM STUCK AS THE TRAIN PULLED AWAY. THE DOOR | 1 | 0 | Removed by Ambulance | 01:50 AM |
| 6-Jan-11 | TA201101060001 | Struck-on platform | M | ELY AVENUE/23RD STREET (E, V) | On Platform | CUSTOMER CAME INTO CONTACT WITH SOUTHBOUND 'M' TRAIN ENTERING 23RD STREET/ELY AVENUE STATION AND SUSTAIN INJURIES | 1 | 0 | Removed by Ambulance | 06:16 PM |
| 8-Jan-11 | TA201101080002 | Fell/slip-against train | 1 | 215TH STREET (1) | On Platform | CUSTOMER CAME INTO CONTACT WITH THE TRAIN WHILE IT WAS LEAVING THE STATION AT 215TH STREET STATION. THE TRAIN WAS MOVING | 1 | 0 | Unknown | 01:10 AM |
| 10-Jan-11 | TA201101100008 | Fell/slip-against train | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | AT TPO AIDED WAS RUNNING FOR THE TRAIN, WHEN SHE TRIPPED ANDFELL,HITTING HER FACE ON THE SIDE OF THE TRAIN. | 1 | 0 | Removed by Ambulance | 08:10 AM |
| 11-Jan-11 | TA201101110002 | Struck-On Roadway | 1 | 14TH STREET (1, 2, 3) | On Track in Station | T/O REPORTED THAT THE TRAIN HE WAS OPERATING STRUCK A MALE WHO STEPPED ONTO THE TRACKS AND WAS IMMEDIATELY RUN OVER BY | 1 | 0 | Removed by Ambulance | 06:56 PM |
| 12-Jan-11 | TA201101120001 | Struck-Jumped from platform (suicide/attempt) | A | 175TH STREET (A) | On Platform | T/O states he observed the aided jump in front of the train as it was entering the station. Aided was removed to Harlem | 1 | 0 | Removed by Ambulance | 02:00 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Jan-11 | TA201101130002 | Fell/slip-against train | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | TRAIN OPERATOR REPORTED A PERSON CLOSE TO THE EDGE OF THE PLATFORM AT 34TH STREET-8TH AVENUE. POL REPORTED THE PERSON | 1 | 0 | Removed by Ambulance | 10:02 PM |
| 22-Jan-11 | TA201101220001 | Struck-Jumped from platform (suicide/attempt) | 4 | MOUNT EDEN AVENUE (4) | On Platform | person jumped in front of train, struck/deceased | 0 | 1 | Fatality | 10:20 AM |
| 23-Jan-11 | TA201101230001 | Struck-Jumped from platform (suicide/attempt) | R | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Platform | T/O STATES HE WAS MAKING STATION STOP, WHEN HE OBSERVED THE AIDED JUMP IN FRONT OF HIS TRAIN. AIDED WAS TRANSPORTED VIA | 1 | 0 | Removed by Ambulance | 08:46 PM |
| 24-Jan-11 | TA201101240002 | Fell/slip-against train | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | A CUSTOMER WAS INJURED IN THE MIDDLE OF THE 'SB' PLATFORM ATBROOKLYN BROOKLYN BRIDGE STOP WHEN THE "6" TRAIN, WHILE ENT- | 1 | 0 | Removed by Ambulance | 00:04 AM |
| 24-Jan-11 | TA201101240001 | Struck-Jumped from platform (suicide/attempt) | 2 | GUN HILL ROAD (2) | On Platform | male jumped in front of train, struck/deceased | 0 | 1 | Fatality | 06:19 AM |
| 28-Jan-11 | TA201101280001 | Fell/slip from platform to tracks | 6 | 77TH STREET (6) | On Platform | male (38) fell in front of s/b train, male struck/alive, male removed to Lenox Hill Hospital | 1 | 0 | Removed by Ambulance | 02:20 AM |
| 28-Jan-11 | TA201101280005 | Fell/slip-against train | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | A CUSTOMER COLLAPSED AND FELL STRIKING HIS HEAD AGAINST THETRAIN AS THE TRAIN LEFT THE STATION.CUSTOMER REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 08:50 AM |
| 28-Jan-11 | TA201101280002 | Struck-Jumped from platform (suicide/attempt) | 7 | COURT HOUSE SQUARE/45TH ROAD (7) | On Platform | male (21) jumped in front of moving train, male struck, malebeing treated for massive head trauma & multiple fractures, | 1 | 0 | Removed by Ambulance | 01:28 PM |
| 30-Jan-11 | TA201101300001 | Struck-On Roadway | L | HALSEY STREET (J, Z) | On Track in Station | male was struck by train, male was wedged between car & the platform, body was removed to Kings County Hospital | 0 | 1 | Fatality | 05:22 AM |
| 9-Feb-11 | TA201102090001 | Fell/slip-against train | M | 67TH AVENUE (G, R) | On Platform | T/O REPORTED THERRE WAS A MALE CUSTOMER UNCONSCIOUS BLEEDINGFROM THE HEAD ON THE PLATFORM. T/O STATED CUSTOMERS ON THE | 1 | 0 | Removed by Ambulance | 05:54 AM |
| 10-Feb-11 | TA201102100001 | Fell/slip from platform to tracks | A | GRANT AVENUE (A) | On Platform | male standing on the island platform & fell onto the n/b tracks, motorman pulled the emergency brakes but one car | 1 | 0 | Medical Attention | 09:35 PM |
| 11-Feb-11 | TA201102110017 | Fell/slip-space bet train & platform | C | JAY STREET/BOROUGH HALL (A, C, F) | Gap-Platform/Car-boarding | CUSTOMER WAS RUNNING AND SLIPPED ON PLATFORM AT JAY STREET AND RIGHT LEG SLIPPED BETWEEN CAR BODY AND PLATFORM AS TRAIN | 1 | 0 | Removed by Ambulance | 05:43 PM |
| 11-Feb-11 | TA201102110019 | Fell/slip-space bet train & platform | M | SENECA AVENUE (M) | Gap-Platform/Car-alighting | AIDED STATES HIS FOOT GOT CAUGHT IN THE SPACE BETWEEN THE PLATFORM AND THE TRAIN AS HE DETRAINED THE M/B "M" TRAIN AT | 1 | 0 | Removed by Ambulance | 09:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Feb-11 | TA201102120001 | Fell/slip-space bet train & platform | D | 125TH STREET (A, B, C, D) | Gap-Platform/Car-boarding | customers's r/calf became pinned between the train & the plaftorm as the train was leaving the station, male removed | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 17-Feb-11 | TA201102170012 | Assault | 5 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | UNRULY CUSTOMER PUSHED ANOTHER CUSTOMER AGAINST MOVING TRAINCUSTOMER CLAIMED NO INJURY, REFUSED MEDICAL ASSISTANCE AND | 1 | 0 | Refused Medical Attention | 10:19 PM |
| 18-Feb-11 | TA201102180001 | Struck-Jumped from platform (suicide/attempt) | 6 | 28TH STREET (6) | On Platform | T/O Juan Luna (540575) reported that he was entering the station he observed aided jump off the s/b platform in | 0 | 1 | Fatality | 02:06 AM |
| 20-Feb-11 | TA201102200001 | Struck-On Roadway | 5 | 14TH STREET (4, 5, 6) | On Track in Station | customer (m/85) struck by train, customer was removed alive to Bellevue Hospital with injuries to neck, face & severed | 1 | 0 | Removed by Ambulance | 02:20 PM |
| 21-Feb-11 | TA201102210001 | Struck-Jumped from platform (suicide/attempt) | 3 | PENNSYLVANIA AVENUE (3) | On Platform | male (47) was struck by s/b train as it entered the station,sustaining life threatening injuries (laceration to the | 1 | 0 | Removed by Ambulance | 10:09 AM |
| 24-Feb-11 | TA201102240001 | Struck-On Roadway | F | EAST BROADWAY (F) | On Track in Station | m/55 (Luis Natal) struck by train, at the time of this report his condition was listed as critical but stable, he | 1 | 0 | Removed by Ambulance | 12:13 PM |
| 28-Feb-11 | TA201102280001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | aided (m/61) jumped from platform onto the tracks as the train pulled into the station, male struck by train, male | 0 | 1 | Fatality | 02:56 PM |
| 28-Feb-11 | TA201102280002 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | NEVINS STREET (2, 3, 4, 5) | Between cars | person struck by train/DOA, witness stated that the deceasedwas drunk, he went between cars to throw up | 0 | 1 | Fatality | 06:08 PM |
| 6-Mar-11 | TA201103060011 | Fell/slip-against train | L | BROADWAY JUNCTION (L) | On Platform | AT TPO AIDED APPARENTLY INTOXICATED LOST HS BALANCE AND FELLONTO SIDE OF AN INCOMING N/B L TRAIN. AIDED'S HEAD HIT CAR | 1 | 0 | Removed by Ambulance | 08:26 PM |
| 7-Mar-11 | TA201103070001 | Struck on roadway (suicide/attempt) | A | SHEPHERD AVENUE (C ) | On Track in Station | 'NB' "A" TRAIN ADJACENT TO SHEPHERD AVENUE STRUCK A WHITE MALE, APPROX 46 YEARS OF AGE. | 0 | 1 | Fatality | 08:53 AM |
| 10-Mar-11 | TA201103100001 | Struck-Jumped from platform (suicide/attempt) | M | NORTHERN BOULEVARD (G, R, V) | On Platform | A M/H/33 JUMPED IN FRONT OF N/B "M" TRAIN AT THE NORTHERN BLVD TRAIN STATION AND WAS STRUCK. MALE WAS PRONOUNCED DOA. | 0 | 1 | Fatality | 01:30 PM |
| 19-Mar-11 | TA201103190001 | Struck-On Roadway | J | STUPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, Z) | On track in tunnel | Suspect wanted for a pass and fled into station.Subsequentlyit was found perpetrator fled into the track area and was | 1 | 0 | Removed by Ambulance | 01:16 AM |
| 19-Mar-11 | TA201103190014 | Fell/slip-against train | E | CANAL STREET (A, C, E) | On Platform | A WHITE MALE ABOARD THE TRAIN WITNESSED AN INTOXICATED MALE CUSTOMER AT CANAL STREET PLATFORM PLACE HIS HANDS ON THE | 1 | 0 | Removed by Ambulance | 02:53 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Mar-11 | TA201103190002 | Struck-on platform | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | Witness stated he observed aided lean over the platform to see if a train was coming when he was struck in the back of | 1 | 0 | Removed by Ambulance | 10:13 AM |
| 25-Mar-11 | TA201103250012 | Struck-on platform | F | CLINTON/WASHINGTON AVENUES (G) | On Platform | MALE CUSTOMER ON THE PLATFORM REACHED HAND INTO ARRIVING TRATRAIN'S PATH AND WAS STRUCK BY THE TRAIN AS THE TRAIN | 1 | 0 | Refused Medical Attention | 05:52 PM |
| 26-Mar-11 | TA201103260009 | Fell/slip-against train | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, V) | On Platform | AN INTOXICATED AND UNRULY CUSTOMER STUMBLED INTO SIDE OF SOUTHBOUND 'F' TRAIN ENTERING 42ND ST/6TH AVE RESULTING IN | 1 | 0 | Removed by Ambulance | 05:14 PM |
| 26-Mar-11 | TA201103260001 | Struck-On Roadway | L | HALSEY STREET (J, Z) | On Track in Station | T/O REPORTED THAT A PERSON WALKED IN FRONT OF TRAIN AS HE WAS ABOUT TO ENTER STATION. HE PLACED HIS TRAIN'S BRAKES | 0 | 1 | Fatality | 08:15 PM |
| 27-Mar-11 | TA201103270001 | Struck-Jumped from platform (suicide/attempt) | C | 96TH STREET (B, C) | On Platform | T/O STATED THAT AS TRAIN WAS ENTERING STATION, HE OBSERVED A FEMALE PLACE HER BAG ON THE EDTGE OF THE PLATFORM AND JUMP | 0 | 1 | Fatality | 05:41 PM |
| 1-Apr-11 | TA201104010001 | Fell/slip-against train | 5 | 14TH STREET (4, 5, 6) | On Platform | AIDED FELL INTO A S/B #5 TRAIN THAT WAS LEAVING THE STATION.WITNESS OBSERVED AIDED STUMBLING & STANDING CLOSE TO THE | 0 | 1 | Fatality | 07:54 AM |
| 2-Apr-11 | TA201104020001 | Struck-On Roadway | 4 | SPRING STREET (6) | On Track in Station | AIDED WAS STRUCK BY A N/B #4 TRAIN. T/O & CONDUCTOR STATED AS TRAIN WAS APROACHING THE STATION, T/O OBSERVED AN UNK | 0 | 1 | Fatality | 10:16 PM |
| 5-Apr-11 | TA201104050001 | Struck-Jumped from platform (suicide/attempt) | 7 | 90TH STREET/ELMHURST AVENUE (7) | On Platform | male customer (79) jumped in front of train, male DOA, suicide note was found at the scene | 0 | 1 | Fatality | 09:32 AM |
| 6-Apr-11 | TA201104060001 | Struck-Jumped from platform (suicide/attempt) | B | WEST 4TH STREET (A, B, C, D, E, F, V) | On Platform | male (46) jumped onto the express track in front of a s/b train pulling into station, male struck, pronounced DOA at | 0 | 1 | Fatality | 10:50 AM |
| 10-Apr-11 | TA201104100001 | Fell/slip from platform to tracks | D | BAY 50TH STREET (D) | On Platform | intoxicated male (66) stumbled off the edge of the platform & fell to track, male struck by train, male removed to | 1 | 0 | Removed by Ambulance | 07:34 PM |
| 13-Apr-11 | TA201104130001 | Struck-On Roadway | R | 77TH STREET (R) | On Track in Station | T/O stated that as the train entered 77th St Sta, it went into emergency. As he conducted a train inspection he disco- | 0 | 1 | Fatality | 05:24 AM |
| 16-Apr-11 | TA201104160001 | Struck-On Roadway | L | WILSON AVENUE (L) | On Track in Station | T/O stated that while operating in ATO upon entering station he observed a male walking on the roadbed between | 1 | 0 | Removed by Ambulance | 08:38 PM |
| 17-Apr-11 | TA201104170012 | Fell/slip-space bet train & platform | 6 | 14TH STREET (4, 5, 6) | On Platform | C/R PRIEGUE STATED HE OBSERVED A CUSTOMER WHO HAD FALLEN ON THE PLATFORM WHEN HIS FEET WENT IN BETWEEN THE PLATFORM AND | 1 | 0 | Refused Medical Attention | 02:34 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-11 | TA201104170001 | Struck-On Roadway | F | 57TH STREET (F) | On Track in Station | male (26) struck on roadway - DOA, male was observed betweenthe 3rd rail & running rail | 0 | 1 | Fatality | 04:20 AM |
| 18-Apr-11 | TA201104180008 | Struck-on platform | 6 | 103RD STREET (6) | On Platform | AS THE TRAIN WAS ENTERING 103RD STREET, THE TRAIN CAME INTO CONTACT WITH A CUSTOMER THAT OUTSTRETCHED ON THE NORTH END | 1 | 0 | Removed by Ambulance | 11:51 PM |
| 25-Apr-11 | TA201104250001 | Struck-Jumped from platform (suicide/attempt) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | witness stated: that a male (31) jumped in front of a n/b #3 train on the express track, the male was pronounced at | 0 | 1 | Fatality | 03:37 PM |
| 28-Apr-11 | TA201104280009 | Fell/slip-against train | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | AT T/P/O AIDED INTOXED STUMBLED AND HIT HIS HEAD ON SIDE OF THE N/B A TRAIN RESULTING IN LARCERATIONS ON HIS FOREHEAD. | 1 | 0 | Removed by Ambulance | 10:40 PM |
| 30-Apr-11 | TA201104300009 | MISCELLANEOUS PASSENGER INJURIES | D | 86TH STREET (B, C) | On Track in Station | AN UNAUTHORIZED PERSON, WALKING SOUTHBOUND ON THE BENCHWALK OF A4 TRACK ADJACENT TO SOUTH OF THE 96TH STREET STATION ON | 1 | 0 | Removed by Ambulance | 03:10 AM |
| 3-May-11 | TA201105030017 | Fell/slip-against train | D | TREMONT AVENUE (B, D) | On Platform | CUSTOMER ATTEMPTING TO JUMP IN FRONT OF A SOUTHBOUND 'D' TRAIN ENTERING TREMONT AVENUE STATION, CAME IN CONTACT WITH | 1 | 0 | Refused Medical Attention | 04:17 PM |
| 3-May-11 | TA201105030014 | Fell/slip-against train | 1 | 86TH STREET (1, 9) | On Platform | AT T/P/O AIDED, WAS INTOX, DID STUMBLE ON PLATFORM AND FELL BACKWARDS STRIKING HIS HEAD ON A NYC TRANSIT SUBWAY TRAIN | 1 | 0 | Removed by Ambulance | 06:41 PM |
| 11-May-11 | TA201105110011 | Struck-On Roadway | 3 | NEVINS STREET (2, 3, 4, 5) | On Track in Station | A PERSON STRUCK BY TRAIN DECEASED. | 0 | 1 | Fatality | 10:00 PM |
| 16-May-11 | TA201105160001 | Struck-On Roadway | D | 59TH STREET (N, R) | On Track in Station | T/O STATED THAT WHILE OPERATING TRAIN OUT OF STILLWELL AVE, HER TRAIN WENT INTO BIE, TWO CARS INTO STATION. T/O OBSERVED | 0 | 1 | Fatality | 04:43 AM |
| 22-May-11 | TA201105220001 | Struck-On Roadway | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On track in tunnel | unidentified male was struck by n/b #6 train after leaving the station, male was pronounced DOA at scene | 0 | 1 | Fatality | 02:49 AM |
| 25-May-11 | TA201105250001 | Struck on roadway (suicide/attempt) | L | UNION SQUARE/14TH STREET (L) | On Track in Station | male (appx 69) did commit suicide by laying on the tracks infront of a Brooklyn bound train, male struck by train, male | 0 | 1 | Fatality | 11:35 AM |
| 29-May-11 | TA201105290001 | Struck-Jumped from platform (suicide/attempt) | E | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | AT TPO AIDED DID JUMP IN FRONT OF A S/B E TRAIN CAUSING HIS DEATH. EMS 46A SH# 551 PROUNONCED THE AIDED DOA @ 1518. | 0 | 1 | Fatality | 03:01 PM |
| 1-Jun-11 | TA201106010015 | Fell/slip-space bet train & platform | R | LEXINGTON AVENUE/59TH STREET (N, R, W) | Gap-Platform/Car-alighting | AIDED STATES TO PO THAT HER RIGHT LEG WAS BETWEEN PLATFORM AND MOVING TRAIN. AIDED HAD MINOR CUT AND A BRUISE ON CALF | 1 | 0 | Removed by Ambulance | 09:45 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jun-11 | TA201106010001 | Fell/slip from platform to tracks | 6 | 77TH STREET (6) | On Platform | female appeared to faint & fell onto the n/b roadbed, female struck by train/DOA | 0 | 1 | Fatality | 03:09 PM |
| 2-Jun-11 | TA201106020001 | Struck-Jumped from platform (suicide/attempt) | 2 | 14TH STREET (1, 2, 3) | On Platform | male (61) jumped in front of an uptown #2 express train, male struck, removed to Bellevue Hospital (listed in stable | 1 | 0 | Removed by Ambulance | 02:29 PM |
| 4-Jun-11 | TA201106040001 | Struck-on platform | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | male (34) was leaning over the platform facing s/b while standing on platform, male struck, sustained a head injury, | 1 | 0 | Removed by Ambulance | 02:32 PM |
| 10-Jun-11 | TA201106100001 | Struck-On Roadway | 5 | 149TH STREET/3RD AVENUE (2) | On Track in Station | m/63 struck by a n/b #5 train entering the station, removed alive by EMS personnel to Lincoln Hospital | 1 | 0 | Removed by Ambulance | 10:44 PM |
| 18-Jun-11 | TA201106180001 | Struck-Jumped from platform (suicide/attempt) | 6 | 51ST STREET (6) | On Platform | Train entering 51st Street stroke customer who jumped in front of train. T/O put train into emergency and came to | 1 | 0 | Removed by Ambulance | 08:54 AM |
| 22-Jun-11 | TA201106220001 | Fell/slip from platform to tracks | D | 9TH AVENUE (D, M) | On Platform | male (7) (with his grandmother) was running on the platform,ran into pillar & fell between diesel & flatbed car of s/b | 2 | 0 | Removed by Ambulance | 07:30 AM |
| 27-Jun-11 | TA201106270001 | Struck-Jumped from platform (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | witnesses stated that aided (Cheryl Baucomj) jumped from the platform onto the tracks & proceeded to lie down on the | 0 | 0 | Removed by Ambulance | 11:22 AM |
| 5-Jul-11 | TA201107050001 | Struck-Jumped from platform (suicide/attempt) | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | male/26 (Louis Zarzuela) jumped in front of the train, male struck/deceased | 0 | 1 | Fatality | 12:08 PM |
| 5-Jul-11 | TA201107050002 | Struck-Jumped from platform (suicide/attempt) | 7 | QUEENSBORO PLAZA (7, N, W) | On Platform | female/53 (Pastora Reyes) jumped from platform & was struck by train, removed to Elmhurst General Hospital alive | 1 | 0 | Removed by Ambulance | 05:30 PM |
| 5-Jul-11 | TA201107050013 | STRUCK BY TRAIN | 4 | 14TH STREET (4, 5, 6) | IN RAPID RAIL TRANSIT STATION | AT TPO AIDED SUSTAINED BROKEN RIGHT ARM WHEN SHE WAS STRUCK BY N/B #4 TRN. AIDED RMVD TO BETH ISRAEL. | 1 | 0 | Removed by Ambulance | 08:02 PM |
| 7-Jul-11 | TA201107070001 | Fell/slip from platform to tracks | A | BROADWAY/NASSAU STREET (A, C) | On Platform | male (Byron Eads) fell from platform to tracks. male struck removed alive, EMS 2517, male removed to Bellevue Hospital | 1 | 0 | Removed by Ambulance | 04:21 PM |
| 14-Jul-11 | TA201107140001 | Struck-Jumped from platform (suicide/attempt) | 2 | INTERVALE AVENUE (2) | On Platform | T/O Bruce Grant states: that as the train entered the station the male jumped in front of the train, male struck, | 0 | 1 | Fatality | 02:06 PM |
| 22-Jul-11 | TA201107220001 | Struck-On Roadway | A | 14TH STREET/8TH AVENUE (A, C, E) | On Track in Station | witnesses stated that the aided (m/60) went onto the road- bed to retrive property, they further stated that aided was | 0 | 1 | Fatality | 03:14 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jul-11 | TA201107290001 | Struck-On Roadway | D | KINGSBRIDGE ROAD (B, D) | On Track in Station | male (44) was struck by train, male removed to St Barnabas Hospital, male did suffer a laceration to his forehead & | 1 | 0 | Removed by Ambulance | 12:00 PM |
| 30-Jul-11 | TA201107300002 | Struck-On Roadway | D | 182ND/183RD STREETS (B, D) | On Track in Station | person struck by n/b D train leaving station, person was removed alive & later expired at St Barnabas Hospital | 0 | 1 | Fatality | 07:08 AM |
| 31-Jul-11 | TA201107310001 | Struck-Jumped from platform (suicide/attempt) | C | RALPH AVENUE (C) | On Platform | AS TRAIN WAS ENTERING THE STATION M/B AIDED JUMPED I/F/O TRAIN. TRAIN STRUCK AIDED. AIDED DOA. | 0 | 1 | Fatality | 01:05 PM |
| 1-Aug-11 | TA201108010009 | FELL, SLIPPED, TRIPPED, STUMBLED | N | NEW UTRECH AVENUE (N) | ON BOARD TRAIN | MALE CUSTOMER FELL BACKWARDS INTO THE TRAIN CAUSING HIM TO ACTIVATE THE TRAINS EMERGENCY BREAKS. CUSTOMER REFUSED | 1 | 0 | Refused Medical Attention | 01:02 PM |
| 4-Aug-11 | TA201108040001 | Struck-Jumped from platform (suicide/attempt) | 1 | 231ST STREET (1) | On Platform | southbound '1' train entering 231st street reported a femalejumped in front of the train and was struck. the train | 0 | 1 | Fatality | 09:31 AM |
| 7-Aug-11 | TA201108070007 | Fell/slip-against train | A | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | A PERSON WALKED INTO THE SIDE OF THE TRAIN LEAVING JAY STREET. CUSTOMER APPEARED TO BE INTOXICATED. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 05:18 AM |
| 7-Aug-11 | TA201108070001 | Struck-On Roadway | A | 14TH STREET/8TH AVENUE (A, C, E) | On track in tunnel | male was struck by a train in the tunnel, male pronounced dead by EMS units at 4:08 PM | 0 | 1 | Fatality | 03:19 PM |
| 12-Aug-11 | TA201108120001 | Struck-Jumped from platform (suicide/attempt) | 2 | PELHAM PARKWAY (2) | On Platform | MALE JUMPED IN FRONT OF TRAIN WAS STRUCK AND KILLED BY TRAINAND PUSHED BACK ONTO N/B PLATFORM,STRIKING A MALE AND FEMALE | 1 | 1 | Fatality | 02:56 PM |
| 15-Aug-11 | TA201108150001 | STRUCK BY TRAIN | 4 | 110TH STREET (6) | On Track in Station | male (age unk) was struck by train/deceased | 0 | 1 | Fatality | 04:27 AM |
| 17-Aug-11 | TA201108170001 | Struck-Jumped from platform (suicide/attempt) | 4 | ATLANTIC AVENUE (2, 3) | On Platform | f/23 jumps in front of n/b #4 train entering station, 3 cars pass over her but she survived by landing in the | 1 | 0 | Removed by Ambulance | 09:10 AM |
| 19-Aug-11 | TA201108190010 | Fell/slip-against train | M | BROADWAY/LAFAYETTE STREET (B, D, F, V) | On Platform | AT TPO AIDED APPARENTLY INTOX,FELL INTO A MOVING TRAIN AS ITWAS LEAVING THE STATION. AIDED SUSTAINED CUTS AND BRUISES TO | 1 | 0 | Removed by Ambulance | 07:35 AM |
| 21-Aug-11 | TA201108210007 | Fell/slip-against train | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | A HOMELESS CUSTOMER CLOSE TO THE EDGE OF THE PLATFORM CAME IN CONTACT WITH A NORTHBOUND #1 TRAIN, AS IT ENTERED THE | 1 | 0 | Refused Medical Attention | 05:14 PM |
| 26-Aug-11 | TA201108260001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Platform | NORTHBOUND 'D' TRAIN CAME INTO CONTACT WITH A CUSTOMER, AS SHE JUMPED IN FRONT OF TRAIN, ENTERING FORDHAM ROAD STATION. | 0 | 1 | Fatality | 00:07 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Aug-11 | TA201108260018 | Struck-Jumped from platform (suicide/attempt) | 1 | CHAMBERS STREET (1, 2, 3, 9) | On Platform | CONDUCTOR ACTIVATED THE PASSENGER EMERGENCY HANDLE UNIT DUE TO AN INTOXICATED CUSTOMER WHO HIT THE TRAIN WHILE IN MOTION | 1 | 0 | Unknown | 11:07 PM |
| 27-Aug-11 | TA201108270004 | Fell/slip from platform to tracks | A | LAFAYETTE AVENUE (C) | On Platform | AT T/P/O AIDED FELL INTO "N/B" TRACK INJURING HIS RIGHT ARM.NOT VICTIM OF CRIME. | 1 | 0 | Removed by Ambulance | 03:35 AM |
| 29-Aug-11 | TA201108290002 | FELL, SLIPPED, TRIPPED, STUMBLED | 2 | NEWKIRK AVENUE (2) | Mezzanine/Passageway | AT T/P/O AIDED FELL ON N/B PLATFORM CAUSING INJURY TO RIGHT ARM/SHOULDER. PO DID NOT WITNESS. AIDED REMOVED | 1 | 0 | Removed by Ambulance | 09:25 AM |
| 30-Aug-11 | TA201108300006 | FELL, SLIPPED, TRIPPED, STUMBLED | R | CITY HALL (R, W) | On Platform | STA. SUMM. ITEM #11012 SUPV. JOHN/439312 REPORTED UNK FEMALEFELL ON S/B PLATFORM. MEDICAL AID REFUSED. CPO/2 ADAM RES- | 1 | 0 | Refused Medical Attention | 11:20 PM |
| 2-Sep-11 | TA201109020003 | Fell/slip-against train | L | BROADWAY/EAST NEW YORK (A, C) | On Platform | AT T/P/O AIDED FELL AGAINST A TRAIN CAR OF A DEPARTING S/B "L" TRAIN. AIDED & WITNESS STATES THAT HE FELL & WAS DRAGGED | 1 | 0 | Removed by Ambulance | 05:43 PM |
| 9-Sep-11 | TA201109090017 | Fell/slip-against train | F | YORK STREET (F) | On Platform | INTOXICATED HISPANIC MALE BUMPED INTO A SOUTHBOUND "F" TRAINENTERING YORK STREET STATION. THE INTOXICATED MALE LEFT THE | 1 | 0 | Unknown | 00:09 AM |
| 9-Sep-11 | TA201109090012 | Fell/slip-against train | C | KINGSTON/THROOP AVENUES (C) | On Platform | AT T/P/O AIDED STUMBLED AND HIT SIDE OF TRAIN CAR OF THE TRAIN RUN OUT OF EUCLID AVE. AIDED REMOVED CONSCIOUS VIA EMS | 1 | 0 | Removed by Ambulance | 09:05 PM |
| 14-Sep-11 | TA201109140001 | Fell/slip-against train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F, V) | On Platform | male walked into side of train as it was leaving station, male removed to Roosevelt Hospital alive | 1 | 0 | Removed by Ambulance | 03:03 AM |
| 16-Sep-11 | TA201109160017 | Struck-On Roadway | R | UNION STREET (M, R) | On Track in Station | PERSON STRUCK ALIVE BY TRAIN AT UNION STREET. T/O REPORTED HE PLACED HIS TRAINS BRAKES IN TO EMERGENCY WHEN SOMEONE RAN | 1 | 0 | Removed by Ambulance | 02:13 AM |
| 16-Sep-11 | TA201109160001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | MOUNT EDEN AVENUE (4) | Between cars | MR. NICHOLUS SMITH APPARENTLY FELL BETWEEN THE CARS OF THE 'NB' 4 TRAIN AS IT ENTERED THE STATION. MALE FOUND UNDER 9TH | 0 | 1 | Unknown | 05:21 AM |
| 16-Sep-11 | TA201109160018 | Fell/slip-against train | 6 | 23RD STREET (6) | On Platform | C/R BROGDON #1011014 ON THE '6' TRAIN LOCATED AT 23RD STREETREPORTED HE ACTIVATED THE EMERGENCY BRAKE VALVE. HE REPORTED | 1 | 0 | Removed by Ambulance | 08:36 AM |
| 19-Sep-11 | TA201109190001 | Struck-Jumped from platform (suicide/attempt) | L | UNION SQUARE/14TH STREET (L) | On Platform | male (44) attempted suicide by leaping from the s/b platformmale was struck by the train, male was removed alive to | 1 | 0 | Removed by Ambulance | 10:55 PM |
| 22-Sep-11 | TA201109220013 | SKYLARKING/HITCHING ONTO TRAIN | UNSPEC | GREAT KILLS (SI) | Between Cars-boarding | C/R SHUMEL REPORTED THAT AN INTOXICATED MALE HAD JUMPED IN BETWEEN CARS & GRABBED THE SPRINGS OF TRAIN, FALLING OVER | 1 | 0 | Removed by Ambulance | 05:23 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Sep-11 | TA201109230001 | MISCELLANEOUS PASSENGER INJURIES | E | 67TH AVENUE (G, R) | On Platform | customer struck, intoxicated customer stuck leg out over platform edge, customer taken to Forest Hills Hospital | 1 | 0 | Removed by Ambulance | 03:28 AM |
| 23-Sep-11 | TA201109230002 | Struck-On Roadway | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Track in Station | male was struck by a s/b train leaving station, male removed alive by EMS to Bellevue Hospital, male was | 0 | 1 | Fatality | 05:09 PM |
| 23-Sep-11 | TA201109230026 | Struck-on platform | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER STRUCK BY A SOUTHBOUND '1' TRAIN ENTERING 110TH STREET STATION ON 1 TRACK, CUSTOMER LEFT THE STATION. | 1 | 0 | Unknown | 09:08 PM |
| 27-Sep-11 | TA201109270002 | Struck on roadway (suicide/attempt) | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | person struck by n/b train entering station, person/deceased | 0 | 1 | Fatality | 07:32 PM |
| 1-Oct-11 | TA201110010001 | Struck-On Roadway | A | WEST 4TH STREET (A, B, C, D, E, F, V) | On track in tunnel | male (23) struck by train/deceased | 0 | 1 | Fatality | 05:13 AM |
| 2-Oct-11 | TA201110020001 | Struck-On Roadway | R | COURT STREET (M, R) | On Track in Station | as train was entering the station, brakes went into emergency, train operator found male (24) on roadbed, male | 1 | 0 | Removed by Ambulance | 06:57 AM |
| 3-Oct-11 | TA201110030001 | Struck-fell from platform | N | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Platform | female fell from platform, was struck by the train, female was removed alive, later deceased (8:45 AM) | 0 | 1 | Fatality | 07:43 AM |
| 3-Oct-11 | TA201110030002 | Fell/slip-space bet train & platform | 5 | 14TH STREET (4, 5, 6) | On Platform | male fell into the side of the train, fell into the middle of the train, r/leg was trapped between the platform & the | 1 | 0 | Removed by Ambulance | 09:53 AM |
| 8-Oct-11 | TA201110080011 | Fell/slip-against train | N | 86TH STREET (R) | On Platform | AIDED INTOX DID EXIT A S/B 'N' TRAIN (1653 OUT OF DITMARS) AT THE 86TH ST STA TION. AS AIDED WAS WALKING AND POSSIBLY | 1 | 0 | Removed by Ambulance | 06:30 PM |
| 10-Oct-11 | TA201110100005 | DRAGGED-Person caught by train & train moved | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | AT T/P/O AIDED STATES HE WAS DRAGGED BY TRAIN APPROXIMATELY 15 FEET CAUSING PAIN, BRUISING, AND MINOR LACERATIONS TO | 1 | 0 | Removed by Ambulance | 01:25 AM |
| 18-Oct-11 | TA201110180001 | Fell/slip from platform to tracks | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | A 72 year old male fell to roadbed at Broadway Junction as a s/b "A" train entered station. Two cars passed over the | 1 | 0 | Removed by Ambulance | 06:22 AM |
| 18-Oct-11 | TA201110180002 | Struck-On Roadway | N | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Track in Station | male (47) was struck by train, caught between the car body of the train & the platform, male removed to Bellevue | 1 | 0 | Removed by Ambulance | 11:57 PM |
| 27-Oct-11 | TA201110270001 | Fell/slip-against train | F | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER (E, J, Z) | On Platform | male was struck on top of his head by a s/b train as he was standing on the platform, male was taken to Jamaica Hospital | 1 | 0 | Removed by Ambulance | 11:26 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Oct-11 | TA201110270002 | Struck-Jumped from platform (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | male (36) jumped in front of a n/b train that was entering the station, male struck, DOA | 0 | 1 | Fatality | 04:25 PM |
| 31-Oct-11 | TA201110310001 | Struck-Jumped from platform (suicide/attempt) | Q | BRIGHTON BEACH (B, Q) | On Platform | male (58) was found lying face down on the n/b track #2, male apparently jumped in front of train & was struck, DOA | 0 | 1 | Fatality | 08:50 PM |
| 3-Nov-11 | TA201111030001 | Struck-On Roadway | N | AVENUE U (N) | On Track in Station | unidentified female (appx 25) attempted to commit suicide byintentionally standing in front of the oncoming train, | 1 | 0 | Removed by Ambulance | 03:26 AM |
| 5-Nov-11 | TA201111050001 | Struck-On Roadway | 6 | 28TH STREET (6) | On Track in Station | LEXINGTON AVENUE TRAIN SERVICE WAS DELAYED DUE TO A PERSON STRUCK ON THE ROADBED AT 28TH STREET. | 1 | 0 | Unknown | 02:03 AM |
| 6-Nov-11 | TA201111060001 | Struck-On Roadway | 4 | BLEECKER STREET (6) | On Track in Station | AN UNIDENTIFIED MALE, WHITE/ 50 YEARS OLD) WAS STRUCK AND KILLED BY N/B #4 TRAIN WHILE CROSSING THE TRAIN TRACKS AT | 0 | 1 | Fatality | 08:50 AM |
| 7-Nov-11 | TA201111070001 | Fell/slip-against train | E | 179TH STREET/JAMAICA (F) | On Platform | HOMELESS PERSON REMOVED FROM A TRANSFER 'E' TRAIN AT 179TH STREET BY POLICE; HOMELESS PERSON CAME INTO CONTACT WITH THE | 1 | 0 | Removed by Ambulance | 08:21 PM |
| 11-Nov-11 | TA201111110001 | Struck-On Roadway | 5 | 28TH STREET (6) | On track in tunnel | MALE STRUCK BY SOUTHBOUND #5 TRAIN AT 28TH STREET & PARK AVENUE STATION. MALE REMOVED CONSCIOUS TO BELLEVUE HOSPITAL. | 1 | 0 | Removed by Ambulance | 07:46 PM |
| 14-Nov-11 | TA201111140001 | Fell/slip-against train | 1 | RECTOR STREET (1) | On Platform | PERSON STRUCK BY SOUTHBOUND "1" TRAIN LEAVING RECTOR STREET.THE PERSON SUFFERED HEAD INJURIES AND WAS REMOVED TO BEEKMAN | 1 | 0 | Removed by Ambulance | 09:25 PM |
| 17-Nov-11 | TA201111170001 | Fell/slip-against train | E | ELMHURST AVENUE (G, R, V) | On Platform | A CUSTOMER STRUCK ALIVE AT ELMHURST AVENUE. THE HOMELESS INTOXICATED MALE ATTEMPTS TO BOARD AN 'E' TRAIN AS IT LEAVES | 1 | 0 | Removed by Ambulance | 01:05 AM |
| 19-Nov-11 | TA201111190001 | Struck-On Roadway | 5 | NEWKIRK AVENUE (2) | On Track in Station | CUSTOMER STRUCK BY NORTHBOUND '5' TRAIN SOUTH OF NEWKIRK AVENUE. | 0 | 1 | Fatality | 07:28 AM |
| 20-Nov-11 | TA201111200007 | Fell/slip-against train | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | AT T/P/O AIDED FELL & MADE CONTACT WITH SUBWAY CAR AND FELL AND STRUCK HEAD ON PLATFORM. AIDED COMPLAINED OF HEAD PAIN. | 1 | 0 | Removed by Ambulance | 07:20 AM |
| 23-Nov-11 | TA201111230001 | Fell/slip from platform to tracks | R | UNION SQUARE/14TH STREET (N, R, Q, W) | On Platform | AT TPO AIDED WAS STRUCK BY N/B "R" TRN. AIDED DID SUSTAIN LACERATION TO HIS LEFT ARM AND IS NOT LIKELY. AIDED RMVD BY | 1 | 0 | Removed by Ambulance | 04:19 PM |
| 28-Nov-11 | TA201111280001 | Struck-Jumped from platform (suicide/attempt) | C | 155TH STREET (A, B) | On Platform | T/O REPORTED THAT HE ACTIVCATED TRAIN'S EMERGENCY BRAKES AS THE TRAIN ENTERED STATION DUE TO A PERSON JUMPING IN FRONT | 0 | 1 | Fatality | 02:08 PM |

**Collisions with Individuals (CWIs)**
*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Nov-11 | TA201111290001 | Struck-Jumped from platform (suicide/attempt) | M | BROADWAY/LAFAYETTE STREET (B, D, F, V) | On Platform | T/O REPORTED AS TRAIN ENTERED STATION A PERSON JUMPED IN FRONT OF THE TRAIN CAUSING HIM TO PLACE TRAIN'S BRAKES IN | 1 | 0 | Removed by Ambulance | 11:57 AM |
| 1-Dec-11 | TA201112010012 | Fell/slip from platform to tracks | J | KOSCIUSKO STREET (J, Z) | On Platform | AT TPO AIDED FELL ONTO N/B TRACKS CAUSING BRUISES AND SUSTAINED AN INJURY TO HEAD AREA. AIDED REMOVED CONSCIOUS | 1 | 0 | Removed by Ambulance | 02:06 AM |
| 1-Dec-11 | TA201112010001 | Struck-On Roadway | 6 | SAINT LAWRENCE AVENUE (6) | On Track in Station | T/O REPORTED AS THE TRAIN WAS ENTERING THE STATION HE SAW A PERSON LAYING ACROSS THE TRACKS. AIDED WAS STILL ALIVE AND | 1 | 0 | Removed by Ambulance | 03:09 AM |
| 3-Dec-11 | TA201112030002 | Struck-Jumped from platform (suicide/attempt) | 7 | WILLETS POINT/SHEA STADIUM (7) | On Platform | AT TPO AIDED WAS STRUCK BY A S/B #7 TRAIN IN WILLET POINT STATION. AIDED WAS PRONOUNCED DEAD BY EMS #7033 AT SCENE. | 0 | 1 | Fatality | 00:19 AM |
| 3-Dec-11 | TA201112030001 | Fell/slip-space bet train & platform | A | 86TH STREET (B, C) | Gap-Platform/Car-alighting | AIDED WAS SEEN EXITING THE TRAIN BY WITNESS TO THE INCIDENT.SCOTT BEINSTOCK STATED AIDED WAS EXTREMELY INTOX EXITING THE | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 6-Dec-11 | TA201112060011 | Fell/slip-against train | N | UNION SQUARE/14TH STREET (N, R, Q, W) | On Platform | Conductor stated that a customer slid into the train as it was leaving 14th street. No injuries reported. Customer got | 1 | 0 | Unknown | 10:53 PM |
| 12-Dec-11 | TA201112120001 | Struck-Jumped from platform (suicide/attempt) | N | 34TH STREET/HERALD SQUARE (N, R, Q, W) | On Platform | MALE JUMPED/FELL ONTO THE EXPRESS TRACK IN FRONT OF NORTHBOUND "N" TRAIN. MALE WAS REMOVED CONSCIOUS AND ALERT | 1 | 0 | Removed by Ambulance | 11:55 AM |
| 18-Dec-11 | TA201112180001 | Fell/slip from platform to tracks | 4 | 176TH STREET (4) | On Platform | T/O REPORTED A MALE CUSTOMER HAD FALLEN FROM THE PLATFORM INTO THE PATH OF THE TRAIN. TRAIN PASSED OVER THE CUSTOMER. | 0 | 1 | Removed by Ambulance | 04:44 AM |
| 18-Dec-11 | TA201112180012 | Fell/slip-against train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Platform | CONDUCTOR TORRES# 899031 ABOARD TRAIN REPORTED SHE ACTIVATEDTHE EMERGENCY BRAKE VALVE DUE TO A CUSTOMER RUNNING INTO THE | 1 | 0 | Unknown | 09:34 PM |
| 23-Dec-11 | TA201112230001 | Struck-On Roadway | 2 | BEVERLY ROAD (2) | On Track in Station | TRAIN OPERATOR STATES THAT AS HE WAS ENTERING STATION HE SAW SOMEONE ON THE CATWALK. HE PLACED THE TRAIN BIE. AIDED | 0 | 1 | Fatality | 04:54 PM |
| 23-Dec-11 | TA201112230017 | Fell/slip-against train | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | AN INTOXICATED MALE CUSTOMER WALKED INTO THE SIDE OF THE TRAIN WHILE IT WAS LEAVING THE STATION. THE INTOXICATED | 1 | 0 | Refused Medical Attention | 07:52 PM |
| 25-Dec-11 | TA201112250001 | Struck-On Roadway | 4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | On Track in Station | SOUTHBOUND '4' TRAIN CAME INTO CONTACT WITH A CUSTOMER, AFRICAN AMERICAN MALE IN HIS LATE TWENTIES, WHO WAS ON THE | 1 | 0 | Removed by Ambulance | 03:38 AM |
| 25-Dec-11 | TA201112250004 | Fell/slip from platform to tracks | G | BEDFORD/NOSTRAND AVENUES (G) | On Platform | A/T/P/O AIDED INTOXICATED ON N/B #2 TRACK MARKER #E2990-52 TRAIN # 5016 RAN OVER AIDED CAUSING SEVERE DAMAGES TO HIS | 1 | 0 | Removed by Ambulance | 04:45 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Dec-11 | TA201112270012 | MISCELLANEOUS PASSENGER INJURIES | N | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | AT T/P/O DUE TO AN ALTERCATION AT PACIFIC STREET BOOTH C-9, AIDED WAS PUSHED TO GROUND ON S/B 'N/R' PLATFORM. AIDED | 1 | 0 | Removed by Ambulance | 09:27 AM |
| 27-Dec-11 | TA201112270001 | Struck-On Roadway | 1 | 191ST STREET (1) | On Track in Station | WHITE MALE WAS STRUCK & KILLED BY AN INCOMING #1 TRAIN. BODY WAS FOUND UNDERNEATH THE THIRD CAR. MALE WAS REMOVED TO | 0 | 1 | Fatality | 09:08 PM |
| 29-Dec-11 | TA201112290001 | Fell/slip from platform to tracks | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | AIDED APPEARED TO FALL OFF THE END OF THE PLATFORM & STRIKE HIS HEAD CAUSING SKULL FRACTURE AND OTHER UNDETERMINED | 1 | 0 | Removed by Ambulance | 09:24 AM |
| 31-Dec-11 | TA201112310006 | Fell/slip-against train | 2 | 72ND STREET (1, 2, 3) | On Platform | AN INTOXICATED CUSTOMER STUMBLED INTO THE SIDE OF A TRAIN LEAVING THE STATION AND FELL TO THE PLATFORM. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 03:23 AM |
| 07-Jan-12 | TA201201070001 | Struck-Jumped from platform (suicide/attempt) | A | HUDSON/80TH STREETS (A) | On Platform | MALE JUMPED IN FRONT OF A S/B "A" TRAIN ENTERING STATION. AIDED WAS REMOVED TO JAMAICA HOSPITAL UNCONSCIOUS & NON- | 0 | 1 | Removed by Ambulance | 10:13 PM |
| 08-Jan-12 | TA201201080001 | Struck-On Roadway | UNSPEC | NEW DORP (SI) | On Track in Station | CONDUCTOR C. GODFREY & ENGINEER J.VILLANO REPORTED WHILE PULLING INTO STATION, A MALE PASSENGER CAME INTO CONTACT WITH TRAIN. | 0 | 1 | Removed by Ambulance | 01:26 AM |
| 12-Jan-12 | TA201201120016 | Fell/slip-against train | J | CRESCENT STREET (J, Z) | On Platform | INTOXICATED MALE CUSTOMER WAS INJURED AFTER STUMBLING INTO THE TRAIN IN CAR# 8510 WHEN IT WAS LEAVING THE STATION. | 1 | 0 | Removed by Ambulance | 06:18 PM |
| 13-Jan-12 | TA201201130001 | Struck-Jumped from platform (suicide/attempt) | A | 125TH STREET (A, B, C, D) | On Platform | MALE STRUCK AND KILLED BY S/B #A TRAIN AT WEST 125TH STREET AND ST.NICHOLAS AVENUE IN THE CONFINDES OF THE 26TH PCT. | 0 | 1 | Fatality | 10:24 AM |
| 19-Jan-12 | TA201201190001 | Struck-On Roadway | 4 | BOROUGH HALL (4, 5) | On Track in Station | T/P/O A HISPANIC MALE/46 WAS DISCOVERED DECEASED UNDER A SOUTHBOUND "4" TRAIN WITH SEVERE LACERATIONS TO HIS BACK AND | 0 | 1 | Fatality | 05:24 PM |
| 21-Jan-12 | TA201201210003 | Struck-On Roadway | L | 3RD AVENUE (L) | On Track in Station | A WHITE/22 MALE WAS STRUCK BY THE SOUTHBOUND "L" TRAIN AND PRONOUNCED D.O.A. | 0 | 1 | Fatality | 08:12 AM |
| 21-Jan-12 | TA201201210001 | Struck-On Roadway | A | NOSTRAND AVENUE (A, C) | On Track in Station | AT TPO DECEASED WAS STRUCK BY A UNKOWN S/B "A" TRAIN CAUSINGHIS DEATH. DECEASED HAD SEVERE LACERATION TO HIS TORSO AND | 0 | 1 | Fatality | 04:00 PM |
| 21-Jan-12 | TA201201210004 | Struck-On Roadway | L | 6TH AVENUE (L) | On Track in Station | CUSTOMER, DECEASED, STRUCK BY L TRAIN AT 6 AVENUE. | 0 | 1 | Fatality | 10:13 PM |
| 29-Jan-12 | TA201201290007 | Fell/slip-against train | 4 | FORDHAM ROAD (4) | On Platform | AT T/P/O AIDED MALE/INTOXICATED STUMBLED INTO MOVING TRAIN CAUSING HEAD TRAUMA AND LACERATION TO FOREHEAD. EMS REMOVED | 1 | 0 | Removed by Ambulance | 02:35 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Feb-12 | TA201202010001 | Struck-On Roadway | C | LIBERTY AVENUE © | On Track in Station | CUSTOMER FOUND DECEASED ON THE TRACKS BY SOUTHBOUND 'C' TRAIN ENTERING LIBERTY AVENUE STATION. | 0 | 1 | Fatality | 01:59 PM |
| 02-Feb-12 | TA201202020001 | Fell/slip-against train | 1 | 110TH STREET/CATHEDRAL PARKWAY (1) | On Platform | CUSTOMER WALKED INTO THE SIDE OF THE TRAIN ENTERING 110TH STREET STATION AND WAS REMOVED TO ST.LUKES HOSPITAL. | 1 | 0 | Removed by Ambulance | 02:11 AM |
| 04-Feb-12 | TA201202040001 | Struck-Jumped from platform (suicide/attempt) | N | 49TH STREET (N, R, W) | On Platform | A BLACK MALE, 21 YEARS OLD, DID JUMP IN FRONT OF A S/B "N" TRAIN AT THE 49TH STREET STATION. | 0 | 1 | Fatality | 10:58 PM |
| 06-Feb-12 | TA201202060001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 77TH STREET (6) | On Track in Station | A MALE CUSTOMER, M/B/49, WAS STRUCK BY S/B # "6" TRAIN, AT 77TH STREET & LEXINGTON AVENUE STATION, AFTER HE JUMPED ON | 0 | 1 | Fatality | 03:05 PM |
| 10-Feb-12 | TA201202100011 | Fell/slip from platform to tracks | D | 50TH STREET (C, E) | On Platform | INTOXICATED CUSTOMER FELL ONTO ROADBED, TRIED TO GET BACK ONTHE PLATFORM, THEN FELL BACK TO TRACK & WAS STRUCK BY TRAIN. | 0 | 1 | Removed by Ambulance | 11:49 PM |
| 17-Feb-12 | TA201202170002 | Fell/slip from platform to tracks | A | 168TH STREET (A, B) | On Platform | MALE STRUCK BY N/B 'A' TRAIN AT WEST 168TH STREET AND ST.NICHOLAS AVENUE. MALE WAS STRUCK BY CAR# 3446 AND FOUND | 0 | 1 | Fatality | 03:55 PM |
| 17-Feb-12 | TA201202170001 | Struck-On Roadway | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Track in Station | AIDED WAS STRUCK BY NORTHBOUND TRAIN AND WAS REMOVED TO HOSPITAL BY EMS#285 AND 1753, CONCIOUS AND BREATHING. LUIS | 0 | 0 | Removed by Ambulance | 11:56 PM |
| 19-Feb-12 | TA201202190008 | Fell/slip-against train | 4 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | INTOXICATED CUSTOMER FELL INTO THE SIDE OF A SOUTHBOUND '4' TRAIN AS IT LEFT FRANKLIN AVENUE STATION; CUSTOMER IS TAKEN | 1 | 0 | Removed by Ambulance | 04:31 AM |
| 21-Feb-12 | TA201202210001 | Struck-fell from platform | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | MALE CUSTOMER FELL FROM THE PLATFORM IN FRONT OF THE TRAIN WAS STRUCK BY S/B "E" TRAIN. REMOVED D.O.A. | 0 | 1 | Fatality | 00:24 AM |
| 25-Feb-12 | TA201202250001 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | A CUSTOMER WALKING ALONG THE TRACKS AT SPRING STREET CAME IN CONTACT WITH REFUSE COLLECTOR #1 AND CRUSHED BETWEEN THE | 0 | 1 | Fatality | 05:45 AM |
| 28-Feb-12 | TA201202280001 | Fell/slip from platform to tracks | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | CUSTOMER FELL TO THE ROADBED AND WAS STRUCK BY A NORTHBOUND 'E' TRAIN AT 42ND STREET. CUSTOMER WAS REMOVED ALIVE TO | 1 | 0 | Removed by Ambulance | 07:36 PM |
| 29-Feb-12 | TA201202290001 | Struck-Jumped from platform (suicide/attempt) | 1 | 72ND STREET (1, 2, 3) | On Platform | M/W/63 FELL IN FRONT OF THE N/B "1" TRAIN WHICH WAS ENTERINGTHE STATION. MALE WAS REMOVED TO ROOSEVELT HOSPITAL BY EMS | 0 | 1 | Fatality | 07:50 AM |
| 29-Feb-12 | TA201202290002 | Fell/slip from platform to tracks | 2 | 72ND STREET (1, 2, 3) | On Platform | M/W/33 FELL ON TO THE TRACKS ON THE N/B "2" TRAIN WHICH WAS ENTERING THE STATION AND WAS STRUCK BY THE TRAIN WHILE | 0 | 1 | Fatality | 11:53 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Mar-12 | TA201203010001 | Struck-On Roadway | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Track in Station | M/W/28 ENTERED UPON TRACKS TO SMOKE A CIGARETTE AND WAS STRUCK BYTRAIN THAT WAS ENTERING THE STATION. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 11:16 PM |
| 09-Mar-12 | TA201203090001 | Struck-On Roadway | L | MORGAN AVENUE (L) | On Track in Station | MOTORMAN STATES HE PLACED THE TRAIN INTO EMERGENCY WHEN ENTERING MORGAN STREET WHEN HE SAW A MALE MIDWAY IN THE | 0 | 1 | Fatality | 09:50 PM |
| 11-Mar-12 | TA201203110004 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | C/R STATED AS TRAIN BEGAN TO LEAVE THE STATION, HE OBSERVED AN APPARANTLY INTOXICATED M/B STUMBLING ALONG PLATFORM. MALE | 1 | 0 | Removed by Ambulance | 06:14 PM |
| 13-Mar-12 | TA201203130001 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Track in Station | UNK MALE JUMPED FROM PLATFORM IN FRONT OF TRAIN AS TRAIN PULLED INTO THE STATION. T/O PLACED TRAIN IN BIE. AIDED WAS | 0 | 1 | Fatality | 09:10 AM |
| 13-Mar-12 | TA201203130002 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Platform | M/A/22 JUMPED IN FRONT OF AND WAS STRUCK BY THE "NORTHBOUND"F TRAIN AT EAST BROADWAY STATION. AIDED WAS REMOVED TO | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 14-Mar-12 | TA201203140001 | Struck-Jumped from platform (suicide/attempt) | 1 | 28TH STREET (1) | On Platform | T/O STATES FIVE CARS ENTERING 28TH STR STA, A MALE PLACED HIS BAG ON PLATFORM AND JUMPED IN FRONT OF TRAIN. T/O PLACED | 0 | 1 | Fatality | 11:41 AM |
| 15-Mar-12 | TA201203150001 | Struck-Jumped from platform (suicide/attempt) | G | CARROLL STREET (F, G) | On Platform | PERSON JUMPS IN FRONT OF SOUTHBOUND 'G' TRAIN WHILE IT WAS ENTERING CARROLL STREET. | 0 | 1 | Fatality | 12:51 PM |
| 18-Mar-12 | TA201203180001 | Struck-On Roadway | 2 | 72ND STREET (1, 2, 3) | On Track in Station | MOTORMAN WIGGINS PASS# 962011, STATED AS SHE WAS ENTERING THE STATION SHE NOTICED A WHITE MALE STAGGERING ON THE | 0 | 1 | Fatality | 02:35 AM |
| 20-Mar-12 | TA201203200001 | Fell/slip from platform to tracks | M | 36TH STREET (G, R, V) | On Platform | MOTORMAN MIKE WILLIAM PASS# 968355 STATED AS HE WAS PULLING IN TO THE 36 STREET STATION ON THE NORTHBOUND TRACK OF THE | 0 | 1 | Fatality | 01:39 PM |
| 21-Mar-12 | TA201203210001 | Struck-Jumped from platform (suicide/attempt) | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | SOUTHBOUND 'E' TRAIN STRUCK A CUSTOMER THAT JUMPED IN FRONT OF THE TRAIN ENTERING ROOSEVELT AVENUE. PERSON WAS REMOVED | 1 | 0 | Removed by Ambulance | 01:29 PM |
| 21-Mar-12 | TA201203210015 | Fell/slip-against train | F | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | CONDUCTOR ACTIVATED EMERGENCY BRAKE VALVE AS TRAIN WAS LEAVING STATION. A CUSTOMER RAN FROM BEHIND A POLE & CAME IN | 1 | 0 | Refused Medical Attention | 10:11 PM |
| 22-Mar-12 | TA201203220001 | Fell/slip-against train | 4 | 28TH STREET (6) | On Platform | CUSTOMER DETRAINED AND AS TRAIN WAS LEAVING HAD A SEIZURE AND FELL BACK AND HIT HIS HEAD ON THE TRAIN. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 04:54 AM |
| 23-Mar-12 | TA201203230003 | Fell/slip from platform to tracks | 3 | PENNSYLVANIA AVENUE (3) | On Platform | A FEMALE CUSTOMER, F/H/35, WAS STRUCK BY THE NORTHBOUND '3' TRAIN AT PENNSYVANIA AVENUE AND SUSTAINED FATAL INJURIES | 0 | 1 | Fatality | 01:08 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Mar-12 | TA201203230002 | Fell/slip-against train | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, V) | On Platform | M/W/40 DID RUN INTO THE TRAIN CAR AFTER THE DOORS HAD CLOSEDOF THE N/B 'D' TRAIN AT 42ND STREET. CUSTOMER WAS REMOVED TO | 1 | 0 | Removed by Ambulance | 06:55 PM |
| 23-Mar-12 | TA201203230001 | Fell/slip from platform to tracks | L | BEDFORD AVENUE (L) | On Platform | A MALE VICTIM M/H/21 YEARS OLD WAS STRUCK BY NORTHBOUND "L" TRAIN AT BEDFORD AVENUE TRAIN STATION AFTER FALLING TO THE | 0 | 1 | Fatality | 10:07 PM |
| 24-Mar-12 | TA201203240001 | Fell/slip-against train | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, G, R, V) | On Platform | PERSON CAME INTO CONTACT WITH TRAIN AT ROOSEVELT AVENUE AND FELL BACK ON THE PLATFORM. CUSTOMER REMOVED TO ELMHURST | 1 | 0 | Removed by Ambulance | 03:11 PM |
| 25-Mar-12 | TA201203250001 | Struck-Jumped from platform (suicide/attempt) | D | GRAND STREET (B, D) | On Platform | A MALE/ASIAN APPROX. 32 YEARS OLD APPARENTLY ATTEMPTED TO COMMIT SUICIDE BY JUMPING IN FRONT OF NORTHBOUND "D" TRAIN. | 1 | 0 | Removed by Ambulance | 04:02 AM |
| 29-Mar-12 | TA201203290001 | Struck-On Roadway | 4 | 161ST STREET/YANKEE STADIUM (4) | On track in tunnel | M/W/22 WAS STRUCK BY THE NORTHBOUND '4' TRAIN JUST SOUTH OF 161 STREET STATION. MALE WAS REMOVED FROM UNDER THE TRAIN | 1 | 0 | Removed by Ambulance | 02:57 AM |
| 30-Mar-12 | TA201203300001 | Struck-on platform | 6 | 28TH STREET (6) | On Platform | A M/H/57 CUSTOMER STATED HE WAS STANDING ON THE NORTH END OFTHE SOUTHBOUND PLATFORM, AND WAS URINATING, WHEN HE WAS | 1 | 0 | Removed by Ambulance | 10:30 AM |
| 01-Apr-12 | TA201204010002 | Struck-On Roadway | N | BROADWAY (N, W) | On Track in Station | CUSTOMER ON THE ROADBED WAS STRUCK BY SOUTHBOUND 'N' TRAIN ENTERING BROADWAY STATION ON G1 TRACK. CUSTOMER WAS REMOVED | 0 | 1 | Fatality | 05:15 AM |
| 01-Apr-12 | TA201204010001 | Struck-On Roadway | C | 96TH STREET (B, C) | On track in tunnel | TRAIN MOTORMAN STATED THAT AS THE TRAIN WAS ENTERING THE STATION HE OBSERVED A M/W/46 STANDING IN THE TUNNEL, HE | 1 | 0 | Removed by Ambulance | 08:08 AM |
| 02-Apr-12 | TA201204020001 | Fell/slip from platform to tracks | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | AIDED STATED THAT AS HE WAS WAITING FOR THE TRAIN ON THE N/BPLATFORM AT 2ND AVENUE WHEN HE BEGAN TO FEEL DIZZY AND FELL | 1 | 0 | Removed by Ambulance | 02:05 AM |
| 02-Apr-12 | TA201204020002 | Struck-On Roadway | G | FULTON STREET (G) | On Track in Station | M/W/25'S WAS STRUCK BY A SOUTHBOUND 'G' TRAIN ENTERING FULTON STRET ON E1 TRACK. MALE SUFFERED MULTIPLE FACIAL | 1 | 0 | Removed by Ambulance | 05:55 AM |
| 05-Apr-12 | TA201204050001 | Struck on roadway (suicide/attempt) | R | 53RD STREET (R) | On Track in Station | M/W/30 WAS FOUND LAYING ON THE LOCAL TRACK ROADBED AFTER BEING STRUCK BY NORTHBOUND 'R' TRAIN. THE AIDED WAS REMOVED | 1 | 0 | Removed by Ambulance | 10:35 AM |
| 09-Apr-12 | TA201204090001 | Fell/slip from platform to tracks | 3 | 125TH STREET (2, 3) | On Platform | MALE WAS STRUCK AND SERIOUSLY INJURED BY A SOUTHBOUND #3 TRAIN. | 1 | 0 | Removed by Ambulance | 08:50 PM |
| 16-Apr-12 | TA201204160001 | Fell/slip-against train | 3 | 135TH STREET (2, 3) | On Platform | INTOX MALE CUSTOMER, STANDING ON THE EDGE OF THE PLATFORM, LOST HIS BALANCE AND FELL FORWARD CAUSING HIS HEAD TO IMPACT | 1 | 0 | Removed by Ambulance | 03:57 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Apr-12 | TA201204230001 | Struck-Jumped from platform (suicide/attempt) | D | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, V) | On Platform | MOTORMAN OBSERVED FEMALE WHITE JUMP IN FRONT OF HIS TRAIN AS HE WAS PULLING INTO STATION. HE IMMEDIATLY APPLIED BRAKES | 1 | 0 | Removed by Ambulance | 10:19 AM |
| 28-Apr-12 | TA201204280002 | Fell/slip-space bet train & platform | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | A CUSTOMER FELL INTO THE SIDE OF SOUTHBOUND 'A' TRAIN AS IT WAS LEAVING HOYT/SCHERMERHORN STREET, WHILE THE TRAIN WAS | 1 | 0 | Removed by Ambulance | 06:56 PM |
| 29-Apr-12 | TA201204290001 | Struck-On Roadway | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | M/B STRUCK BY A S/B "7" TRAIN AT 103RD ST STATION CAUSING HIS DEATH. ESU TRUCK 10 RMVD AIDED FROM ROADBED. EMT | 0 | 1 | Fatality | 03:05 AM |
| 30-Apr-12 | TA201204300001 | Fell/slip from platform to tracks | 7 | WILLETS POINT/SHEA STADIUM (7) | On Platform | AIDED WAS LEANING FORWARD ON PLATFORM & FELL ONTO THE ROADBED IN THE PATH OF AN ONCOMING S/B "7" TRAIN AS IT | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 01-May-12 | TA201205010001 | DRAG-body outside-by side doors, pulled along platform | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | M/B WAS DRAGGED BY A S/B "A" TRAIN WHICH WAS ENTERING THE STATION. AIDED WAS RMVD CONSCIOUS & ALERT TO BELLEVUE HOSP. | 1 | 0 | Removed by Ambulance | 03:20 PM |
| 01-May-12 | TA201205010003 | FELL, SLIPPED, TRIPPED, STUMBLED | 6 | PARKCHESTER/EAST 177TH STREET (6) | In Elevator | AT T/P/O AIDED STATED WHILE GOING DOWN THE STAIRS TO EXIT STATION, SHE SLIPPED ON WATER AND FELL. AIDED SUFFERED PAIN | 1 | 0 | Refused Medical Attention | 07:50 PM |
| 05-May-12 | TA201205050009 | Fell/slip-against train | 4 | 176TH STREET (4) | On Platform | INTOXICATED CUSTOMER WALKED INTO THE SIDE OF TRAIN SUSTAINING A HEAD INJURY. CUSTOMER WAS REMOVED TO BRONX | 1 | 0 | Removed by Ambulance | 12:07 PM |
| 12-May-12 | TA201205120001 | Fell/slip-against train | 7 | BLISS/46TH STREETS (7) | On Platform | AN INTOXICATED CUSTOMER WAS OBSERVED LEANING OVER THE PLATFORM EDGE LOOKING FOR THE TRAIN WHEN HE WAS STRUCK IN | 1 | 0 | Removed by Ambulance | 01:03 PM |
| 14-May-12 | TA201205140001 | Struck-On Roadway | M | 14TH STREET/6TH AVENUE (F, V) | On Track in Station | AN UNIDENTIFIED BLACK MALE WAS OBSERVED ON THE ROADBED BY MOTORMAN AS HE WAS ENTERING THE STATION. MOTORMAN STATED HE | 0 | 1 | Fatality | 10:35 PM |
| 16-May-12 | TA201205160001 | Struck-On Roadway | L | UNION SQUARE/14TH STREET (L) | On Track in Station | MOTORMAN STATED THAT AS HE WAS PULLING INTO THE STATION AT FULL SPEED HE OBSERVED AIDED FACING THE TRAIN, URINATING. | 0 | 1 | Fatality | 09:30 AM |
| 19-May-12 | TA201205190001 | Struck-On Roadway | 4 | FORDHAM ROAD (4) | On Track in Station | A FEMALE HISPANIC CUSTOMER WAS REMOVED FROM UNDER THE TRAIN.THE INJURED CUSTOMER WAS REMOVED TO SAINT BARNABAS HOSPITAL | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 25-May-12 | TA201205250001 | Fell/slip-against train | E | WEST 4TH STREET (A, B, C, D, E, F, V) | On Platform | M/B/54 STEPPED BACK INTO A MOVING TRAIN AS IT WAS LEAVING THE STATION CAUSING HIM TO SUSTAIN A LACERATION TO THE BACK | 1 | 0 | Removed by Ambulance | 01:10 PM |
| 26-May-12 | TA201205260001 | Fell/slip-against train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F, V) | On Platform | AN INTOXICATED MALE WAS OBSERVED STUMBLING IN A DRUNKEN MANNER AND DID WALK INTO THE SOUTHBOUND 'F' TRAIN AS IT WAS | 1 | 0 | Removed by Ambulance | 03:05 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-May-12 | TA201205300001 | Struck-On Roadway | A | 175TH STREET (A) | On track in tunnel | A MALE WAS STRUCK AND KILLED BY A NORTHBOUND 'A' TRAIN IN THE TUNNEL. AIDED WAS PRONOUNCED DEAD AT 6:13. | 0 | 1 | Fatality | 05:46 AM |
| 31-May-12 | TA201205310001 | Fell/slip-against train | 2 | PARK PLACE (2, 3) | On Platform | INTOXICATED CUSTOMER ON PLATFORM LEANED FORWARD TO LOOK FOR INCOMING TRAIN & WAS STRUCK ON THE RIGHT FRONT SIDE OF HIS | 1 | 0 | Removed by Ambulance | 07:06 AM |
| 02-Jun-12 | TA201206020001 | Fell/slip from platform to tracks | 2 | 116TH STREET (2, 3) | On Platform | AT TPO AIDED STATED THAT HE WAS WALKING TOO CLOSE TO THE EDGE WHEN HE SLIPPED FALLING ON S/B TRACK AREA INJURING HIS | 1 | 0 | Removed by Ambulance | 07:34 AM |
| 03-Jun-12 | TA201206030001 | Struck-On Roadway | J | BOWERY STREET (J, M) | On Track in Station | M/W/51 WASON THE TRACK AREA WHEN HE WAS HIT BY S/B 'J' TRAINMOTORMAN STATED HE OBSERVED THE MALE ON PLATFORM AND PUT | 1 | 0 | Removed by Ambulance | 10:50 PM |
| 06-Jun-12 | TA201206060001 | STRUCK BY TRAIN | F | JAMAICA/VAN WYCK (E) | On Track in Station | T/O T. REID RPTD POLICE #29732 ON SCENE AT VAN WYCK BLVD RPTD MALE CUSTOMER MAY HAVE BEEN STRUCK BY TRAIN./ALIVE | 1 | 0 | Removed by Ambulance | 11:19 PM |
| 09-Jun-12 | TA201206090001 | Fell/slip-from train (bet cars, outside door, etc.) | 1 | 96TH STREET (1, 2, 3) | Between cars | M/28/BLACK,DWIGHT BROWN, WAS STRUCK AND KILLED BY THE N/B 1 TRAIN. CONDUCTOR NOTICED A BLACK MALE WALK IN BETWEEN TRAIN | 0 | 1 | Fatality | 09:54 AM |
| 11-Jun-12 | TA201206110001 | Struck-Jumped from platform (suicide/attempt) | Q | AVENUE M (Q) | On Platform | M/W/34 JUMPED IN FRONT OF THE TRAIN WHILE IT WAS PULLING INTO THE AVENUE M STATION AND WAS STRUCK BY THE N/B "Q" | 0 | 1 | Fatality | 08:16 PM |
| 11-Jun-12 | TA201206110002 | Struck-On Roadway | D | 167TH STREET (B, D) | On Track in Station | TRAIN OPERATOR REPORTED THAT HE SAW SOMEONE BETWEEN THE RUNNING RAILS AND THE THIRD RAIL ON C-1 TRACK. TRAIN'S | 0 | 1 | Fatality | 09:10 PM |
| 12-Jun-12 | TA201206120001 | Struck-on platform | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | AS S/B "1" TRAIN WAS ENTERING THE STATION, F/72, WAS STRUCK BY THE TRAIN. FEMALE WAS OBSERVED LEANING OVER PLATFORM | 1 | 0 | Removed by Ambulance | 07:33 AM |
| 13-Jun-12 | TA201206130001 | Struck-fell from platform | D | 167TH STREET (B, D) | Between Cars-Alighting | AT T/P/O WITNESS STATED AIDED DEBOARDED TRAIN, TOOK A FEW STEPS FORWARD & APPARENTLY INTOX STAGGERED BACKWARDS INTO | 0 | 1 | Removed by Ambulance | 10:07 PM |
| 14-Jun-12 | TA201206140002 | MISCELLANEOUS PASSENGER INJURIES | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | At Side Door-boarding | @ TPO AIDED WALKED INTO SUBWAY CAR CAUSING SWELLING TO FACE. | 1 | 0 | Removed by Ambulance | 02:23 AM |
| 18-Jun-12 | TA201206180001 | Fell/slip-against train | Q | 42ND STREET/TIMES SQUARE (N, R, Q, W) | On Platform | AN INTOXICATED MALE LEANED BACK AGAINST THE WALL OF A TRAIN AS IT WAS LEAVING THE STATION CAUSING HIM TO BE THROWN TO | 1 | 0 | Removed by Ambulance | 11:28 AM |
| 19-Jun-12 | TA201206190001 | Struck-On Roadway | G | METROPOLITAN AVENUE (G) | On Track in Station | T/O STATES THAT AS HE WAS APPROACHING THE STATION, HIS BRAKES WENT INTO EMERGENCY. UPON INSPECTION T/O FOUND AIDED | 0 | 1 | Fatality | 11:28 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jun-12 | TA201206280007 | Fell/slip-against train | F | 65TH STREET (G, R, V) | On Platform | A CUSTOMER WALKED INTO THE SIDE OF THE TRAIN AT CAR#9465 AND IS BLEEDING FROM THE RIGHT LEG. CUSTOMER WAS REMOVED | 1 | 0 | Removed by Ambulance | 01:04 AM |
| 01-Jul-12 | TA201207010001 | Struck-On Roadway | 2 | 219TH STREET (2) | On Track in Station | TRAIN OPERATOR POUNCEY REPORTS THAT THE CUSTOMER WAS LYING ON THE TRACK WHEN HE ENTERED THE STATION AT 219TH STREET. | 0 | 1 | Fatality | 04:29 AM |
| 09-Jul-12 | TA201207090003 | Fell/slip-space bet train & platform | 6 | 14TH STREET (4, 5, 6) | Gap-Platform/Car-alighting | AT TPO AIDED FELL BETWEEN PLAT AND S/B 6 TRAIN. AIDED WAS RMVD C/A TO HOSP. WITH AN ABRASION TO LEFT LEG. EMS# 1938. | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 10-Jul-12 | TA201207100013 | Fell/slip-against train | 6 | 125TH STREET (4, 5, 6) | On Platform | A CUSTOMER FAINTED AND FELL INTO THE SIDE OF THE TRAIN AS ITWAS COMING INTO THE STATION CUSTOMER SUSTAINED INJURY TO | 1 | 0 | Removed by Ambulance | 01:38 AM |
| 20-Jul-12 | TA201207200001 | Struck-Jumped from platform (suicide/attempt) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | M/B/42, DID ENTER THE TRACKS OF A SOUTHBOUND 1 TRAIN AT 59THCOLUMBUS CIRCLE SUBWAY AND WAS STRUCK BY THE "1" TRAIN AS IT | 0 | 1 | Removed by Ambulance | 02:55 PM |
| 24-Jul-12 | TA201207240001 | Fell/slip-against train | 6 | 96TH STREET (6) | On Platform | A MALE CUSTOMER, 49 YEAR OLD HISPANIC, STUMBLED ,FELL, AND HIT THE TRAIN AT CAR#7463 WHILE ON THE PLATFORM. MALE | 1 | 0 | Removed by Ambulance | 06:31 PM |
| 27-Jul-12 | TA201207270003 | DRAG-body outside by side doors, pulled along platform | 3 | 135TH STREET (2, 3) | Gap-Platform/Car-alighting | INTOXICATED FEMALE PASSENGER DETRAINED & HER LEFT LEG SLIPPED BETWEEN CAR BODY & PLATFORM CAUSING HER TO BE | 0 | 1 | Fatality | 10:14 PM |
| 30-Jul-12 | TA201207300010 | MISCELLANEOUS PASSENGER INJURIES | 7 | 103RD STREET/CORONA PLAZA (7) | On Platform | C/R REPORTED SHE SAW A BLACK MALE STUMBLE AWAY FROM THE TRAIN AS SHE WAS ATTEMPTING TO LEAVE THE STATION. SHE ALSO | 1 | 0 | Refused Medical Attention | 11:45 PM |
| 01-Aug-12 | TA201208010001 | Fell/slip-against train | 3 | SARATOGA AVENUE (3) | On Platform | A 3 YEAR OLD CHILD WAS INJURED AFTER HE WALKED INTO THE SIDEOF CAR# 1562 OF S/B 3 TRAIN AND FELL BACK ON TO PLATFORM AS | 1 | 0 | Removed by Ambulance | 10:50 PM |
| 03-Aug-12 | TA201208030001 | Struck-Jumped from platform (suicide/attempt) | F | EAST BROADWAY (F) | On Platform | M/A/43 JUMPED IN FRONT OF AN INCOMING S/B "F" TRAIN. MOTORMAN PUT THE BRAKES INTO EMERGENCY BUT WAS UNABLE TO | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 03-Aug-12 | TA201208030002 | Fell/slip-against train | 2 | 135TH STREET (2, 3) | On Platform | M/B WAS LEANING ON THE DOOR AFTER THE DOORS CLOSED & AS THE TRAIN MOVED MALE FELL ON THE PLATFORM WHICH CAUSED HIM TO | 1 | 0 | Removed by Ambulance | 09:38 PM |
| 14-Aug-12 | TA201208140001 | Fell/slip-space bet train & platform | 7 | QUEENSBORO PLAZA (7, N, W) | On Platform | CUSTOMERS RIGHT LEG SLIPPED BETWEEN TRAIN BODY AND PLATFORM WHEN TRAIN WAS LEAVING THE STATION. CONDUCTOR ACTIVATED | 1 | 0 | Removed by Ambulance | 11:50 PM |
| 18-Aug-12 | TA201208180001 | Struck-Jumped from platform (suicide/attempt) | 6 | WHITLOCK AVENUE (6) | On Platform | T/O STATED AS HE WAS PULLING INTO STATION HE OBSERVED MALE JUMP ONTO THE TRACKS, AND UPON SEEING THE MALE HE | 1 | 0 | Removed by Ambulance | 04:10 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Aug-12 | TA201208280001 | Struck-On Roadway | N | 23RD STREET (N, R, W) | On Track in Station | A MALE/ HISPANIC APPOX 51 YEARS OLD WAS ON THE ROADBED OF THE N/B "N" LINE TRACK #2 PICKING UP MONEY FROM THE ROADBED | 1 | 0 | Removed by Ambulance | 04:05 AM |
| 02-Sep-12 | TA201209020001 | Struck-fell from platform | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | M/H/55, BENIGNO NAZARIO, FELT FAINT AND FELL IN FRONT OF A TRAIN AT 42ND STREET/ 7TH AVENUE SUBWAY STATION AS IT WAS | 1 | 0 | Removed by Ambulance | 03:42 PM |
| 05-Sep-12 | TA201209050001 | DRAG-body outside by side doors, pulled along platform | 1 | 66TH STREET/LINCOLN CENTER (1) | On Platform | A BLIND MALE CUSTOMER PASSENGER WITH A GUIDE DOG LEANED AGAINST A MOVING N/B #1 TRAIN AND SUFFERED MINOR INJURIES | 1 | 0 | Removed by Ambulance | 10:25 AM |
| 08-Sep-12 | TA201209080013 | Fell/slip-space bet train & platform | 2 | PELHAM PARKWAY (2) | On Platform | C/R JOHNSON REPORTED THAT AN INTOXICATED HISPANIC MALE STUMBLED AND FELL BETWEEN THE CAR BODY AND PLATFORM EDGE | 1 | 0 | Refused Medical Attention | 10:11 AM |
| 08-Sep-12 | TA201209080001 | Struck-Jumped from platform (suicide/attempt) | E | 23RD STREET (C, E) | On Platform | F/H/39 WAS OBSERVED JUMPING IN FRONT OF THE TRAIN AS IT WAS PULLING INTO THE STATION. FEMALE WAS FOUND UNDER THE FIFTH | 0 | 1 | Fatality | 11:46 AM |
| 08-Sep-12 | TA201209080002 | Struck-On Roadway | L | EAST 105TH STREET | Between cars | F/B/18 WAS STRUCK BY N/B 'L' TRAIN WHILE WALKING BET CARS ONTRAIN AND FOUND UNDER CAR# 8262. FEMALE WAS PRONOUNCED D.O.A | 0 | 1 | Fatality | 11:45 PM |
| 09-Sep-12 | TA201209090001 | Struck-On Roadway | 1 | 23RD STREET (1) | On Track in Station | M/B CUSTOMER WAS STRUCK BY THE S/B "1" TRAIN. MALE CUSTOMER WAS FOUND UNDER CAR #6991. MALE WAS REMOVED FROM ROADBED | 0 | 1 | Fatality | 00:59 AM |
| 11-Sep-12 | TA201209110001 | Struck-Jumped from platform (suicide/attempt) | 2 | 14TH STREET (1, 2, 3) | On Track in Station | F/W/34 WAS OBSERVED JUMPING IN FRONT OF THE N/B "2" TRAIN. T/O PUT THE TRAIN INTO EMERGENCY BUT WAS UNABLE TO STOP | 0 | 1 | Fatality | 09:17 AM |
| 12-Sep-12 | TA201209120001 | Struck-Jumped from platform (suicide/attempt) | E | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Platform | M/B/25 WAS OBSERVED SUDDENLY JUMPING IN FRONT OF THE "E" TRAIN. MOTORMAN STATED SHE DID PLACE THE TRAIN INTO BIE BUT | 1 | 0 | Removed by Ambulance | 10:24 PM |
| 13-Sep-12 | TA201209130011 | Fell/slip-space bet train & platform | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | Mr. Delroy Gordon had a seizure & fell to the platform sustaining injuries to the face. His right arm fell between | 1 | 0 | Removed by Ambulance | 11:09 AM |
| 14-Sep-12 | TA201209140001 | Struck-Jumped from platform (suicide/attempt) | 7 | LINCOLN AVENUE/52ND STREET (7) | On Platform | T/O #768410 REPORTED AS HE WAS ENTERING 52ND STR, CUSTOMER WAS WALKING TOWARD THE EDGE OF THE PLATFORM AND THEN RAN AND | 0 | 1 | Fatality | 01:28 PM |
| 14-Sep-12 | TA201209140012 | Struck-On Roadway | 5 | 14TH STREET (4, 5, 6) | On Track in Station | CUSTOMER WAS STRUCK BY TRAIN AT 14TH STREET. CUSTOMER WAS REMOVED CONSCIOUS TO BELLEVUE HOSPITAL BY EMS #6656. | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 21-Sep-12 | TA201209210024 | Struck-On Roadway | C | RALPH AVENUE (C) | On Track in Station | MOTORMAN STATED AS HE WAS PULLING INTO STATION HE NOTICED A MALE STAND UP FROM FLOOR OF ROADBED. AS MOTORMAN SOUNDED THE | 0 | 1 | Fatality | 11:08 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Sep-12 | TA201209230009 | Fell/slip-against train | D | FORT HAMILTON PARKWAY (F) | On Platform | C/R SOTO 843047 RPT THAT AS TRAIN WAS LEAVING FORT HAMILTON PARKWAY, HE OBSERVED A CUSTOMER WHO HAD JUST DETRAINED | 1 | 0 | Removed by Ambulance | 03:41 AM |
| 24-Sep-12 | TA201209240001 | DRAG-body outside by side doors, pulled along platform | 3 | PARK PLACE (2, 3) | On Platform | AT T/P/O AIDED SLIPPED AND FELL ON PLATFORM AND DRAGGED BY #3 TRAIN CAUSING MINOR INJURIES TO LEG. AREA WAS CLEAN, DRY | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 08-Oct-12 | TA201210080001 | D.O.A. Cause unknown | 5 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS SQUARE (2) | On Track in Station | T/O OBSERVED A MALE ON THE TRACKS PARALLEL TO THE PLATFORM LAYING FACE DOWN AS HE WAS APPROACHING STATION. T/O DID | 0 | 1 | Fatality | 07:25 AM |
| 09-Oct-12 | TA201210090001 | Fell/slip-space bet train & platform | R | 57TH STREET/7TH AVENUE (N, R, Q, W) | On Platform | MALE CUSTOMER WAS INJURED WHEN HIS LEG SLIPPED BETWEEN THE PLATFORM AND THE TRAIN AS HE WAS WALKING ALONG THE PLATFORM | 1 | 0 | Removed by Ambulance | 10:47 AM |
| 20-Oct-12 | TA201210200001 | STRUCK BY TRAIN | A | NOSTRAND AVENUE (A, C) | On Track in Station | M/H/28 WAS OBSERVED LAYING BETWEEN RAILS AS THE TRAIN WAS HEADING S/B TOWARDS THE KINGSTON AND THROOP STATION. T/O | 1 | 0 | Removed by Ambulance | 01:50 PM |
| 23-Oct-12 | TA201210230001 | Struck on roadway (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Track in Station | M/W/23 WAS OBSERVED JUMPING IN FRONT OF S/B "1" TRAIN AS IT WAS ENTERING THE STATION. MALE PRONOUNCED DOA. | 0 | 1 | Fatality | 05:20 AM |
| 24-Oct-12 | TA201210240001 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | HUGUENOT (SI) | On Platform | CONDUCTOR LABELLA REPORTED A FEMALE WAS STRUCK BY THE TRAIN AT HUGUENOT STATION. POLICE SGNT AKHEEM RPTD FEMALE | 0 | 1 | Removed by Ambulance | 03:11 PM |
| 25-Oct-12 | TA201210250004 | Struck-on platform | 4 | ATLANTIC AVENUE (2, 3) | On Platform | AT T/P/O AIDED STATES AS HE WAS WAITING FOR THE TRAIN AND LEANED FORWARD TO SEE IF THE TRAIN WAS COMING AND AT THAT | 1 | 0 | Removed by Ambulance | 09:00 PM |
| 26-Oct-12 | TA201210260002 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | M/H/47 DROPPED HIS BAG ON THE TRACK AREA AND JUMPED DOWN TO RETRIEVE IT WHEN HE WAS STRUCK BY THE SOUTHBOUND "6" TRAIN. | 1 | 0 | Refused Medical Attention | 07:51 AM |
| 26-Oct-12 | TA201210260001 | Struck-Jumped from platform (suicide/attempt) | 6 | 116TH STREET (6) | On Platform | A FEMALE (BLACK) DID COMMIT SUICIDE BY JUMPING IN FRONT OF A SOUTHBOUND "6" TRAIN AT THE 116TH STREET/LEXINGTON AVENUE | 0 | 1 | Fatality | 06:35 PM |
| 27-Oct-12 | TA201210270007 | MISCELLANEOUS PASSENGER INJURIES | N | 8TH AVENUE (N) | On Track in Station | STATION SUMM ITEM# 14771 SUPV. MANLEY 555722 RPTS UNK CUSTOMER INJURED ON ROADBED. MED AID REFUSED. CPO 5075 | 1 | 0 | Refused Medical Attention | 03:15 AM |
| 27-Oct-12 | TA201210270002 | Struck-Jumped from platform (suicide/attempt) | UNSPEC | NEW DORP (SI) | On Platform | CONDUCTOR RPTD FEMALE UNDER TRAIN AT NEW DORP STATION. FEMALE JUMPED FROM PLATFORM IN A SUICIDE ATTEMPT INJURING | 1 | 0 | Removed by Ambulance | 01:56 PM |
| 27-Oct-12 | TA201210270001 | Struck-on platform | F | 8TH STREET/NEW YORK UNIVERSITY (N, R, W) | On Platform | A FEMALE CUSTOMER WAS LEANING OVER THE PLATFORM EDGE THROWING UP AND THE TRAIN MADE CONTACT WITH THE PERSON. | 1 | 0 | Refused Medical Attention | 09:23 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Oct-12 | TA201210280001 | Struck on roadway (suicide/attempt) | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | M/W/70 JUMPED IN FRONT OF INCOMING "E" TRAIN WAS STRUCK BY LEAD CAR #9917. AIDED WAS TRANSPORTED TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 02:30 PM |
| 04-Nov-12 | TA201211040006 | Fell/slip-against train | 2 | STERLING STREET (2) | On Platform | INJURED CUSTOMER REPORTED STRUCK BY 1417 '2' FLA/241 AT STERLING STREET. EBV ACTIVATED IN CAR #6774. WITNESS | 1 | 0 | Removed by Ambulance | 02:25 PM |
| 05-Nov-12 | TA201211050001 | Struck-On Roadway | 5 | ATLANTIC AVENUE (2, 3) | On Track in Station | AIDED WAS STRUCK BY A S/B #5 TRAIN AT ATLANTIC AVE. AIDED'S RIGHT LEG BELOW THE KNEE WAS SEVERED AS WERE TWO FINGERS ON | 1 | 0 | Removed by Ambulance | 04:28 PM |
| 08-Nov-12 | TA201211080006 | Fell/slip-against train | L | BEDFORD AVENUE (L) | On Platform | AT TPO AIDED DID EXIT OFF OF S/B L TRAIN @ CROSSED OVER TO ISLAND PLAT. IN ORDER TO CATCH N/B L TRAIN, AIDED RAN INTO | 1 | 0 | Removed by Ambulance | 09:20 PM |
| 16-Nov-12 | TA201211160001 | Struck-On Roadway | A | SHEPHERD AVENUE (C ) | On Track in Station | A MALE CUSTOMER STEPPED OUT FROM BEHIND A PILLAR ON THE S/B EXPRESS TRACK IN FRONT OF A ONCOMING TRAIN. MALE CUSTOMER | 0 | 1 | Fatality | 10:54 AM |
| 17-Nov-12 | TA201211170001 | DRAG-body outside by side doors, pulled along platform | R | LAWRENCE STREET/METROTECH (M, R) | On Platform | INTOX AIDED WAS WALKING AND STUMBLING ALONG THE S/B PLATFORMWHEN HIS FOOT GOT CAUGHT BETWEEN THE "R" TRAIN AND PLATFORM | 1 | 0 | Removed by Ambulance | 09:55 PM |
| 20-Nov-12 | TA201211200006 | Fell/slip-against train | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | ASIAN FEMALE CUSTOMER ON PLATFORM STRUCK BY TRAIN. THE INJURED CUSTOMER WAS RMVD TO ELMHURST GENERAL HOSPITAL. | 1 | 0 | Removed by Ambulance | 08:32 AM |
| 22-Nov-12 | TA201211220001 | D.O.A. Cause unknown | 1 | 231ST STREET (1) | On Track in Station | MALE WAS FOUND DOA ON S/B #1 TRAIN TRACK AT 231ST STR/BWAY STATION. BODY WAS DISCOVERED BY T/O NANCE WHO OBSERVED WHAT | 0 | 1 | Fatality | 06:51 AM |
| 25-Nov-12 | TA201211250001 | Struck-Jumped from platform (suicide/attempt) | 4 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | On Platform | T/O STATED HE WITNESSED A MALE JUMP IN FRONT OF THE TRAIN ASIT ENTERED THE STATION. T/O IMMEDIATELY PULLED THE EMERGENCY | 0 | 1 | Fatality | 04:18 PM |
| 30-Nov-12 | TA201211300004 | Struck-on platform | F | 4TH AVENUE (F) | On Platform | A MALE CAUCASIAN CUSTOMER WAS OBSERVED COMING INTO CONTACT WITH THE TRAIN WHICH CAUSED HIM TO BE KNOCKED BACK ONTO THE | 1 | 0 | Removed by Ambulance | 11:43 PM |
| 03-Dec-12 | TA201212030001 | Struck-Pushed to Track | Q | 49TH STREET (N, R, W) | On Platform | DURING AN ALTERCATION, M/A/58, WAS PUSHED ON TO THE TRACKS AND WAS STRUCK BY THE "Q" TRAIN, CAR #9077, AND BECAME | 0 | 1 | Fatality | 00:30 AM |
| 04-Dec-12 | TA201212040001 | Struck-on platform | G | METROPOLITAN AVENUE (G) | On Platform | AN INTOXICATED CUSTOMER WAS AT THE EDGE OF THE PLATFORM SPILLING HIS LIQUOR ONTO THE TRACK WHEN HE WAS HIT BY A | 1 | 0 | Removed by Ambulance | 04:53 PM |
| 07-Dec-12 | TA201212070001 | Struck-Jumped from platform (suicide/attempt) | L | EAST 105TH STREET | On Track in Station | AT T/P/O AIDED JUMPED IN FRONT OF MOVING TRAIN AND WAS STRUCK BY TRAIN CAUSING BRUISING IN BACK OF HEAD, SIDE OF | 1 | 0 | Removed by Ambulance | 09:29 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Dec-12 | TA201212080005 | Struck-fell from platform | N | AVENUE U (N) | On Platform | CUSTOMER STRUCK ALIVE AT AVENUE U SEA BEACH LINE, BY NORTHBOUND "N" TRAIN. INJURED CUSTOMER CLIMBED UP BETWEEN | 1 | 0 | Removed by Ambulance | 01:05 AM |
| 11-Dec-12 | TA201212110001 | D.O.A. Cause unknown | L | 1ST AVENUE (L) | On Track in Station | WHITE MALE WAS FOUND D.O.A. ON THE SOUTHBOUND TRACKS IN FRONT OF A SOUTHBOUND "L" TRAIN. AIDED WAS NOT A VICTIM OF A | 0 | 1 | Removed by Ambulance | 07:10 AM |
| 12-Dec-12 | TA201212120001 | Struck-Jumped from platform (suicide/attempt) | 4 | WALL STREET (4, 5) | On Platform | M/67/H JUMPED IN FRONT OF THE TRAIN AS IT WAS ENTERING THE STATION. MALE WAS FOUND UNDER THE SECOND CAR # 7689 AND WAS | 0 | 1 | Fatality | 10:17 PM |
| 13-Dec-12 | TA201212130002 | Struck-on platform | 4 | NEVINS STREET (2, 3, 4, 5) | On Platform | AT T/P/O AIDED WAS STRUCK BY A S/B 4,5 TRAIN WHILE STANDING ON THE PLATFORM AIDED SUFFERED A CUT TO THE FACE AND AN | 1 | 0 | Removed by Ambulance | 03:55 PM |
| 14-Dec-12 | TA201212140001 | Struck-On Roadway | M | CENTRAL AVENUE (M) | On Track in Station | AT T/P/O AIDED WAS SITTING DOWN ON THE ROADBED AND CAME IN CONTACT WITH THE QUEENS BOUND "M". AIDED SUSTAINED MULTIPLE | 1 | 0 | Removed by Ambulance | 10:39 PM |
| 18-Dec-12 | TA201212180001 | Struck-Jumped from platform (suicide/attempt) | 6 | 23RD STREET (6) | On Platform | M/W/52 JUMPED IN FRONT OF AND WAS STRUCK BY AN ONCOMING #6 TRAIN. RMVD TO CORNELL HOSPITAL. MALE SUSTAINED A SEVERED | 1 | 0 | Removed by Ambulance | 03:18 PM |
| 19-Dec-12 | TA201212190001 | Struck-On Roadway | 6 | WHITLOCK AVENUE (6) | On Track in Station | MALE WAS STRUCK & KILLED BY A N/B #6 TRAIN. MALE WAS FOUND LYING FACE DOWN UNDER SECOND CAR. RMVD TO THE VAN ETTEN | 0 | 1 | Fatality | 09:43 PM |
| 20-Dec-12 | TA201212200001 | MISCELLANEOUS PASSENGER INJURIES | 6 | 59TH STREET (4, 5, 6) | On Platform | AT T/P/O AIDED DID SUFFER HEAD TRAUMA BY MAKING CONTACT WITHTHIRD CAR OF NORTHBOUND 6 TRAIN PULLING INTO STATION. AIDED | 1 | 0 | Removed by Ambulance | 06:15 AM |
| 23-Dec-12 | TA201212230004 | Fell/slip-against train | 7 | QUEENSBORO PLAZA (7, N, W) | On Platform | AN UNRULY, INTOXICATED HISPANIC MALE CUSTOMER FELL ON THE SOUTHBOUND PLATFORM AT QUEENSBORO PLAZA STATION AND CAME IN | 1 | 0 | Removed by Ambulance | 07:53 PM |
| 24-Dec-12 | TA201212240014 | Fell/slip-against train | UNSPEC | STAPLETON (SI) | On Platform | C/R HAYES RPTD A MALE CAME INTO CONTACT WITH THE SIDE OF THETRAIN AS IT BEGAN TO DEPART THE STATION. C/R OBSERVED MALE | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 27-Dec-12 | TA201212270001 | Struck-Pushed to Track | 7 | LOWERY/40TH STREETS (7) | On Platform | MALE CUSTOMER WAS PUSHED I/F/O A NB TRAIN BY AN EMOTIONALLY DISTURBED FEMALE. BODY WAS RECOVERED FROM UNDER THE SECOND | 0 | 1 | Fatality | 07:45 PM |
| 30-Dec-12 | TA201212300002 | Fell/slip-space bet train & platform | A | BROADWAY/EAST NEW YORK (A, C) | Gap-Platform/Car-alighting | AT TPO MALE INTOX BROKE BOTH ANKLES AND LEFT LEG WHEN HIS LEFT LEG AND RIGHT ANKLE GOT CAUGHT IN BETWEEN THE S/B TRAIN | 1 | 0 | Removed by Ambulance | 09:45 PM |
| 31-Dec-12 | TA201212310001 | Struck-Jumped from platform (suicide/attempt) | A | 125TH STREET (A, B, C, D) | On Platform | FEMALE ASIAN JUMPED TO TRACKS I/F/O OF TRAIN & WAS STRUCK BYTRAIN CARS #5824 & 5825. FEMALE SUFFERED A FRACTURED SKULL, | 0 | 0 | Fatality | 03:22 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Dec-12 | TA201212310002 | Struck-On Roadway | B | AVENUE U (Q) | On Track in Station | INTOXICATED MALE CUSTOMER ON ROADBED STEPPED IN FRONT OF MOVING TRAIN. SUSTAINING HEAD INJURY. RMVD TO LUTHERAN HOSP. | 1 | 0 | Removed by Ambulance | 10:03 PM |
| 01-Jan-13 | TA201301010001 | Struck-On Roadway | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On track in tunnel | FEMALE WALKING AROUND STATION APPARENTLY DISORIENTED WANDERED INTO THE TUNNEL AREA SOUTH OF THE STATION & WAS LYING ON | 0 | 1 | Fatality | 05:20 AM |
| 05-Jan-13 | TA201301050002 | Fell/slip-against train | Q | PROSPECT PARK (B, Q) | On Platform | THE CUSTOMER RAN INTO THE TRAIN AS IT ENTERED PROSPECT PARK COMING INTO CONTACT WITH OPERATING CAR #9177. THE INJURED CUSTOMER | 1 | 0 | Refused Medical Attention | 08:43 PM |
| 06-Jan-13 | TA201301060001 | Fell/slip-against train | R | 9TH STREET/4TH AVENUE (F, G, N, R) | Between cars | CUSTOMER WALKING ON THE PLATFORM AND CAME INTO CONTACT WITH A NORTHBOUND "R" TRAIN. UNKNOWN INJURY. POLICE AND MEDICAL | 1 | 0 | Removed by Ambulance | 05:23 PM |
| 09-Jan-13 | TA201301090001 | Fell/slip-jumped to tracks | 1 | 145TH STREET (1) | On Platform | A MALE ATTEMPTED TO JUMP ON TO THE PLATFORM FROM BETWEEN THE TRAIN CARS #2466 & #2467 WHILE THE TRAIN WAS MOVING AND FELL ON TO THE | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 11-Jan-13 | TA201301110001 | Struck-Jumped from platform (suicide/attempt) | Q | CHURCH AVENUE (B, Q) | On Platform | AN UNKNOWN BLACK MALE WAS OBSERVED RUNNING AND JUMPING IN BETWEEN CAR #9084 AND CAR# 9085 AS IT WAS ENTERING THE STATION | 1 | 0 | Removed by Ambulance | 06:23 PM |
| 11-Jan-13 | TA201301110005 | Fell/slip-against train | F | KINGS HIGHWAY (F) | On Platform | CTA SMITH 832040 RPTD INTOXICATED CUSTOMER STUMBLED AND FELLINTO THE LIGHT TRAIN WHICH WAS LEAVING N/B ON B 3/4 TRACK. CTA CAUGHT | 1 | 0 | Removed by Ambulance | 00:40 AM |
| 13-Jan-13 | TA201301130001 | Struck-Jumped from platform (suicide/attempt) | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | CUSTOMER JUMPED FROM THE NORTH END OF THE PLATFORM TO THE ROADBED INTO THE PATH OF A S/B "F" TRAIN THAT WAS ENTERING STATION. | 0 | 1 | Fatality | 11:08 AM |
| 15-Jan-13 | TA201301150002 | Struck-fell from platform | 5 | 125TH STREET (4, 5, 6) | On Platform | INTOXICATED M/B/51 WAS OBSERVED NEAR EDGE OF PLATFORN WHERE HE FELL TO TRACKS & WAS QUICKLY RESCUED ONTO THE PLATFORM BYFELLOW | 1 | 0 | Removed by Ambulance | 04:03 PM |
| 15-Jan-13 | TA201301150001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | 125TH STREET (4, 5, 6) | On Platform | AIDED WAS OBSERVED WALKING IN-BETWEEN TRAIN CARS# 7475 &7426TO REMOVE HIS "BOWELS" AND AS THE TRAIN MOVED, AIDED WENT DOWN ON TO | 0 | 1 | Fatality | 04:31 PM |
| 15-Jan-13 | TA201301150005 | Fell/slip-against train | E | LEXINGTON AVENUE/53RD STREET (E, M) | Between cars | INJURED CUSTOMER LOST HIS BALANCE AND FELL INTO THE TRAIN WHICH KNOCKED HIM TO THE GROUND ON THE PLATFORM. TRAIN SERVICE | 1 | 0 | Removed by Ambulance | 03:00 AM |
| 17-Jan-13 | TA201301170002 | Struck-Jumped from platform (suicide/attempt) | F | DELANCEY STREET (F) | On Platform | F/A/35 JUMPED IN FRONT OF A SOUTHBOUND "F" TRAIN AT DELANCEY/ESSEX STREET SUBWAY STATION IN AN APPARENT SUICIDE ATTEMPT.AIDED RECIEVED | 1 | 0 | Removed by Ambulance | 07:18 AM |
| 18-Jan-13 | TA201301180001 | Struck-Jumped from platform (suicide/attempt) | 5 | GUN HILL ROAD (2) | On Platform | CUSTOMER JUMPED IN FRONT OF A TRAIN AT GUN HILL ROAD. (DECEASED) BI VENRY JULY | 0 | 1 | Fatality | 09:13 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Jan-13 | TA201301190001 | Struck-On Roadway | 6 | 23RD STREET (6) | On Track in Station | AIDED WAS FOUND UNDER CAR# 7261 AFTER BEING STRUCK BY TRAIN.T/O REPORTED HE DID NOT SEE THE AIDED GET STRUCK BY THE TRAIN BUT OBSERVED A | 0 | 1 | Fatality | 04:32 AM |
| 20-Jan-13 | TA201301200001 | Struck-On Roadway | E | 65TH STREET (M, R) | On Track in Station | M/H/26 WAS LYING ON THE ROADBED WHEN HE WAS OBSERVED BY THE T/O. T/O STATED HE WAS UNABLE TO AVOID STRIKING THE VICTIM. AIDED WAS HIT BY | 1 | 0 | Removed by Ambulance | 04:41 AM |
| 21-Jan-13 | TA201301210001 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On Track in Station | A CUSTOMER JUMPED IN FRONT OF TRAIN CAR# 8333 AT BEDFORD AVENUE. F/B/29 WAS REMOVED TO ELMHURST HOSPITAL WITH INJURIES TO HER LEGS | 1 | 0 | Removed by Ambulance | 07:44 AM |
| 22-Jan-13 | TA201301220001 | Struck-Jumped from platform (suicide/attempt) | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | MALE JUMPED IN FRONT OF THE TRAIN AS IT ENTERED THE STATION.BODY WAS LOCATED UNDER 2ND CAR #6492. RMVD D.O.A. TO CITY MORGUE. | 0 | 1 | Fatality | 09:59 AM |
| 27-Jan-13 | TA201301270001 | Struck-Jumped from platform (suicide/attempt) | R | 9TH STREET/4TH AVENUE (F, G, N, R) | On Platform | M/H/63 WAS OBSERVED ON THE PLATFORM JUMPING ONTO THE TRACK AREA WHEN THE TRAIN WAS HALF WAY IN THE STATION. MOTORMAN | 0 | 1 | Fatality | 11:17 AM |
| 28-Jan-13 | TA201301280001 | Struck-On Roadway | UNSPEC | ELTINGVILLE (SI) | On Track in Station | ENGINEER VON FEASEL & CONDUCTOR BYNOE RPTS WHILE BERTHING INTO ELTINGVILLE STATION WESTBOUND, A FEMALE WAS STRUCK BY THE TRAIN. | 1 | 0 | Removed by Ambulance | 10:27 PM |
| 31-Jan-13 | TA201301310010 | Struck-On Roadway | A | 175TH STREET (A) | On Track in Station | PERSON STRUCK BY TRAIN ALIVE AT 175TH STREET STATION. T/O S. OGARRO #662033 OPERATING THE 2221 "A" LEF/207 RPTD TO RAIL CONTROL CENTER | 1 | 0 | Unknown | 11:38 PM |
| 04-Feb-13 | TA201302040003 | Struck-on platform | N | DITMARS BOULEVARD (N) | Between cars | AIDED MALE WAS TREATED BY EMS#5348 FOR INJURY TO RIGHT ANKLE(2 DEGREE) TO COMING INTO CONTACT WITH TRAIN "N" LINE BY JUMPING IN | 1 | 0 | Removed by Ambulance | 05:25 AM |
| 06-Feb-13 | TA201302060001 | Struck-On Roadway | L | MYRTLE/WYCKOFF AVENUES (L) | On Track in Station | M/W/ APPROX. 40-50 WAS FOUND UNDER THE TRAIN, UNCONSIOUS WITH HEAD SEVERED FROM THE TORSO. THE BODY WAS FOUND UNDER CAR | 0 | 1 | Fatality | 09:07 PM |
| 12-Feb-13 | TA201302120001 | Fell/slip from platform to tracks | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | FEMALE PASSENGER FELL TO THE TRACKS AND WAS STRUCK BY THE TRAIN. DECEASED AT SCENE. BI SHELIA WATKINS | 0 | 1 | Fatality | 10:17 AM |
| 14-Feb-13 | TA201302140007 | Struck-on platform | 2 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | AN UNRULY INTOXICATED CUSTOMER WAS STRUCK BY NORTHBOUND #2 TRAIN AT CHRISTOPHER STREET. REPORTED ALIVE REFUSING | 1 | 0 | Refused Medical Attention | 02:51 AM |
| 20-Feb-13 | TA201302200001 | Struck-Jumped from platform (suicide/attempt) | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | MALE JUMPED IN FRONT OF A S/B "F" TRAIN ENTERING ROOSEVELT AVENUE AND WAS STRUCK BY THE TRAIN. MALE WAS LODGED BENEATH THE | 0 | 1 | Fatality | 11:10 AM |
| 21-Feb-13 | TA201302210001 | Struck-Jumped from platform (suicide/attempt) | F | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Platform | M/W/38 JUMPED IN FRONT OF A N/B "F" TRAIN ENTERING VAN WYCK BLVD & WAS STRUCK BY TRAIN. MALE LODGED BENEATH THE THIRD CAR & WAS | 0 | 1 | Fatality | 10:30 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Feb-13 | TA201302220002 | Struck-Jumped from platform (suicide/attempt) | 2 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | M/B/67 WAS WITNESSED JUMPING IN FRONT OF THE TRAIN AS IT ENTERED THE STATION. T/O STATED HE IMMEDIATELY PULLED THE EMERGENCY BRAKE | 0 | 1 | Fatality | 10:40 PM |
| 22-Feb-13 | TA201302220001 | Struck-Jumped from platform (suicide/attempt) | 1 | 86TH STREET (1) | On Platform | M/A/22 WAS STRUCK BY A S/B #1 TRAIN AT 86TH STREET STATION #1 LINE. MALE JUMPED IN FRONT OF THE TRAIN AS IT WAS ENTERING THE STATION | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 23-Feb-13 | TA201302230001 | Fell/slip from platform to tracks | D | 161ST STREET (B, D) | On Platform | CUSTOMER FELL TO ROADBED AND WAS STRUCK BY A S/B "D" TRAIN. THE BODY WAS FOUND UNDER CAR # 2775. CUSTOMER WAS RMVD ALIVETO LINCOLN | 1 | 0 | Removed by Ambulance | 09:41 PM |
| 23-Feb-13 | TA201302230009 | Struck-Jumped from platform (suicide/attempt) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | T/O J. MULLINS #630005 OPERATING THE 2151 '2' 241/FLA RPTD SOMEONE JUMPED IN FRONT OF HIS TRAIN AS HE ENTERED 34 STREETSTATION ON TRACK | 0 | 1 | Fatality | 11:58 PM |
| 24-Feb-13 | TA201302240001 | Struck-Jumped from platform (suicide/attempt) | E | 23RD STREET (C, E) | On Platform | M/H/48 WAS OBSERVED JUMPING IN FRONT OF THE TRAIN AS IT WAS PULLING INTO THE STATION. MALE WAS LOCATED UNDER THE THIRD CAR OF THE TRAIN. | 0 | 1 | Fatality | 09:28 AM |
| 25-Feb-13 | TA201302250002 | Struck-Jumped from platform (suicide/attempt) | 1 | 157TH STREET (1) | On track in tunnel | FEMALE CUSTOMER WAS OBSERVED LEANING OVER THE EDGE ON THE PLATFORM AND JUMPING IN FRONT OF THE TRAIN S/B 1 TRAIN AS ITWAS | 1 | 0 | Removed by Ambulance | 01:00 PM |
| 25-Feb-13 | TA201302250001 | Struck-Jumped from platform (suicide/attempt) | E | NORTHERN BOULEVARD (M, R) | On Track in Station | M/H/24 ON CATWALK 500 FT IN THE TUNNEL, JUMPED IN FRONT OF A S/B "F" TRAIN LEAVING STATION. MALE WAS RMVD ALIVE FROM UNDER | 1 | 0 | Removed by Ambulance | 05:30 AM |
| 28-Feb-13 | TA201302280009 | MISCELLANEOUS PASSENGER INJURIES | 6 | BLEECKER STREET (6) | On Platform | STATION SUMM ITEM #3204 SUPV. KRUPKA 492528 RPTS UNKNOWN CUSTOMER INJURED ON S/B PLATFORM. MEDICAL AID REFUSED. NO CPO | 1 | 0 | Refused Medical Attention | 01:43 PM |
| 28-Feb-13 | TA201302280001 | Fell/slip-against train | 7 | JUNCTION BOULEVARD (7) | On Platform | INTOXICATED MALE FELL INTO THE SIDE OF N/B "7" TRAIN LEAVINGTHE STATION. MALE WAS REMOVED CONSCIOUS TO ELMHUST HOSPITAL BY EMS# 2427. | 2 | 0 | Removed by Ambulance | 10:26 AM |
| 01-Mar-13 | TA201303010001 | Struck-on platform | 1 | 145TH STREET (1) | On Platform | M/H/58 WAS OBSERVED SITTING ON THE EDGE OF THE PLATFORM WITHHIS LEGS DANGLING OVER THE PLATFORM. THE MOTORMAN APPLIED THE BRAKES | 1 | 0 | Removed by Ambulance | 08:06 PM |
| 08-Mar-13 | TA201303080002 | Fell/slip from platform to tracks | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | On Platform | NYPD LIEUTENANT RESPONDING TO FRANKLIN AVE STATION RPTD THATONE OF THE MALES PUNCHED THE OTHER IN THE FACE CAUSING HIM TO STUMBLE | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 09-Mar-13 | TA201303090001 | Fell/slip-space bet train & platform | D | 7TH AVENUE (B, D, E) | Gap-Platform/Car-boarding | AN INTOXICATED MALE WAS STRUCK BY AN S/B "D" TRAIN AT 53/7 WHEN HE WALKED INTO THE TRAIN CAUSING HIS LEG TO BECOME ENTRAPPED | 1 | 0 | Removed by Ambulance | 11:22 PM |
| 14-Mar-13 | TA201303140001 | Struck-Jumped from platform (suicide/attempt) | M | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | F/H/39 WAS STRUCK BY THE S/B INCOMING "M" TRAIN. FEMALE WAS WITNESSED JUMPING FROM PLATFORM ONTO ROADBED AS TRAIN WAS | 0 | 1 | Fatality | 04:10 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Mar-13 | TA201303150013 | Fell/slip-against train | 4 | 167TH STREET (4) | Gap-Platform/Car-boarding | INTOXICATED CUSTOMER WAS LEANING ONTO THE TRAIN AS THE TRAINLEFT THE STATION. IT KNOCKED HIM TO THE PLATFORM. INJURED HISPANIC MALE | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 15-Mar-13 | TA201303150001 | Fell/slip-space bet train & platform | D | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | AS THE N/B "D" TRAIN WAS ENTERING THE STATION, M/B/31 WAS OBSERVED FALLING FROM THE PLATFORM AND GETTING LEFT LEG CAUGHT B/W | 1 | 0 | Removed by Ambulance | 05:04 AM |
| 15-Mar-13 | TA201303150017 | Fell/slip-against train | B | ATLANTIC AVENUE (B, Q) | On Platform | A MALE CUSTOMER STATED THEY WITNESSED A MALE DETRAIN AT ATLANTIC AVENUE STUMBLE AND FALL TO THE PLATFORM, THEN AS HEWAS GETTING UP | 1 | 0 | Unknown | 09:02 PM |
| 15-Mar-13 | TA201303150002 | Struck-on platform | 1 | CANAL STREET (1) | On Platform | M/W/41 WAS STRUCK WHILE ON THE PLATFORM WITH HIS HEAD EXTENDED BEYOND THE EDGE OF THE PLATFORM AND WAS STRUCK WHEN BY THE | 1 | 0 | Removed by Ambulance | 03:14 PM |
| 16-Mar-13 | TA201303160001 | Struck-Jumped from platform (suicide/attempt) | N | 42ND STREET/TIMES SQUARE (N, Q, R, S, W) | On Platform | A MALE WAS OBSERVED JUMPING IN FRONT OF AN ONCOMING S/B "N" AND BEING STRUCK BY THE LEAD CAR #9048. | 0 | 1 | Fatality | 08:15 AM |
| 20-Mar-13 | TA201303200001 | Struck-On Roadway | F | 23RD STREET/6TH AVENUE (F) | On Track in Station | M/H/19 WAS STRUCK BY THE N/B F TRAIN ON THE TRACKS AS IT WASENTERING THE STATION. AIDED WAS SUBSEQUENTLY REMOVED FROM THE SCENE | 1 | 0 | Removed by Ambulance | 04:25 AM |
| 21-Mar-13 | TA201303210006 | Fell/slip-against train | 6 | MIDDLETOWN ROAD (6) | On Platform | REPORT OF A MALE CUSTOMER WALKING INTO THE SIDE OF A S/B '6'TRAIN AS IT WAS LEAVING MIDDLETOWN ROAD STATION. PO, EMS, RTO | 1 | 0 | Non-Applicable | 05:37 PM |
| 22-Mar-13 | TA201303220002 | Fell/slip-space bet train & platform | Q | PROSPECT PARK (B, Q) | Gap-Platform/Car-alighting | FEMALE CUSTOMER CLAIMED AS SHE WAS GETTING OFF THE TRAIN HERRIGHT FOOT GOT CAUGHT BETWEEN THE TRAIN AND PLATFORM. THE TRAIN | 1 | 0 | Removed by Ambulance | 01:43 AM |
| 26-Mar-13 | TA201303260001 | Struck-On Roadway | 2 | 79TH STREET (1) | On Track in Station | M/W/18 WAS STRUCK BY THE N/B "2" TRAIN AS IT WAS ENTERING THE STATION. CONDUCTOR OBSERVED 2 MALES RUNNING ACROSS THE EXPRESS | 0 | 1 | Fatality | 06:29 PM |
| 29-Mar-13 | TA201303290001 | Fell/slip-against train | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | INTOXICATED CUSTOMER FELL ONTO THE PLATFORM COMING IN CONTACT WITH THE THIRD NORTH CAR #6023 OF S/B "A" TRAIN AS THE TRAIN WAS | 1 | 0 | Removed by Ambulance | 07:38 PM |
| 30-Mar-13 | TA201303300003 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | INTOXICATED PERSON RAN INTO SIDE OF MOVING TRAIN - NO INJURIES, REMOVED FROM SYSTEM BY POLICE. CUSTOMER RAN INTO SIDE OF THE TRAIN AS | 1 | 0 | Non-Applicable | 01:00 AM |
| 03-Apr-13 | TA201304030001 | Struck-on platform | D | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | M/H/57 FELL OVER ON THE PLATFORM ONTO THE PLATFORM AND WAS STRUCK BY THE N/B "D" TRAIN. VICTIM APPARENTLY PASSED OUT AND FELL ON TO | 1 | 0 | Removed by Ambulance | 02:49 PM |
| 04-Apr-13 | TA201304040001 | Struck-On Roadway | A | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Track in Station | MALE WAS STRUCK AND KILLED BY THE N/B "A" TRAIN. MALE WAS DISCOVERED UNDER TRAIN CAR #5845. MALE WAS REMOVED TO ST.LUKES | 0 | 1 | Removed by Ambulance | 05:14 AM |

Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Apr-13 | TA201304040002 | Struck-Jumped from platform (suicide/attempt) | E | 7TH AVENUE (B, D, E) | On Platform | M/W/25 WAS OBSERVED JUMPING INTO THE TRACK AREA AND GRABBINGHOLD OF THE RAIL AS THE N/B "E" TRAIN WAS ENTERING THE STATION. MALE | 0 | 1 | Fatality | 07:50 PM |
| 06-Apr-13 | TA201304060001 | Struck-On Roadway | D | 72ND STREET (B, C) | On Track in Station | T/O STATED AS HE WAS ENTERING STATION, HIS TRAIN STRUCK A MALE ATTEMPTING TO CLIMB BACK ONTO THE PLATFORM. MALE WAS WEDGED | 0 | 1 | Fatality | 06:40 AM |
| 15-Apr-13 | TA201304150003 | Struck-Jumped from platform (suicide/attempt) | 4 | 125TH STREET (4, 5, 6) | On Platform | M/H/32 WAS OBSERVED JUMPING IN FRONT OF AN ONCOMING "4" TRAIN AS IT WAS ENTERING THE STATION AND WAS STRUCK BY THE LEAD CAR #7177. | 1 | 0 | Removed by Ambulance | 09:30 PM |
| 15-Apr-13 | TA201304150001 | Struck-fell from platform | J | BROAD STREET (J, M) | On Platform | M/B/50'S WAS STRUCK BY THE TRAIN AT THE BROAD STREET STATIONIN ATTEMPT TO CRAWL UNDER THE PLATFORM AIDED WAS STRUCK BY THE SHOE OF THE | 1 | 0 | Removed by Ambulance | 11:00 PM |
| 15-Apr-13 | TA201304150002 | Struck-Jumped from platform (suicide/attempt) | G | GREENPOINT AVENUE (G) | On Platform | M/W WAS OBSERVED JUMPING IN FRONT OF THE N/B "G" TRAIN AS IT WAS ENTERING GREENPOINT AVENUE SUBWAY STATION. MALE WAS FOUND | 0 | 1 | Fatality | 04:27 PM |
| 19-Apr-13 | TA201304190001 | Struck-Jumped from platform (suicide/attempt) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | F/W/59 WAS STRUCK BY N/B 1 TRAIN AT 59TH STRWET BROADWAY/ COLUMBUS CIRCLE SUBWAY STATION. FEMALE JUMPED IN FRONT OF ONCOMING | 0 | 1 | Fatality | 00:44 AM |
| 20-Apr-13 | TA201304200002 | Fell/slip-against train | 6 | 86TH STREET (4, 5, 6) | On Platform | WITNESS STATED THE CUSTOMER WALKED INTO THE SIDE OF THE TRAIN AS THE TRAIN WAS LEAVING THE STATION. THE CUSTOMER IS BEING TAKEN TO | 1 | 0 | Removed by Ambulance | 01:20 PM |
| 22-Apr-13 | TA201304220001 | Fell/slip-against train | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | N/B 'C' TRAIN ENTERING STATION STRUCK AN INTOXICATED HOMELESS MALE LYING ON THE PLATFORM WITH HIS LEGS DANGLING OVER THE | 1 | 0 | Removed by Ambulance | 11:14 AM |
| 24-Apr-13 | TA201304240001 | Struck-fell from platform | E | 46TH STREET (M, R) | On Catwalk | EMPLOYEE, A SIGNAL MAINTAINER WAS CAUSED TO BE STRUCK & KILLED BY TRAIN WHEN HE APPEARED TO GET HOOKED ON SOMETHING ON THE CATWALK | 0 | 1 | Fatality | 03:21 AM |
| 26-Apr-13 | TA201304260002 | Struck-Jumped from platform (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | On Platform | F/H/44 JUMPED IN FRONT OF A S/B "F" TRAIN AS THE TRAIN WAS ENTERING THE STATION CAUSING HER DEATH. BODY WAS FOUND UNDERCAR # 9203. RMVD | 0 | 1 | Fatality | 06:25 AM |
| 28-Apr-13 | TA201304280001 | Fell/slip-against train | A | 103RD STREET (B, C) | At Side Door-boarding | M/H/33 WAS OBSERVED RUNNING TOWARD THE SIDE OF THE TRAIN AS IT WAS LEAVING 103RD STREET STATION AND STUMBLED AND FELL INTO THE SOUTH | 1 | 0 | Removed by Ambulance | 03:40 AM |
| 03-May-13 | TA201305030001 | Fell/slip-against train | R | JAY STREET/METROTECH | On Platform | AS TRAIN WAS LEAVING THE STATION C/R OBSERVED MALE FALLING INTO THE TRAIN. C/R PULLED EMERGENCY BRAKE. MALE'S LEG GOT CAUGHT BET. | 1 | 0 | Removed by Ambulance | 12:28 PM |
| 03-May-13 | TA201305030009 | Fell/slip-against train | B | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | WITNESS IVORY OBEY RPTD SHE WAS ON BOARD THE 1828 'B' BBC/145 AND AS THE TRAIN WAS ENTERING ATLANTIC AVENUE STAION SHE | 1 | 0 | Refused Medical Attention | 06:50 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-May-13 | TA201305050001 | Struck-On Roadway | A | ROCKAWAY AVENUE | On Track in Station | MALE/17 RAN ONTO TRACKS AT THE ROCKAWAY AVE & FULTON ST STATION IN AN ATTEMPT TO EVADE ARREST. MALE WAS STRUCK BY A N/B "A" TRAIN & | 1 | 0 | Removed by Ambulance | 10:11 PM |
| 09-May-13 | TA201305090001 | Struck-On Roadway | 6 | SPRING STREET (6) | On Track in Station | AIDED WAS STRUCK BY ACCIDENT AS HE WALKED BETWEEN THE SUBWAYTRACKS. AIDEDS BODY BEGAN TO BURN AS IT TOUCHED THE THIRD RAIL. AIDED | 0 | 1 | Fatality | 09:57 PM |
| 15-May-13 | TA201305150006 | Struck-fell from platform | Q | ATLANTIC AVENUE (B, Q) | On Track in Station | AT TPO AIDED FELL ON TRACK 2, "Q" LINE. HE GOT HIT BY TRAINAND RAN OVER. AIDED DID RECEIVE ELECTRICAL INJURIES. AIDED WAS REMOVED BY KCH - | 1 | 0 | Removed by Ambulance | 05:50 AM |
| 18-May-13 | TA201305180001 | Fell/slip-from train (bet cars, outside door, etc.) | F | 15 STREET | Between cars | M/W/40 WAS STRUCK BY A S/B "F" TRAIN BETWEEN THE 15TH ST/ PROSPECT PK STATION & THE FT. HAMILTON PKWY STATION WHEN HE FELL BETWEEN | 1 | 0 | Removed by Ambulance | 09:29 PM |
| 22-May-13 | TA201305220001 | Struck-Jumped from platform (suicide/attempt) | Q | AVENUE J (Q) | On Platform | M/W/62 WAS OBSERVED JUMPING IN FRONT OF THE N/B "Q" TRAIN ASIT WAS PULLING INTO AVENUE J STATION. MALE WAS FOUND UNDER CAR #8897 | 1 | 0 | Removed by Ambulance | 10:29 AM |
| 30-May-13 | TA201305300001 | Fell/slip-against train | A | CHAMBERS STREET(A, C) | On Platform | AIDED STATED HE STARTED TO FEEL DIZZY AND DUE TO THAT HE FELL INTO THE TRAIN AS IT WAS APPROACHING THE STATION. AIDED WAS | 1 | 0 | Removed by Ambulance | 09:49 AM |
| 30-May-13 | TA201305300003 | Fell/slip-against train | D | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | AT T/P/O AS AIDED WAS WALKING ALONG N/B PLATFORM AIDED FELT DIZZY LOST HIS BALANCE AND MADE CONTACT W/ TRAIN CAUSING LACERATIONS | 1 | 0 | Removed by Ambulance | 03:05 PM |
| 31-May-13 | TA201305310002 | Struck-Jumped from platform (suicide/attempt) | A | 23RD STREET (C, E) | On Platform | M/W/33 WAS OBSERVED JUMPING IN FRONT OF A MOVING TRAIN IN AN APPARENT SUICIDE ATTEMPT. AIDED WAS PRONOUNCED D.O.A AT 0555 HOURS. | 0 | 1 | Fatality | 05:31 AM |
| 31-May-13 | TA201305310001 | Fell/slip-jumped to tracks | 2 | EAST 174TH STREET (2) | On Platform | M/B/33 JUMPED TO TRACKS TO RETRIEVE PROPERTY & WAS ATTEMPTING TO PULL HIMSELF UP WHEN HE WAS STRUCK BY TRAIN. AIDED WAS STRUCK | 0 | 1 | Fatality | 02:01 AM |
| 31-May-13 | TA201305310003 | Struck on roadway (suicide/attempt) | M | SENECA AVENUE (M) | On Track in Station | M/H/46 LAYING ACROSS TRACK WAS STRUCK & DECAPITATED BY TRAIN. BODY WAS UNDER CAR #8545 & DECAPITATED HEAD FELL FROM THE | 0 | 1 | Fatality | 09:19 PM |
| 02-Jun-13 | TA201306020001 | Fell/slip-against train | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | CUSTOMER ON S/B PLATFORM FAINTED & CAME INTO CONTACT WITH A S/B "6" TRAIN ENTERING STATION. CUSTOMER REMOVED TO JACOBIHOSPITAL | 1 | 0 | Removed by Ambulance | 07:15 PM |
| 09-Jun-13 | TA201306090001 | Struck-Jumped from platform (suicide/attempt) | F | CHURCH AVENUE (F, G) | On Platform | A FEMALE CUSTOMER WAS OBSERVED JUMPING IN FRONT OF THE N/B "F" AS IT WAS ENTERING THE CHURCH AVENUE STATION. THE TRAIN CAME TO A | 0 | 1 | Fatality | 10:34 PM |
| 11-Jun-13 | TA201306110001 | Struck-Jumped from platform (suicide/attempt) | N | BROADWAY (N, W) | On Platform | M/W/31 JUMPED IN FRONT OF A N/B "N" TRAIN AS IT ENTERED THE STATION, MAKING CONTACT WITH THE FRONT OF TRAIN CAR #9122. CUSTOMER WAS | 0 | 1 | Fatality | 04:10 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Jun-13 | TA201306130010 | Fell/slip-against train | R | UNION SQUARE/14TH STREET (N, Q, R, W) | On Platform | C/R ACTIVATED TRAIN'S EMERGENCY BRAKES DUE TO A CUSTOMER RUNNING INTO THE SIDE OF THE TRAIN. AFTER INVESTIGATION IT WAS DISCOVERED | 1 | 0 | Unknown | 07:38 PM |
| 14-Jun-13 | TA201306140001 | Struck-Jumped from platform (suicide/attempt) | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | MALE JUMPED IN FRONT OF A S/B "1" TRAIN. MALE WAS PRONOUNCEDDOA BY EMS #7038 & RMVD FROM UNDER CAR# 1873. MED EXAMINER DUNN | 0 | 1 | Fatality | 08:48 PM |
| 18-Jun-13 | TA201306180016 | Fell/slip-against train | 1 | 181ST STREET (1) | On Platform | A MENTALLY DISTURBED HOMELESS MAN STUMBLED INTO A NORTHBOUND"1' TRAIN THAT WAS LEAVING THE STATION AT 181ST STREET/B'WAYINJURED MALE | 1 | 0 | Removed by Ambulance | 03:17 PM |
| 18-Jun-13 | TA201306180001 | STRUCK BY TRAIN | G | BROADWAY (G) | On Track in Station | A HOMELESS MAN M/51 WAS STRUCK ON ROADBED CAUSING HIS DEMISEMALE WAS REMOVED FROM UNDER CAR #2884. | 0 | 1 | Fatality | 07:55 PM |
| 24-Jun-13 | TA201306240001 | Fell/slip-against train | 7 | BLISS/46TH STREETS (7) | On Platform | INTOXICATED MALE CUSTOMER ON PLATFORM WAS REPORTED TO HAVE BEEN HIT BY TRAIN. CUSTOMER WAS REMOVED BY EMS TO ELMHUST HOSPITAL | 1 | 0 | Removed by Ambulance | 08:15 AM |
| 01-Jul-13 | TA201307010001 | Struck-Jumped from platform (suicide/attempt) | 5 | CHURCH AVENUE (2) | On Platform | M/B/27 JUMPED IN FRONT OF A N/B "5" TRAIN. MALE WAS FOUND UNDER CAR #6937. THREE TRAIN CARS ROLLED OVER MALE, STARTINGWITH LEAD CAR# | 1 | 0 | Removed by Ambulance | 07:14 AM |
| 03-Jul-13 | TA201307030003 | Fell/slip-against train | 2 | 135TH STREET (2, 3) | On Platform | AS THE TRAIN ENTERED 135TH STREET STATION, A CUSTOMER STUCK OUT HIS ARM, STRIKING THE TRAIN. CUSTOMER REFUSED MED AID. CUSTOMER | 1 | 0 | Refused Medical Attention | 01:46 AM |
| 03-Jul-13 | TA201307030006 | Fell/slip-against train | L | NEW LOTS AVENUE (L) | On Platform | INTOXICATED CUSTOMER WALKED INTO THE SIDE OF A NORTHBOUND 'L' TRAIN LEAVING NEW LOTS AVENUE. MALE CUSTOMER REFUSED MEDICAL | 1 | 0 | Refused Medical Attention | 08:21 PM |
| 08-Jul-13 | TA201307080007 | Fell/slip-against train | 3 | 135TH STREET (2, 3) | On Platform | A TALL AFRICAN-AMERICAN MALE CUSTOMER TRIED TO BOARD THE TRAIN AND CAME INTO CONTACT WITH THE TRAIN AFTER IT STARTED MOVING, | 1 | 0 | Refused Medical Attention | 00:19 AM |
| 08-Jul-13 | TA201307080002 | Struck-Jumped from platform (suicide/attempt) | F | DITMAS AVENUE (F) | On Platform | A MALE CUSTOMER JUMPED IN FRONT OF THE TRAIN AND WAS STRUCK AS IT WAS ENTERING THE STATION. MALE CUSTOMER WAS REMOVED ALIVE, | 1 | 0 | Removed by Ambulance | 08:59 AM |
| 23-Jul-13 | TA201307230002 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | AIDED WAS OBSERVED JUMPING ONTO THE ROADBED. AIDED WAS STRUCK AND PRONOUNCED DOA ON THE SCENE. | 0 | 1 | Fatality | 01:10 PM |
| 23-Jul-13 | TA201307230001 | Struck-Jumped from platform (suicide/attempt) | D | FORDHAM ROAD (B, D) | On Platform | FEMALE STRUCK BY A N/B "D" TRAIN. TRAIN OPERATOR REPORTED DECEASED WAS UNDER THE FIRST CAR #2576. RMVD D.O.A.TO JACOBIHOSPITAL | 0 | 1 | Fatality | 01:49 AM |
| 27-Jul-13 | TA201307270002 | Fell/slip-against train | Q | PROSPECT PARK (B, Q) | On Platform | CUSTOMER WALKED INTO A MOVING TRAIN AS THE TRAIN WAS LEAVINGTHE STATION/ CUSTOMER WAS REMOVED TO KINGS COUNTY HOSPITAL BY EMS | 1 | 0 | Removed by Ambulance | 05:50 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jul-13 | TA201307280001 | Fell/slip-against train | E | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | Between cars | MALE WAS OBSERVED ATTEMPTING TO JUMP BETWEEN CAR NUMBERS 9541 & 9540. CUSTOMER CAME IN CONTACT WITH THE TRAIN. THE INCIDENT | 1 | 0 | Removed by Ambulance | 10:29 PM |
| 30-Jul-13 | TA201307300005 | Fell/slip-against train | R | 86TH STREET (R) | On Platform | CUSTOMER FAINTED AND FELL ON TO THE SIDE OF THE SOUTHBOUND 'R' TRAIN. CUSTOMER WAS TAKEN TO LUTHERAN HOSPITAL WITH NON LIFE | 1 | 0 | Removed by Ambulance | 07:26 AM |
| 30-Jul-13 | TA201307300001 | Fell/slip-jumped to tracks | 6 | 59TH STREET (4, 5, 6) | On Platform | AT TPO AIDED JUMPED ON ROADBED @ 59/LEX AND SUFFERED PAIN ON HEAD, FEET AND RT ARM AND LEG. AIDED WAS TREATED ON SCENEBY EMS #7638 | 1 | 0 | Removed by Ambulance | 07:20 PM |
| 31-Jul-13 | TA201307310001 | Fell/slip-against train | D | 59TH STREET/COLUMBUS CIRCLE (A, B, C, D) | On Platform | M/W/51 WAS STRUCK BY THE N/B "D" TRAIN AFTER EXITING CAR #2662. THE TRAIN WAS LEAVING THE STATION AND THE CUSTOMER CAME IN CONTACT | 1 | 0 | Removed by Ambulance | 00:44 AM |
| 10-Aug-13 | TA201308100001 | STRUCK BY TRAIN | 1 | 145TH STREET (1) | On Platform | M/H/60 STATED HE WAS SITTING WITH HIS LEGS OVER THE PLATFORMWHEN SUDDENLY HE NOTICED THE TRAIN APPROACHING THE STATION AND HE WAS | 1 | 0 | Removed by Ambulance | 03:10 AM |
| 15-Aug-13 | TA201308150001 | Struck on roadway (suicide/attempt) | 3 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | AN UNIDENTIFIED MALE WHO WAS LYING ON THE ROADBED WAS STRUCKAND KILLED BY THE INCOMING 3 TRAIN. MALES REMAINS WERE | 0 | 1 | Fatality | 00:55 AM |
| 18-Aug-13 | TA201308180001 | Struck-Jumped from platform (suicide/attempt) | 7 | BROADWAY/74TH STREET (7) | On Platform | WITNESS AUX PO HENRIQUES 15671 STATED HE OBSRVED THE UNKNOWNMALE STANDING ALONE ON THE PLATFORM W/NO OTHER PERSONS AND AS THE | 0 | 1 | Fatality | 01:31 AM |
| 21-Aug-13 | TA201308210003 | FELL, SLIPPED, TRIPPED, STUMBLED | E | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | MALE CUSTOMER TRIED TO BOARD THE TRAIN BETWEEN CARS AND FELLONTO THE PLATFORM. PO# 22935 WAS ON THE SCENE. | 1 | 0 | Refused Medical Attention | 01:08 AM |
| 29-Aug-13 | TA201308290001 | Struck-Jumped from platform (suicide/attempt) | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | M/W/50 JUMPED IN FRONT OF CAR #1756 OF THE TRAIN AS IT WAS ENTERING THE STATION. MALE WAS REMOVED BY EMS# 1952 TO BELLEVUE HOSPITAL. | 1 | 0 | Removed by Ambulance | 09:44 AM |
| 30-Aug-13 | TA201308300001 | Fell/slip-from train (bet cars, outside door, etc.) | 7 | METS/WILLETS POINT (7) | Between Cars-boarding | SEVERAL WITNESSES WHO HAVE SAID THE PERSON WAS INTOX. AND TRIED TO BOARD BETWEEN CARS FROM THE PLATFORM. AIDED FELL BETWEEN THE | 1 | 0 | Removed by Ambulance | 09:43 PM |
| 31-Aug-13 | TA201308310003 | Fell/slip from platform to tracks | Q | AVENUE M (Q) | On Stairs | AIDED WAS OBSERVED BY TRAIN CONDUCTOR OF G-TRAIN OF JUMPING IN FRONT OF THE TRAIN, ATTEMPTING TO PHYSICALLY HARM HIMSELF@ | 1 | 0 | Removed by Ambulance | 06:29 PM |
| 31-Aug-13 | TA201308310001 | Struck-On Roadway | E | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On track in tunnel | T/O STATED THAT AS HE PROCEEDED N/B IN TUNNEL AN UNKNOWN MALE WAS STANDING IN THE MIDDLE OF THE N/B ROADBED. T/O PLACED BRAKES | 1 | 0 | Removed by Ambulance | 06:32 PM |
| 01-Sep-13 | TA201309010002 | Struck-on platform | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Track in Station | M/W/23 WAS STRUCK BY A S/B "1" TRAIN WHILE LEANING OVER THE PLATFORM EDGE. MALE WAS REMOVED C/A TO CORNELL HOSPITAL. | 1 | 0 | Removed by Ambulance | 11:26 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Sep-13 | TA201309010001 | Struck-On Roadway | R | BAY RIDGE AVENUE/69TH STREET (R) | On Platform | M/B WAS OBSERVED IN CONTACT WITH THIRD RAIL AND T/O WAS UNABLE TO STOP BEFORE STRIKING MALE WHILE ENTERING THE STATION. MALE WAS | 0 | 1 | Fatality | 06:18 PM |
| 02-Sep-13 | TA201309020001 | Struck-on platform | 1 | FRANKLIN STREET (1) | On Platform | M/W/35 ATTEMPTED TO JUMP IN FRONT OF AN INCOMING TRAIN AS ITWAS COMING INTO THE STATION BUT WAS SIDE SWIPED INSTEAD. MALE | 1 | 0 | Removed by Ambulance | 08:20 PM |
| 04-Sep-13 | TA201309040004 | Fell/slip from platform to tracks | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Platform | M/H/47 FELL TO TRACKS FROM THE PLATFORM WHILE ATTEMPTING TO SEE IF THE TRAIN WAS ARRIVING AT THE STATION. AN UNKNOWN | 1 | 0 | Removed by Ambulance | 08:09 PM |
| 05-Sep-13 | TA201309050001 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | M/H/20 WAS WITNESSED JUMPING TO THE EXPRESS TRAIN TRACKS AS THE TRAIN WAS ENTERING THE STATION. MOTORMAN IMMEDIATELY ENGAGED | 1 | 0 | Removed by Ambulance | 03:34 PM |
| 08-Sep-13 | TA201309080003 | Fell/slip-against train | Q | PROSPECT PARK (B, Q) | On Platform | A CUSTOMER WALKED INTO THE SIDE OF THE TRAIN WHILE IT WAS MOVING INTO THE PROSPECT PARK STATION. TSS M. YOUNIS 993417 RPTD CUSTOMER | 1 | 0 | Refused Medical Attention | 07:38 PM |
| 17-Sep-13 | TA201309170001 | Struck-fell from platform | G | BERGEN STREET (F, G) | On Track in Station | MALE CUSTOMER STRUCK BY S/B "G" TRAIN ENTERING STATION. T/O STATED HE OBSERVED MALE ON ROADBED AND ACTIVATED BIE. PART OF | 1 | 0 | Removed by Ambulance | 01:45 PM |
| 18-Sep-13 | TA201309180001 | Struck-On Roadway | F | 169TH STREET (F) | On Track in Station | M/B/50 WAS OBSERVED LYING ON THE N/B TRACKS WITH HIS HEAD DECAPITATED. T/O STATED THE TRAIN HE OPERATED NEVER STRUCK THE AIDED & | 0 | 1 | Fatality | 08:48 AM |
| 21-Sep-13 | TA201309210001 | Struck-On Roadway | N | GRAND/30TH AVENUES (N, W) | On Track in Station | T/O STATED AS HE WAS ENTERING STATION A M/H WAS OBSERVED LAYING IN THE MIDDLE OF THE N/B ROADBED. HE APPLIED BIE IN AN ATTEMP TO STOP. | 1 | 0 | Removed by Ambulance | 03:51 AM |
| 23-Sep-13 | TA201309230001 | Struck-Jumped from platform (suicide/attempt) | 1 | 50TH STREET (1) | On Platform | MALE PASSENGER JUMPED IN FRONT OF A S/B #1 TRAIN AND WAS STRUCK & KILLED. THE DECEASED WAS PRONOUNCED DOA BY FDNY PARAMEDIC | 0 | 1 | Fatality | 02:56 PM |
| 24-Sep-13 | TA201309240001 | Struck-Jumped from platform (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | On Platform | M/W/28 WAS OBSERVED JUMPING IN FRONT OF TEH S/B "3" TRAIN ASIT WAS ENTERING THE STATION. AIDED WAS STRUCK BY CAR # 1959.MALE WAS | 0 | 1 | Fatality | 08:15 PM |
| 27-Sep-13 | TA201309270003 | Fell/slip-against train | 2 | 225TH STREET/MARBLE HILL (1) | On Platform | MALE CUSTOMER WALKED INTO SIDE OF NORTHBOUND #2 TRAIN AT 225TH STREET. CUSTOMER LEFT PLATFORM AND STATION. MED AID | 1 | 0 | Refused Medical Attention | 09:56 PM |
| 29-Sep-13 | TA201309290001 | Struck-On Roadway | 3 | 116TH STREET (2, 3) | On Platform | N/B #3 TRAIN CAME IN CONTACT WITH A CUSTOMER ON THE ROADBED.CUSTOMER REMOVED ALIVE TO HARLEM HOSPITAL, BUT LATER DIED. | 0 | 1 | Fatality | 07:37 PM |
| 29-Sep-13 | TA201309290005 | Fell/slip-against train | Q | BRIGHTON BEACH (B, Q) | On Track in Station | INTOXICATED MALE CUSTOMER WALKED INTO DOOR PANEL OF CAR #9138 WHILE IT WAS MOVING INTO STATION AT 2 MILES PER HR. CUSTOMER FELL TO | 1 | 0 | Refused Medical Attention | 06:43 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Oct-13 | TA201310020006 | Fell/slip-against train | F | ROOSEVELT ISLAND (F) | On Platform | A MALE CUSTOMER WALKED INTO THE SIDE OF A SOUTHBOUND 'F' TRAIN LEAVING ROOSEVELT ISLAND AND FELL ON THE PLATFORM. MALE WAS | 1 | 0 | Removed by Ambulance | 11:18 PM |
| 05-Oct-13 | TA201310050003 | Struck-Jumped from platform (suicide/attempt) | N | 18TH AVENUE (N) | On Platform | T/O STATED HE OBSERVED AIDED STANDING ON THE PLATFORM AND LEANING OUT TO SEE IF THE TRAIN WAS ENTERING THE STATION. ASTHE TRAIN STARTED | 0 | 1 | Fatality | 05:40 AM |
| 05-Oct-13 | TA201310050012 | MISCELLANEOUS PASSENGER INJURIES | 6 | CASTLE HILL AVENUE (6) | On Platform | AN INTOXICATED CUSTOMER WAS OBSERVED STUMBLING ALONG THE TRAIN AS HE WAS LEAVING THE STATION. C/R ACTIVATED THE EMERGENCY | 1 | 0 | Refused Medical Attention | 00:11 AM |
| 10-Oct-13 | TA201310100002 | Struck-Jumped from platform (suicide/attempt) | D | 161ST STREET (B, D) | On Platform | T/O STATED HE WAS ENTERING STATION WHEN A MALE CUSTOMER LEANED OVER THE PLATFORM IN A DIVING POSITION IN FRONT OF THE TRAIN. HE | 0 | 1 | Fatality | 03:36 PM |
| 10-Oct-13 | TA201310100001 | Struck-Jumped from platform (suicide/attempt) | B | ATLANTIC AVENUE (B, Q) | On Platform | F/W/61 JUMPED ONTO N/B TRACK AS TRAIN WAS ENTERING STATION. AIDED WAS REMOVED FROM TRACKS BY ESU & FDNY PERSONNEL. EMT# 2698 | 0 | 1 | Fatality | 12:21 PM |
| 12-Oct-13 | TA201310120001 | Struck-Jumped from platform (suicide/attempt) | C | JAY STREET/BOROUGH HALL (A, C, F) | On Platform | T/O STATED WHILE ENTERING STATION HE PLACED THE TRAIN BIE AS HE CAME AROUND CURVE DUE TO CUSTOMER ON TRACKS. TRAIN STRUCK AIDED. | 0 | 1 | Fatality | 07:02 PM |
| 13-Oct-13 | TA201310130001 | Struck-Jumped from platform (suicide/attempt) | E | 46TH STREET (M, R) | On Platform | M/W/57 JUMPED TO THE ROADBED & WAS STRUCK BY THE TRAIN. RMVDBY FIRE DEPT (BATTALION 49) CONCSCIOUS & ALERT TO ELMHURST HOSPITAL. AT | 0 | 1 | Fatality | 11:21 AM |
| 21-Oct-13 | TA201310210001 | Struck-jumped from train (suicide/attempt) | 6 | 125TH STREET (4, 5, 6) | Between cars | F/H/37 AFTER ARGUING WITH HER BOYFRIEND JUMPED FROM BETWEEN TRAIN CARS ONTO TRACK. AIDED WAS DISCOVERED SERIOUSLY INJURED ON | 0 | 1 | Fatality | 12:18 PM |
| 23-Oct-13 | TA201310230001 | Struck-fell from platform | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | T/O, CONDUCTOR & TWO WITNESSES STATED M/B/56 JUMPED I/F/O TRAIN AS IT PULLED INTO THE STATION. MALE WAS FOUND UNDER FIRST TRAIN | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 26-Oct-13 | TA201310260001 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Track in Station | INTOXICATED M/W/58 WALKED INTO THE SIDE OF THE TRAIN AS IT WAS ENTERING STATION. MALE WAS THROWN TO THE GROUND SUFFERING MINOR | 1 | 0 | Removed by Ambulance | 08:04 PM |
| 26-Oct-13 | TA201310260002 | Struck-On Roadway | J | GATES AVENUE (J, Z) | On Platform | T/O STATED HE OBSERVED THE AIDED ON THE S/B TRACKS ON THE ROADBED STAIRS WALKING UP THE STEPS AS HE WAS ENTERING GATESAVENUE STATION. | 1 | 0 | Removed by Ambulance | 02:52 PM |
| 30-Oct-13 | TA201310300001 | SKYLARKING/HITCHING ONTO TRAIN | 6 | 96TH STREET (6) | Unauthorized area on outside of train | MALE CUSTOMER CLIMBED ON TOP OF A MOVING S/B # 6 TRAIN & STRUCK HIS HEAD ON ONE OF THE CEILING COLUMNS CAUSING HIM TOFALL FROM | 0 | 1 | Fatality | 12:10 PM |
| 02-Nov-13 | TA201311020001 | Fell/slip from platform to tracks | L | BEDFORD AVENUE (L) | On Platform | AT T/P/O AIDED WAS INTOX AND FELL FROM ISLAND PLATFORM NYC SUBWAY ONTO TRACK AREA TRAIN ENTERED STATION AND TRAVELED OVER AIDED. | 1 | 0 | Removed by Ambulance | 07:49 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Nov-13 | TA201311050001 | SKYLARKING/HITCHING ONTO TRAIN | F | 4TH AVENUE (F) | Unauthorized area on outside of train | M/H/17 HIT A STEEL STANCHION WHILE RIDING ON TOP OF TRAIN SUSTAINING SERIOUS INJURIES TO FACE & SCULL. RMVD BY FDNY FROM TRAIN TO | 1 | 0 | Removed by Ambulance | 02:12 AM |
| 11-Nov-13 | TA201311110001 | Struck-Jumped from platform (suicide/attempt) | D | FORT HAMILTON PARKWAY (D) | On Platform | M/W/65 JUMPED IN FRONT OF TRAIN AS IT WAS ENTERING STATION. T/O PLACED THE TRAIN BIE. MALE WAS STRUCK BY LEAD CAR & WAS | 0 | 1 | Fatality | 06:15 AM |
| 13-Nov-13 | TA201311130001 | Struck-On Roadway | A | CLINTON/WASHING AVENUES (A, C) | On Track in Station | MALE CUSTOMER/BLACK WAS DISCOVERD DECEASED ON THE TRACKS IN THE STATION FACE DOWN WITH LACERATION TO HIS LEFT THIGH. IT WAS FOUNDED | 0 | 1 | Fatality | 11:37 PM |
| 15-Nov-13 | TA201311150001 | Fell/slip-jumped to tracks | 4 | ROCKAWAY AVENUE (3) | On Platform | M/B/56 WAS OBSERVED BY T/O JUMP UNTO THE TRACKS IN FRONT OF A MOVING TRAIN. T/O OPERATE APPLIED EMEGENCY BUT FIRST CAR WENT OVER | 1 | 0 | Removed by Ambulance | 05:04 AM |
| 15-Nov-13 | TA201311150016 | MISCELLANEOUS PASSENGER INJURIES | 7 | BROADWAY/74TH STREET (7) | Slam Gates | T/O MICHAELS RPTD THAT WHILE ENTERING 74TH STREET, A BLACK MALE SWUNG HIS RIGHT HAND AND HIT THE FRONT PANTOGRAPH GATE AND FLED | 1 | 0 | Unknown | 09:47 PM |
| 16-Nov-13 | TA201311160001 | Struck-On Roadway | 2 | WINTHROP STREET (2) | On Track in Station | M/B/53 WAS STRUCK BY A S/B "2" TRAIN SUSTAINING FATAL INJURIES. MALE WAS FOUND UNDER 7TH CAR #6662 & WAS PRONOUNCED D.O.A AT 2359 | 0 | 1 | Fatality | 11:20 PM |
| 22-Nov-13 | TA201311220003 | Struck-Jumped from platform (suicide/attempt) | 4 | MOUNT EDEN AVENUE (4) | On Platform | MALE CUSTOMER JUMPED I/F/O A S/B "4" TRAIN AT MOUNT EDEN STATION & WAS STRUCK & KILLED. BI ROBERT LEWIS | 0 | 1 | Fatality | 10:54 AM |
| 24-Nov-13 | TA201311240001 | D.O.A. Cause unknown | 5 | 149TH STREET/3RD AVENUE (2) | On Track in Station | T/O STATES AS TRAIN ENTERED STATION HE OBSERVED A PERSON LYING BETWEEN THE RUNNING RAIL & THE WALL. AIDED WAS | 0 | 1 | Fatality | 01:09 PM |
| 29-Nov-13 | TA201311290001 | Struck-Jumped from platform (suicide/attempt) | L | EAST 105TH STREET | On Platform | MALE CUSTOMER WAS OBSERVED JUMPING IN FRONT OF THE BROOKLYN BOUND "L" TRAIN AS IT WAS APPROACHING THE STATION. CUSTOMER WAS | 0 | 1 | Fatality | 06:33 PM |
| 30-Nov-13 | TA201311300002 | Fell/slip-against train | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | CUSTOMER STATED SHE WAS ON THE PLATFORM WHEN THE TRAIN STRUCK HER HAND, HOWEVER SHE DID NOT KNOW IT HAPPENED. CUSTOMER | 1 | 0 | Removed by Ambulance | 06:02 PM |
| 01-Dec-13 | TA201312010009 | Fell/slip-against train | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | A CUSTOMER DETRAINED AT 116TH STREET AND FELL AGAINST THE SIDE OF THE TRAIN AS THE TRAIN LEFT THE STATION. | 1 | 0 | Unknown | 10:15 PM |
| 07-Dec-13 | TA201312070014 | Fell/slip from platform to tracks | 6 | 59TH STREET (4, 5, 6) | On Platform | AN INTOXICATED MALE CUSTOMER FELL TO THE ROADBED OFF THE NORTHBOUND PLATFORM AT 59TH STREET. PO #29723 AND EMS #7862 ON THE | 1 | 0 | Refused Medical Attention | 01:46 AM |
| 10-Dec-13 | TA201312100007 | Fell/slip-against train | UNSPEC | CLIFTON (SI) | On Platform | CUSTOMER'S STATED TO CONDUCTOR THAT A FEMALE PASSENGER THREWHERSELF INTO TRAIN AS TRAIN ENTERED STATION. CONDUCTOR RPTD FEMALE | 1 | 0 | Removed by Ambulance | 00:39 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Dec-13 | TA201312100001 | Fell/slip-against train | F | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | M/B/55 WAS OBSERVED BY TRAIN CONDUCTOR WALKING DIRECTLY INTOTHE SIDE OF MOVING TRAIN THAT WAS LEAVING THE STATION STRIKING CAR | 1 | 0 | Removed by Ambulance | 02:50 AM |
| 14-Dec-13 | TA201312140002 | Fell/slip from platform to tracks | 4 | 125TH STREET (4, 5, 6) | On Platform | MALE CUSTOMER IN AN ATTEMPT TO FREE HIS KNAPSACK FROM BARRIER SPRINGS FELL FROM PLATFORM & BECAME WEDGED BETWEEN THE CAR | 1 | 0 | Removed by Ambulance | 01:30 AM |
| 17-Dec-13 | TA201312170011 | Fell/slip-against train | Q | 57TH STREET/7TH AVENUE (N, Q, R, W) | On Platform | A WITNESS STATED A CUSTOMER FAINTED AND FELL AGAINST THE SIDE OF A NORTHBOUND 'Q' TRAIN THAT WAS LEAVING 57 STREET & 7TH AVENUE. | 1 | 0 | Refused Medical Attention | 08:49 AM |
| 19-Dec-13 | TA201312190019 | Fell/slip-against train | B | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | STA SUM ITEM #19299-PHILIP REPTS UNKNOWN MALE INJURED ON S/BPLATFORM. MEDICAL AID REFUSED. CPO 30472 RESPONDED. | 1 | 0 | Refused Medical Attention | 11:05 PM |
| 19-Dec-13 | TA201312190008 | Fell/slip-against train | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | AT T/P/O AIDED FELL ON THE S/B PLATFORM AND HIS HEAD CAME INTO CONTACT WITH THE LAST CAR OF A S/B "4" TRAIN WHILE IT EXITED THE STATION. AIDED | 1 | 0 | Removed by Ambulance | 01:02 PM |
| 23-Dec-13 | TA201312230001 | Struck-Jumped from platform (suicide/attempt) | M | WYCKOFF AVENUES/MYRTLE (M) | On Platform | F/H/30'S JUMPED IN FRONT OF THE TRAIN AS IT ENTERED MYRTLE WYCOFF STATION. AIDED WAS PRONOUNCED DEAD BY EMS #3840. RMVDTO KINGS | 0 | 1 | Fatality | 09:27 AM |
| 25-Dec-13 | TA201312250003 | Fell/slip-against train | E | 7TH AVENUE (B, D, E) | On Platform | AT TPO AIDED STATED HE SLIPPED ON PLATFORM AND HIT HIS LEFT FOOT ON PASSING S/B 'E' TRAIN, CAUSING LACERATIONS (HEAVY BLEEDING). | 1 | 0 | Removed by Ambulance | 03:00 PM |
| 31-Dec-13 | TA201312310005 | Fell/slip-against train | 4 | BEDFORD PARK BOULEVARD/LEHMAN COLLEGE (4) | On Platform | AT TPO AIDED WAS INTOXICATED, ACCORDING TO EMT SHIELD 22962 ST. BARNABAS BUS# 18F3; AIDED STUMBLED INTO EXTERIOR SIDE OFTRAIN AS IT WAS | 1 | 0 | Removed by Ambulance | 11:20 PM |
| 01-Jan-14 | TA201401010001 | Struck-Jumped from platform (suicide/attempt) | L | 3RD AVENUE (L) | On Platform | M/B/38 JUMPED IN FRONT OF THE TRAIN AS IT ENTERED THE STATION. T/O STATED HE ACTIVATED TRAIN'S EMERGENCY BRAKING SYSTEM. CUSTOMER | 1 | 0 | Removed by Ambulance | 02:03 PM |
| 01-Jan-14 | TA201401010002 | Struck on roadway (suicide/attempt) | E | CANAL STREET (A, C, E) | On Track in Station | T/O STATES AS THE TRAIN WAS ENTERING THE STATION, A MALE CUSTOMER ROLLED FROM UNDER THE PLATFORM INTO THE PATH OF ONCOMING | 0 | 1 | Fatality | 05:55 AM |
| 01-Jan-14 | TA201401010003 | Fell/slip-against train | 2 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | M/W/23 ATTEMPTING TO RE-ENTER TRAIN CAR TO RETRIEVE HIS BAG ATTEMPTED TO JUMP IN BETWEEN CARS, SLIPPED & FELL CAUSING HIS FEET TO BECOME | 1 | 0 | Removed by Ambulance | 3:01 AM |
| 06-Jan-14 | TA201401060001 | Struck-Jumped from platform (suicide/attempt) | R | 53RD STREET (R) | On Platform | FEMALE/15 JUMPED IN FRONT OF ARRIVING TRAIN, SHATTERING THE OPERATOR'S VISION GLASS & LANDED ON PLATFORM. REMOVED TO LUTHERAN | 1 | 0 | Removed by Ambulance | 09:03 AM |
| 08-Jan-14 | TA201401080001 | Struck-On Roadway | 2 | ALLERTON AVENUE (2) | On Track in Station | FEMALE/19 WAS STRUCK BY A S/B "2" TRAIN RESULTING IN SERIOUSINJURIES TO HER LOWER EXTREMITIES. P.O. SANTANA STATED HE WAS ABLE | 1 | 0 | Removed by Ambulance | 12:16 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Jan-14 | TA201401120001 | Fell/slip-against train | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | M/A/60 FELT HIS ELBOW HIT THE TRAIN AS THE TRAIN ENTERED THESTATION. MALE STATED HE WAS DRINKING ALCOHOL & COULDN'T WALKSTRAIGHT. | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 20-Jan-14 | TA201401200001 | Struck-fell from platform | J | ESSEX STREET (J, M) | On Platform | INTOXICATED F/B/53 LOST HER BALANCE & FELL TO TRACK. EMS# 6175 RESPONDED AT 1750 HRS & FEMALE AIDED WAS PRONOUNCED DOA AT 1753 | 0 | 1 | Fatality | 05:48 PM |
| 23-Jan-14 | TA201401230001 | Fell/slip-against train | B | 103RD STREET (B, C) | On Platform | T/O STATED AS HE ENTERED STATION HE WAS ALERTED BY A WITNESSTO STOP TRAIN SO AS NOT TO STRIKE AIDED AS WITNESS WAS PULLING AIDED | 1 | 0 | Removed by Ambulance | 10:04 AM |
| 30-Jan-14 | TA201401300003 | Struck-on platform | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | AT T/P/O PO WAS INFORMED BY CIVILIANS THAT AIDED HAD BEEN STRUCK ON SIDE OF HEAD BY "4" TRAIN WHILE LEANING OVER PLATFORM EDGE. | 1 | 0 | Removed by Ambulance | 05:35 PM |
| 31-Jan-14 | TA201401310001 | Fell/slip from platform to tracks | 6 | 103RD STREET (6) | On Platform | INTOXICATED F/W/57 FELL ONTO THE TRACKS. T/O ACTIVATED BIE ENTERING STATION. FEMALE MADE NO CONTACT WITH TRAIN, BUT WASREMOVED FROM | 1 | 0 | Removed by Ambulance | 08:09 PM |
| 31-Jan-14 | TA201401310002 | Fell/slip from platform to tracks | 2 | WALL STREET (2, 3) | On Platform | M/H/21 LOST HIS BALANCE & FELL I/F/O LEAD CAR & PLATFORM. MALE WAS ABLE TO WIGGLE HIMSELF OUT & LAY ON THE PLATFORM. MALE SUSTAINED A | 1 | 0 | Removed by Ambulance | 06:30 AM |
| 01-Feb-14 | TA201402010019 | Fell/slip-against train | C | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | MALE CUSTOMER RAN INTO SIDE OF N/B 'C' TRAIN ENTERING HOYT STREET STATION. CUSTOMER WAS RMVD FROM THE SCENE AND TAKEN TO WOODHULL | 1 | 0 | Removed by Ambulance | 09:35 AM |
| 02-Feb-14 | TA201402020013 | Fell/slip-against train | A | EUCLID AVENUE (A, C) | On Platform | C/R J. GARNER 971418 RPTD AS TRAIN WAS DEPARTING EUCLID AVE.STATION, AN INTOXICATED FEMALE CUSTOMER CAME INTO CONTACT WITH CAR | 1 | 0 | Refused Medical Attention | 03:53 AM |
| 02-Feb-14 | TA201402020001 | Struck-On Roadway | 2 | PELHAM PARKWAY (2) | On Track in Station | T/O ALERTED BY ANOTHER PASSENGER, ATTEMPTED TO STOP TRAIN AFTER NOTICING A PERSON ON ROADBED UNDER PLATFORM. M/B/60 WAS STRUCK | 1 | 0 | Removed by Ambulance | 01:47 AM |
| 08-Feb-14 | TA201402080015 | Fell/slip-against train | F | DELANCEY STREET (F) | On Platform | C/R J. CARABALLO-GUZMAN 131036, OPERATING THE 2355 'F' 179/STL, RPTD THAT HE ACTIVATED THE EMERGENCY BRAKE VALVE AFTER OBSERVING A | 1 | 0 | Unknown | 01:08 AM |
| 09-Feb-14 | TA201402090001 | Fell/slip-against train | F | 179TH STREET/JAMAICA (F) | On Platform | FEMALE CUSTOMER HAD FALLEN FORWARD & STRUCK A STATIONARY "F" TRAIN THAT WAS ON THE EXPRESS TRACK. THE TRAIN THEN PROCEEDED | 0 | 1 | | 10:40 PM |
| 09-Feb-14 | TA201402090002 | Struck-On Roadway | A | 96TH STREET (B, C) | On Track in Station | M/B/69 WAS STRUCK BY TRAIN ON ROADBED. T/O ENGAGED BIE, BUT WAS UNABLE TO STOP IN TIME. MALE WAS REMOVED CONSCIOUS & ALERT BY EMS | 1 | 0 | Removed by Ambulance | 00:56 AM |
| 09-Feb-14 | TA201402090004 | Fell/slip-against train | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | HIGHLY INTOXICATED FEMALE CUSTOMER APPROX 55 YRS OLD STUMBLED INTO THE SIDE OF THE TRAIN AS IT ENTERED STATION. RMVD BY EMS TO | 1 | 0 | Removed by Ambulance | 04:31 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Feb-14 | TA201402130001 | Fell/slip-against train | A | 125TH STREET (A, B, C, D) | On Platform | INTOXICATED MALE STUMBLED & FELL BACKWARDS INTO TRAIN THAT WAS LEAVING THE STATION. MALE'S LEG WAS CAUGHT BETWEEN THE CAR BODY | 1 | 0 | Removed by Ambulance | 03:45 AM |
| 13-Feb-14 | TA201402130002 | Struck-Jumped from platform (suicide/attempt) | B | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | T/O STATED THAT AS TRAIN WAS ENTERING THE STATION, A CUSTOMER JUMPED IN FRONT OF THE TRAIN. T/O PLACED BIE, BUT CUSTOMER CAME IN | 1 | 0 | Removed by Ambulance | 08:57 AM |
| 20-Feb-14 | TA201402200002 | Struck-On Roadway | F | 2ND AVENUE/LOWER EAST SIDE (F) | On track in tunnel | TRAIN WAS ENROUTE TO 2ND AVE WHEN THE TRAIN WENT INTO BIE INTUNNEL. T/O CONDUCTED AN INSPECTION & FOUND M/W/58 UNDER THE FIFTH | 0 | 1 | Fatality | 00:20 AM |
| 20-Feb-14 | TA201402200001 | Struck-On Roadway | F | PARSONS BOULEVARD (F) | On Track in Station | T/O STATED PERSON WAS LYING UNDER THE TRAIN PLATFORM AND ROLLED OUT INTO PATH OF TRAIN AS IT ENTERED THE STATION. BIE WAS APPLIED BUT | 1 | 0 | Removed by Ambulance | 08:33 PM |
| 22-Feb-14 | TA201402220009 | Fell/slip-against train | 2 | PARK PLACE (2, 3) | On Platform | PASSENGERS ALERTED CREW THAT SOMEONE ON THE PLATFORM HAD COME IN CONTACT WITH THE 3RD CAR AS TRAIN WAS ENTERING THE STATION. | 1 | 0 | Removed by Ambulance | 04:08 AM |
| 23-Feb-14 | TA201402230007 | Fell/slip-against train | 5 | 51ST STREET (6) | On Platform | A MEXICAN MALE CUSTOMER WITH A MOHAWK WAS RUNNING DOWN THE STEPS IN THE COMPANY OF FIVE OTHER PEOPLE. CUSTOMER CAME INTO | 1 | 0 | Refused Medical Attention | 03:21 AM |
| 24-Feb-14 | TA201402240001 | Struck-On Roadway | A | 125TH STREET (A, B, C, D) | On Track in Station | T/O STATED TRAIN WAS GOING N/B & SUDDENLY BRAKED IN EMERGENCY JUST BEFORE LEAVING STATION. T/O EXITED TRAIN FOR INSPECTION & CAME | 0 | 1 | Fatality | 03:00 PM |
| 26-Feb-14 | TA201402260002 | Struck-Jumped from platform (suicide/attempt) | 6 | ZEREGA AVENUE (6) | On Platform | MALE/24 JUMPED ONTO THE S/B LOCAL TRACK AS TRAIN WAS ENTERING STATION. MALE WAS RMVD TO PLATFORM WHERE HE WAS | 0 | 1 | Fatality | 07:29 AM |
| 27-Feb-14 | TA201402270001 | Struck-Jumped from platform (suicide/attempt) | M | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | M/B/41 JUMPED IN FRONT OF INCOMING TRAIN & WAS STRUCK BY TRAIN. AIDED WAS RMVD FROM UNDERNEATH CAR # 8455. RMVD BY BY EMS #7181 | 1 | 0 | Removed by Ambulance | 05:51 AM |
| 28-Feb-14 | TA201402280001 | Struck-Jumped from platform (suicide/attempt) | F | 2ND AVENUE/LOWER EAST SIDE (F) | On Platform | MALE JUMPED FROM PLATFORM IN FRONT OF MOVING TRAIN & WAS STRUCK BY LEAD CAR #5746. MALE WAS FOUND UNDER THIRD CAR #5749 & WAS | 0 | 1 | Fatality | 09:19 PM |
| 01-Mar-14 | TA201403010001 | Struck-On Roadway | E | 23RD STREET (C, E) | On track in tunnel | T/O STATES AFTER DEPARTING 23RD ST STATION & ENTERING S/B TUNNEL HE OBSERVED MALE SITTING ON BOX WHICH COVERS THIRD RAIL. HE | 0 | 1 | Fatality | 06:01 AM |
| 04-Mar-14 | TA201403040002 | Struck-on platform | A | 125TH STREET (A, B, C, D) | On Platform | FEMALE INTOX WAS HIT ON THE SIDE OF HER HEAD BY A MOVING S/B'D' TRAIN AND SUSTAINED CUT TO RIGHT SIDE OF HER HEAD. AIDEDWAS REMOVED | 1 | 0 | Removed by Ambulance | 01:15 PM |
| 07-Mar-14 | TA201403070016 | Fell/slip-against train | 6 | 86TH STREET (4, 5, 6) | On Platform | C/R M. WONG 980035 OPERATING THE 0028 '6' BBR/PEL RPTD TO THE RAIL CONTROL CENTER THAT HE ACTIVATED THE EMERGENCY BRAKE VALVE ON | 1 | 0 | Unknown | 00:49 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Mar-14 | TA201403070001 | Struck-On Roadway | 2 | FRANKLIN STREET (1) | On Track in Station | T/O STATED WHILE PULLING INTO STATION HE OBSERVED MALE LAYING BETWEEN THE TRACKS IN A FETAL POSITION COMPLETELY UNCONSCIOUS. HE | 0 | 1 | Fatality | 05:25 AM |
| 09-Mar-14 | TA201403090001 | Struck-On Roadway | E | ELMHURST AVENUE (M, R) | On Track in Station | T/O STATES HE SAW MALE JUMP ACROSS THE TRACKS AS THE TRAIN ENTERED THE STATION, AND IT IS UNKNOWN WHICH CAR ACTUALLY STRUCK HIM. | 1 | 0 | Removed by Ambulance | 08:56 AM |
| 13-Mar-14 | TA201403130001 | Struck-On Roadway | 4 | 23RD STREET (6) | On Track in Station | M/H/52 WAS STRUCK BY A N/B "4" TRAIN AT 23RD ST & LEXINGTON AVE. MALE WAS FOUND UNDER THE EIGTH CAR OF THE TRAIN. MEDICAL EXAMINER | 0 | 1 | Fatality | 05:57 AM |
| 14-Mar-14 | TA201403140001 | Fell/slip-against train | F | EAST BROADWAY (F) | On Platform | M/A/3 RAN INTO THE SIDE OF A S/B "F" TRAIN THAT WAS ENTERINGTHE STATION. CHILD SUSTAINED A HEAD INJURY & WAS TRANSPORTEDCONSCIOUS & | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 18-Mar-14 | TA201403180011 | Fell/slip-against train | 3 | WALL STREET (2, 3) | On Platform | A MALE CUSTOMER WAS HIT BY THE TRAIN AS IT WAS LEAVING THE STATION. THE CUSTOMER GOT UP AND LEFT THE STATION. | 1 | 0 | Refused Medical Attention | 05:29 PM |
| 20-Mar-14 | TA201403200001 | Struck-Jumped from platform (suicide/attempt) | C | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | F/A/67 JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. ESU TRUCK #1 AND FDNY ENGINE 34 RESPONDED, SUCCESSFULLY REMOVING | 1 | 0 | Removed by Ambulance | 05:08 PM |
| 24-Mar-14 | TA201403240001 | Struck-Jumped from platform (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | On Platform | MALE PASSENGER JUMPED I/F/O A S/B "3" TRAIN AS TRAIN WAS ENTERING STATION, AND WAS RUN OVER BY THE FIRST 3 CARS. HE WAS REMOVED FROM | 0 | 1 | Fatality | 11:30 AM |
| 25-Mar-14 | TA201403250001 | Fell/slip-against train | L | EAST 105TH STREET | On Platform | MALE RAN ALONGSIDE & THEN RAN INTO THE SIDE OF TRAIN WHILE FLEEING AFTER STEALING A PHONE FROM ANOTHER CUSTOMER. MALE SUSTAINED | 1 | 0 | Removed by Ambulance | 01:58 AM |
| 25-Mar-14 | TA201403250017 | Struck-On Roadway | A | VAN WYCK BOULEVARD/BRIARWOOD (E, F) | On Track in Station | MALE STRUCK BY TRAIN AT BRIARWOOD VAN WYCK. REMOVED D.O.A. TO QUEENS MORGUE. CPO 3719 RESPONDED. | 0 | 1 | Fatality | 00:25 AM |
| 26-Mar-14 | TA201403260007 | STRUCK BY TRAIN | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | CUSTOMER ATTEMPTING TO JUMP IN FRONT OF THE TRAIN STRUCK THESIDE OF THE TRAIN INSTEAD. CUSTOMER SUSTAINED LIGHT BLEEDINGFROM THE | 1 | 0 | Removed by Ambulance | 10:12 AM |
| 27-Mar-14 | TA201403270001 | Fell/slip-against train | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | T/O STATED WITNESSES ON SCENE STATED CUSTOMER FAINTED & FELL AGAINST THE S/B "E" TRAIN AS IT WAS ENTERING THE STATION. C/R | 1 | 0 | Unknown | 11:33 AM |
| 29-Mar-14 | TA201403290001 | Struck-On Roadway | 2 | CANAL STREET (1) | On Track in Station | M/B/43 WAS STRUCK & KILLED BY A N/B TRAIN WHILE ATTEMPTING TO CROSS OVER FROM THE S/B TRACKS TO THE N/B TRACKS. T/O APPLIED BIE BUT WAS | 0 | 1 | Removed by Ambulance | 02:29 AM |
| 29-Mar-14 | TA201403290010 | Fell/slip-against train | N | CANAL STREET/BROADWAY -UL (N, Q, R, W) | On Platform | A FEMALE CUSTOMER CAME INTO CONTACT WITH A MOVING TRAIN AND FELL TO THE PLATFORM. THE CUSTOMER REFUSED MED AID AND LEFT THE | 1 | 0 | Refused Medical Attention | 04:50 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-Apr-14 | TA201404020002 | SKYLARKING/HITCHING ONTO TRAIN | 6 | ELDER AVENUE (6) | Unauthorized area on outside of train | MALE CUSTOMER RIDING ON TOP OF A N/B "6" TRAIN STRUCK A STEEL GIRDER CAUSING HIS DEATH. BI ISABEL RIOS | 0 | 1 | Fatality | 10:17 PM |
| 06-Apr-14 | TA201404060001 | Fell/slip-from train (bet cars, outside door, etc.) | Q | PRINCE STREET (N, R, W) | Between cars | M/B/30-40 FELL BETWEEN THE CARS OF A MOVING N/B EXPRESS "Q" TRAIN. PRONOUNCED D.O.A. BY EMS #4745 AT 0348 HRS. | 0 | 1 | Fatality | 03:10 AM |
| 12-Apr-14 | TA201404120011 | Caught by side door-no Train movement | 4 | BURNSIDE AVENUE (4) | At Side Door - alighting | A FEMALE CUSTOMER RPTD TO THE POLICE THAT HER SON'S HAND GOTCAUGHT IN THE TRAIN DOORS WHILE THEY WERE EXITING THE TRAIN.SHE HAD TO | 1 | 0 | Removed by Ambulance | 02:19 PM |
| 19-Apr-14 | TA201404190001 | Struck-On Roadway | C | 50TH STREET (C, E) | On Track in Station | T/O STATED AS HE ENTERED THE STATION HE OBESERVED A MALE ON THE TRACK IN A FETAL POSITION, AND WAS UNABLE TO STOP THE TRAIN. | 0 | 1 | Fatality | 11:03 AM |
| 19-Apr-14 | TA201404190002 | Struck-Jumped from platform (suicide/attempt) | 3 | SARATOGA AVENUE (3) | On Platform | FEMALE PASSENGER JUMPED IN FRONT OF AND WAS STRUCK BY TRAIN.FEMALE DECEASED AT THE SCENE. BI FEMALE | 0 | 1 | Fatality | 01:13 PM |
| 23-Apr-14 | TA201404230002 | STRUCK BY TRAIN | G | BEDFORD/NOSTRAND AVENUES (G) | On Track in Station | A 31 YEAR OLD FEMALE CUSTOMER WALKING ON THE ROADBED WAS STRUCK BY A N/B "G" TRAIN. CUSTOMER WAS FOUND UNDER CAR # 2786. RMVD | 0 | 1 | Fatality | 09:48 PM |
| 26-Apr-14 | TA201404260001 | Struck-Jumped from platform (suicide/attempt) | 6 | ASTOR PLACE (6) | On Platform | T/O OBSERVED FEMALE JUMP IN FRONT OF THE TRAIN AS IT ENTERED THE STATION. FEMALE STRUCK THE MOTORMAN'S CAB WINDOWLEAD CAR | 0 | 1 | Fatality | 04:02 PM |
| 27-Apr-14 | TA201404270001 | Struck-Jumped from platform (suicide/attempt) | E | LEXINGTON AVENUE/53RD STREET (E, M) | On Platform | F/A/78 JUMPED IN FRONT OF A MOVING N/B "E" TRAIN & WAS STRUCK BY THE LEAD CAR #9212 AND THE BODY CAME TO REST UNDERCAR #9211. | 0 | 1 | Fatality | 12:05 PM |
| 09-May-14 | TA201405090001 | Struck-Jumped from platform (suicide/attempt) | 5 | 59TH STREET (4, 5, 6) | On Platform | M/H/49 JUMPED ONTO THE N/B ROADBED & SUFFERED MORTAL INJURY BY ROLLING ACROSS THE TRACKS AS THE TRAIN DROVE INTO THE STATION. | 0 | 1 | Fatality | 04:15 PM |
| 10-May-14 | TA201405100008 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | THE C/R ACTIVATED THE EMERGENCY BRAKE VALVE WHEN A CUSTOMER CAME IN CONTACT WITH THE TRAIN AS IT WAS LEAVING THE 42ND STAND 8TH | 1 | 0 | Non-Applicable | 12:42 PM |
| 12-May-14 | TA201405120001 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | T/O STATED HE OBSERVED A MALE CROUCH DOWN & THEN JUMP IN FRONT OF HIS TRAIN. T/O APPLIED BIE AD MALE WAS STRUCK BY THE LEAD CAR #7866 | 0 | 1 | Fatality | 01:11 PM |
| 16-May-14 | TA201405160001 | Struck-On Roadway | 5 | 149TH STREET/3RD AVENUE (2) | On Track in Station | T/O REPORTED WHILE ENTERING STATION, THE TRAIN'S BIE WAS ACTIVATED. HE DID OBSERVE SEVERAL BODY EXTREMITIES 0N THE ROADBED. | 0 | 1 | Fatality | 07:50 AM |
| 17-May-14 | TA201405170001 | Struck-On Roadway | 2 | INTERVALE AVENUE (2) | On Track in Station | T/O REPORTED WHILE ENTERING STATION HE SAW SOMEONE ON THE ROADBED & ACTIVATED BIE. CUSTOMER WHO WAS IN A WHEELCHAIR WAS | 1 | 0 | Removed by Ambulance | 08:48 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-May-14 | TA201405180001 | STRUCK BY TRAIN | A | FULTON STREET (A, C) | On Track in Station | MOTORMAN STATED WHILE IN LEAD CAR# 5936 M/W/60 MOVED FROM THE TRACKS IN FRONT OF TRAIN CAR SUDDENLY AND WITHOUT WARNING | 2 | 0 | Removed by Ambulance | 09:10 PM |
| 20-May-14 | TA201405200005 | Fell/slip-against train | R | UNION STREET (M, R) | On Platform | MALE AND FEMALE FIGHTING ON PLATFORM. FEMALE PUSHED MALE INTO TRAIN AS TRAIN WAS ENTERING STATION. FEMALE FLED FROM STATION. | 1 | 0 | Refused Medical Attention | 08:57 PM |
| 27-May-14 | TA201405270001 | Struck-Jumped from platform (suicide/attempt) | 5 | CHURCH AVENUE (2) | On Platform | T/O STATED MALE JUMPED IN FRONT OF TRAIN AS TRAIN WAS ENTERING STATION. MALE WAS STRUCK BY THE FIRST CAR #7070. MALE WAS RMVD | 1 | 0 | Removed by Ambulance | 10:35 AM |
| 28-May-14 | TA201405280004 | Fell/slip-against train | G | MYRTLE/WILLOUGHBY AVENUES (G) | On Platform | AT TPO AIDED BLACKOUT AFTER EXITING THE N/B "G" TRAIN, AS TRAIN PULLED OUT OF STATION AIDED BUMPED INTO THE LAST TRAINCAR. AIDED THEN FELL | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 30-May-14 | TA201405300007 | STRUCK BY TRAIN | Q | OCEAN PARKWAY (Q) | On Platform | TRAIN OPERATOR PLACES HIS TRAIN BRAKES IN EMERGENCY TO AVOIDSTRIKING A CUSTOMER LAYING ON THE PLATFORM WITH HIS HEAD | 0 | 1 | Fatality | 00:03 AM |
| 04-Jun-14 | TA201406040009 | Fell/slip-against train | 4 | 86TH STREET (4, 5, 6) | On Platform | T/O HILL #393852, OPERATING THE 1319 '4' UTI/WDL LOCATED AT 86TH STREET, RPTD TO THE RAIL CONTROL CENTER THAT AS SHE WASOPERATING HER | 1 | 0 | Unknown | 02:05 PM |
| 04-Jun-14 | TA201406040008 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | AN ELDERLY MALE CUSTOMER STUMBLED INTO THE SIDE OF TRAIN AS IT WAS LEAVING GRAND CENTRAL. CUSTOMER WAS TREATED ON THE SCENE AND | 1 | 0 | Treated At Scene | 10:29 AM |
| 10-Jun-14 | TA201406100001 | Struck-Jumped from platform (suicide/attempt) | 6 | HUNTS POINT AVENUE (6) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF TRAIN. REMOVED ALIVE FROM UNDER CAR #1681 TO LINCOLN HOSPITAL. LATER PRONOUNCED | 0 | 1 | Fatality | 05:30 AM |
| 11-Jun-14 | TA201406110001 | Struck-Jumped from platform (suicide/attempt) | M | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | M/H/28 JUMPED IN FRONT OF A S/B "M" TRAIN ENTERING 34TH ST. MALE WAS REMOVED FROM UNDER CAR #8472. MALE WAS PRONOUNCED DOA | 0 | 1 | Fatality | 01:49 PM |
| 11-Jun-14 | TA201406110002 | Fell/slip-against train | 7 | VERNON BOULEVARD/JACKSON AVENUE (7) | On Platform | CONDUCTOR ACTIVATED B.I.E. DUE TO A INTOXICATED CUSTOMER FALLING INTO THE SIDE OF THE TRAIN AS TRAIN LEFT THE STATIONCUSTOMER | 1 | 0 | Removed by Ambulance | 03:09 PM |
| 19-Jun-14 | TA201406190004 | Struck-on platform | 2 | ATLANTIC AVENUE (2, 3, 4, 5) | On Platform | MALE CUSTOMER REPORTED HE WAS STRUCK BY THE TRAIN ON HIS RIGHT ARM WHEN IT WAS ENTERING ALANTIC AVENUE. THE CUSTOMER STATES THE WIND | 1 | 0 | Refused Medical Attention | 00:17 AM |
| 21-Jun-14 | TA201406210003 | Struck-on platform | N | 8TH AVENUE (N) | On Platform | AT T/P/O AIDED STATED HE WAS ON HIS PHONE, LOOKING IN THE OPPOSITE DIRECTION IN WHICH THE TRAIN COMES IN. THE TRAIN OPERATOR BLEW | 1 | 0 | Refused Medical Attention | 12:25 PM |
| 25-Jun-14 | TA201406250005 | Struck-on platform | A | HIGH STREET/BROOKLYN BRIDGE (A, C) | On Platform | MALE CUSTOMER SUSTAINED LACERATIONS TO THE HEAD. POLICE SERGEANT REPORTED THAT AS THE TRAIN ENTERED THE STATION THE CUSTOMER BENT | 1 | 0 | Removed by Ambulance | 07:24 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jun-14 | TA201406290001 | Fell/slip-against train | 1 | 72ND STREET (1, 2, 3) | On Platform | F/B/25 WAS STRUCK BY A S/B "1" TRAIN AS IT WAS LEAVING THE STATION. FEMALE CLAIMED SHE FELT LIGHT HEADED & DIZZY & FELLINTO TRAIN STRIKING | 1 | 0 | Removed by Ambulance | 09:34 PM |
| 30-Jun-14 | TA201406300002 | Fell/slip-against train | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | AIDED, F/A/22 WALKED INTO TRAIN CAR #2211 AS IT WAS ENTERINGTHE STATION. EMS# 5251 RESPONDED AND FEMALE WAS REMOVED TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 12:40 PM |
| 05-Jul-14 | TA201407050002 | Fell/slip-space bet train & platform | F | STILLWELL AVENUE/CONEY ISLAND (D, F, N, Q) | Gap-Platform/Car-boarding | AT T/P/O AIDED WAS OBSERVED STAGGERING CLOSE TO THE EDGE OF (F) PLATFORM AT STILLWELL AVENUE TRAIN STATION. AS AN INCOMING (F) | 1 | 0 | Removed by Ambulance | 02:10 AM |
| 10-Jul-14 | TA201407100005 | Fell/slip-against train | 4 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | MALE CUSTOMER WAS INJURED WHEN HE WALKED INTO THE SIDE OF A TRAIN AS IT WAS LEAVING THE STATION. THE CUSTOMER FELL TO THE PLATFORM, | 1 | 0 | Refused Medical Attention | 03:27 AM |
| 12-Jul-14 | TA201407120001 | Struck-fell from platform | 4 | 14TH STREET (4, 5, 6) | On Track in Station | F/21 FELL ON TO TRACKS IN FRONT OF A MOVING SOUTHBOUND 4 TRAIN AND WAS STRUCK. FEMALE WAS PRONOUNCED DOA BY EMS. | 0 | 1 | Fatality | 03:20 PM |
| 17-Jul-14 | TA201407170001 | Struck-Jumped from platform (suicide/attempt) | 1 | 14TH STREET (1, 2, 3) | On Platform | M/H/60 WAS WITNESSED JUMPING IN FRONT OF THE N/B '1' TRAIN COMING INTO THE STATION. T/O IMMEDIATELY PULLED EMERGENCY BRAKE. MALE/ | 0 | 1 | Fatality | 06:50 PM |
| 17-Jul-14 | TA201407170002 | Struck-Jumped from platform (suicide/attempt) | 4 | MOSHOLU PARKWAY (4) | On Platform | M/B/33 JUMPED FROM PLATFORM IN FRONT OF TRAIN THAT WAS ENTERING STATION. MALE WAS PRONOUNCED DECEASED BY EMS #1084 AT 1720 HRS. | 0 | 1 | Fatality | 05:05 PM |
| 18-Jul-14 | TA201407180011 | Fell/slip-against train | 2 | 125TH STREET (2, 3) | On Platform | MALE CUSTOMER CAME IN CONTACT WITH THE TRAIN AS IT ENTERED THE STATION. THE CUSTOMER SUFFERED FROM A SWOLLEN, BLEEDING GASH OVER | 1 | 0 | Removed by Ambulance | 05:00 PM |
| 18-Jul-14 | TA201407180002 | Struck-Jumped from platform (suicide/attempt) | D | 25TH AVENUE (D) | On Platform | AS THE TRAIN WAS ENTERING THE STATION, M/W JUMPED I/F/O TRAIN. T/O PUT BRAKES IN EMERGENCY. TRAIN STRUCK AIDED. AIDED DOA AT | 0 | 1 | Fatality | 06:15 AM |
| 18-Jul-14 | TA201407180001 | Struck-Jumped from platform (suicide/attempt) | R | GRAND AVENUE/NEWTOWN (M, R) | On Platform | T/O STATED HE OBSERVED A MALE WALK OFF THE N/B PLATFORM IN FRONT OF LEAD CAR. HE PLACED TRAIN IN BIE. DAMAGE SUSTAINED TO FRONT OF | 0 | 1 | Fatality | 12:58 PM |
| 20-Jul-14 | TA201407200001 | Fell/slip-against train | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | FEMALE CUSTOMER TRIPPED AND CAME IN CONTACT WITH THE SIDE OFTHE TRAIN AS IT WAS LEAVING THE STATION. THE CUSTOMER SUSTAINED BRUISES | 1 | 0 | Removed by Ambulance | 05:30 AM |
| 23-Jul-14 | TA201407230007 | Fell/slip-against train | 3 | 72ND STREET (1, 2, 3) | On Platform | MALE CUSTOMER SLAPPED THE SIDE OF THE TRAIN WHEN IT WAS ENTERING 72ND STREET. THE CUSTOMER LEFT WITH ANY INJURIES. | 1 | 0 | Refused Medical Attention | 01:25 AM |
| 31-Jul-14 | TA201407310001 | Struck-Jumped from platform (suicide/attempt) | F | BROADWAY/LAFAYETTE STREET (B, D, F) | On Platform | CONDUCTOR REPORTED THAT A MALE CUSTOMER JUMPED IN FRONT OF HIS TRAIN NEAR THE CONDUCTORS POSITION. MALE WAS FOUND | 0 | 1 | Fatality | 12:20 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Aug-14 | TA201408040001 | Struck-On Roadway | L | EAST 105TH STREET | On Track in Station | F/W/15 JUMPED ONTO ROADBED TO RETRIEVE HER SNEAKER THAT DROPPED. AIDED TRIED TO RETURN TO THE PLATFORM BUT WAS STRUCK BY TRAIN | 1 | 0 | Removed by Ambulance | 09:35 PM |
| 05-Aug-14 | TA201408050001 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | F/H/30 JUMPED IN FRONT OF AN ONCOMING #4 TRAIN. T/O APPLIED B.I.E BUT WAS UNABLE TO STOP BEFORE STRIKING AIDED. AIDED PRONOUNCED DOA | 0 | 1 | Fatality | 02:03 AM |
| 06-Aug-14 | TA201408060002 | Struck-Jumped from platform (suicide/attempt) | 1 | 207TH STREET/INWOOD (1) | On Platform | AIDED JUMPED IN FRONT OF S/B #1 TRAIN. AIDED SUFFERS FROM A HEAD INJURY AND MULTIPLE LACERATION AND IS NOT LIKELY AT THETIME OF | 1 | 0 | Removed by Ambulance | 07:30 AM |
| 09-Aug-14 | TA201408090001 | Fell/slip-against train | E | STEINWAY STREET (M, R) | On Platform | AN INTOXICATED CUSTOMER WALKED INTO THE SIDE OF CAR #9537 ON THE PLATORM AND SUSTAINED MINOR INJURIES. MALE WAS TAKEN TO ELMHURST | 1 | 0 | Removed by Ambulance | 02:00 AM |
| 15-Aug-14 | TA201408150001 | Struck-Jumped from platform (suicide/attempt) | C | SHEPHERD AVENUE (C ) | On Platform | CUSTOMER JUMPED IN FRONT OF TRAIN AS TRAIN WAS ENTERING STATION. CUSTOMER WAS REMOVED CONSCIOUS & ALERT TO | 1 | 0 | Removed by Ambulance | 08:28 PM |
| 19-Aug-14 | TA201408190001 | Struck-Jumped from platform (suicide/attempt) | Q | PROSPECT PARK (B, Q) | On Platform | AS TRAIN WAS ENTERING STATION A MALE PASSENGER JUMPED IN FRONT OF TRAIN. MALE WAS STRUCK DOA @ SCENE. | 0 | 1 | Fatality | 03:53 AM |
| 20-Aug-14 | TA201408200007 | Fell/slip-against train | D | 174TH/175TH STREETS (B, D) | Between cars | CONDUCTOR ACTIVATED THE EMERGENCY BRAKE VALE ON SOUTHBOUND "D" TRAIN LEAVING 174TH STREET DUE TO A MALE CUSTOMER ATTEMPTING | 1 | 0 | Refused Medical Attention | 11:40 PM |
| 21-Aug-14 | TA201408210001 | Struck-Jumped from platform (suicide/attempt) | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Platform | MOTORMAN STATED THAT AS HE WAS PULLING INTO THE STATION HE SAW A MAN JUMP IN FRONT OF THE TRAIN. HE IMMEDIATELY APPLIEDTHE BRAKES BUT IT | 0 | 1 | Fatality | 02:35 AM |
| 22-Aug-14 | TA201408220007 | Fell/slip-against train | B | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | INTOXICATED MALE CUSTOMER ON THE PLATFORM STUMBLED INTO THE MOVING TRAIN. THE CUSTOMER FLED THE SCENE OF THE INCIDENT. | 1 | 0 | Unknown | 08:07 PM |
| 23-Aug-14 | TA201408230001 | Struck-On Roadway | A | 145TH STREET (A, B, C, D) | On track in tunnel | MALE/17 WAS STRUCK & KILLED BY A N/B "A" TRAIN IN THE TUNNELBETWEEN 145TH ST & 155TH ST STATIONS. MALE WAS REMOVED FROM UNDER THE | 0 | 1 | Fatality | 06:25 PM |
| 27-Aug-14 | TA201408270001 | Fell/slip-against train | E | PARSONS BOULEVARD/ARCHER AVENUE/JAMAICA CENTER | On Platform | MALE CUST WAS WALKING WITH COMPANION WHEN HE LOST HIS BALANCE. THE CUST STRETCHED HIS HANDS AND CAME IN CONTACT WITH THE MOVING | 1 | 0 | Removed by Ambulance | 08:26 AM |
| 01-Sep-14 | TA201409010007 | Fell/slip-against train | 6 | 23RD STREET (6) | On Platform | MALE CUSTOMER HAND CAME IN CONTACT WITH THE TRAIN WHEN HE WAVED TO HIS BROTHER ON THE UPTOWN PLATFORM AT 23RD STREET AS THE | 1 | 0 | Refused Medical Attention | 07:59 AM |
| 07-Sep-14 | TA201409070002 | Struck-fell from platform | 6 | BROOK AVENUE (6) | On Platform | F/23/BLACK CUSTOMER FAINTED AND FELL ONTO THE ROADBED. CUSTOMER WAS STRUCK BY THE TRAIN. FEMALE WAS NOT MOVING OR BREATHING. SHE | 0 | 1 | Fatality | 10:17 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Sep-14 | TA201409070001 | Struck-Jumped from platform (suicide/attempt) | 6 | WHITLOCK AVENUE (6) | On Platform | MALE CUSTOMER WAS OBSERVED JUMPING IN FRONT OF SB "6" TRAIN.MALE DID COME IN CONTACT WITH THE TRAIN. CUSTOMER WAS REMOVED | 1 | 0 | Removed by Ambulance | 05:27 PM |
| 12-Sep-14 | TA201409120002 | Fell/slip-against train | A | SPRING STREET (C, E) | On Platform | T/O REPORTED THAT THAT HIS CONDUCTOR PULLED THE EMERGENCY VALVE BECAUSE HE OBSERVED A PASSENGER FALLING AGAINST THE TRAIN AS TRAIN | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 15-Sep-14 | TA201409150013 | Struck-jumped from train (suicide/attempt) | D | KINGSBRIDGE ROAD (B, D) | ON BOARD TRAIN | A CUSTOMER JUMPED ABOARD A WORK TRAIN, ASSAULTED THE TRAIN OPERATOR THEN JUMPED OFF THE TRAIN TO THE ROADBED. TRAIN OPERATOR | 2 | 0 | Removed by Ambulance | 11:49 PM |
| 19-Sep-14 | TA201409190001 | Struck-Jumped from platform (suicide/attempt) | 6 | LONGWOOD AVENUE (6) | On Platform | TRAIN OPERATOR REPORTED MALE JUMPED IN FRONT OF THE TRAIN ASTRAIN WAS ENTERING STATION. BRONX MEDICAL EXAMINER REMOVED | 0 | 1 | Removed by Ambulance | 08:38 PM |
| 22-Sep-14 | TA201409220001 | Struck-Jumped from platform (suicide/attempt) | 4 | 161ST STREET/YANKEE STADIUM (4) | On Platform | TRAIN OPERATOR REPORTED MALE JUMPED IN FRONT OF HIS TRAIN. EMS #6883 REMOVED BODY & APPROXIMATELY 60 PEOPLE WERE REMOVED | 0 | 1 | Removed by Ambulance | 03:42 AM |
| 27-Sep-14 | TA201409270001 | Struck-Jumped from platform (suicide/attempt) | A | OXFORD AVENUE/104TH STREET (A) | On Platform | MALE JUMPED IN FRONT OF THE TRAIN AS TRAIN WAS ENTERING THE STATION. AFTER JUMPING, MALE WAS HIT BY THE LEAD CAR #5896 & PULLED INTO THE | 0 | 1 | Fatality | 06:05 PM |
| 29-Sep-14 | TA201409290001 | Struck-On Roadway | F | 4TH AVENUE (F) | TRACK AND TRACK STRUCTURE | MALE AIDED STRUCK BY TRAIN ON ROADBED S/O THE STATION. DOA AT THE SCENE. BI STEMPEL STANISLAV | 0 | 1 | Fatality | 09:09 AM |
| 03-Oct-14 | TA201410030015 | Struck-On Roadway | A | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | MALE ENTERED RESTRICTED AREA OF THE N/B "A" PLATFORM TO URINATE. ON HIS WAY BACK FROM THE RESTRICTED AREA HE WAS STRUCK BY AN | 0 | 1 | Fatality | 10:03 PM |
| 06-Oct-14 | TA201410060001 | Struck-Jumped from platform (suicide/attempt) | B | 7TH AVENUE (B, D, E) | On Platform | FEMALE JUMPED IN FRONT OF A S/B "B" TRAIN AS IT ENTERED THE STATION. T/O APPLIED B.I.E. BUT WAS UNABLE TO STOP BEFORE STRIKING FEMALE WHO | 0 | 1 | Fatality | 09:55 AM |
| 10-Oct-14 | TA201410100001 | Struck-On Roadway | Q | CANAL STREET/BROADWAY -UL (N, Q, R, W) | On Track in Station | UNAUTHORIZED MALE ON ROADBED WAS STRUCK BY A N/B "Q" TRAIN LEAVING THE STATION. MALE REMOVED SEMICONSCIOUS FROM ROADBEDTO | 0 | 1 | Fatality | 08:52 PM |
| 11-Oct-14 | TA201410110001 | Struck-On Roadway | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | MALE WAS STRUCK BY AN UNKNOWN N/B TRAIN OUT OF NEW LOTS AVE & FRANKLIN AVE STATION SUSTAINING FATAL INJURIES. MALE WAS REMOVED | 0 | 1 | Fatality | 06:21 AM |
| 12-Oct-14 | TA201410120001 | Struck-On Roadway | Q | PROSPECT PARK (B, Q) | On Track in Station | MALE WAS STRUCK BY TRAIN WHILE ATTEMPTING TO CLIMB BACK ONTOPLATFORM. MALE WAS OBSERVED STUCK BETWEEN THE PLATFORM & THE TRAIN | 0 | 1 | Fatality | 03:02 AM |
| 23-Oct-14 | TA201410230008 | MISCELLANEOUS PASSENGER INJURIES | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | MALE CUSTOMER STATED THE TRAIN WAS ENTERING THE STATION FASTROCKING FROM LEFT TO RIGHT. THE CUSTOMER MADE CONTACT WITH APIECE ON | 1 | 0 | Medical Attention | 11:27 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Oct-14 | TA201410230007 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | MALE CUSTOMER DETRAINED A N/B "3" TRAIN WHEN AN UNKNOWN CUSTOMER SHOVED HIM SO HARD THAT HIT THE SIDE OF A N/B "1" TRAIN THAT WAS | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 28-Oct-14 | TA201410280001 | Struck-on platform | F | 179TH STREET/JAMAICA (F) | On Platform | A HOMELESS MALE CUSTOMER STATED HE WAS STRUCK BY A S/B "F" TRAIN LEAVING THE STATION. CONDUCTOR SEDA #805363 OBSERVED A MALE | 1 | 0 | Removed by Ambulance | 08:37 PM |
| 31-Oct-14 | TA201410310001 | Fell/slip-against train | 4 | 167TH STREET (4) | On Platform | INTOXICATED FEMALE CUSTOMER STAGGERED INTO THE TRAIN WHILE IT WAS LEAVING THE STATION. CUSTOMER DIED EN-ROUTE TO LINCOLN | 0 | 1 | Fatality | 07:46 PM |
| 02-Nov-14 | TA201411020001 | Fell/slip-from train (bet cars, outside door, etc.) | 2 | FULTON STREET (2, 3) | Walking Between Cars-on board train | T/P/O AIDED INTOX WAS WALKING BETWEEN THE TRAIN CARS OF THE N/B #3 TRAIN @ FULTON ST. IN BETWEEN CARS # 1499/1500. AIDEDSTEPPED | 1 | 0 | Removed by Ambulance | 10:27 PM |
| 05-Nov-14 | TA201411050003 | Fell/slip-against train | 6 | 125TH STREET (4, 5, 6) | On Platform | AT T/P/O AIDED FELL INTO THE SIDE OF A MOVING SOUTHBOUND "6"TRAIN AFTER HE FAINTED. ONCE AIDED BECAME ORIENTED HE SUFFERED A SMALL | 1 | 0 | Removed by Ambulance | 08:30 AM |
| 08-Nov-14 | TA201411080007 | Fell/slip-against train | 4 | 149TH STREET/GRAND CONCOURSE (4) | On Platform | Train was leaving an unknown male customer was running down the stair and into the train. Customer was helped by P.O whowas on the platform and he | 1 | 0 | Unknown | 04:29 AM |
| 09-Nov-14 | TA201411090002 | Fell/slip-against train | F | DELANCEY STREET (F) | On Platform | Conductor stated that a male Hispanic customer ran into the side of the train into car #9446.Train was not moving at thetime of the accident. Customer had a | 1 | 0 | Removed by Ambulance | 07:57 PM |
| 12-Nov-14 | TA201411120007 | Fell/slip-against train | A | FULTON STREET (A, C) | On Platform | A 26 years old male customer was running for the train and tripped and fell into the side of the train as leaving. He was removed C/A by EMS and was taken | 1 | 0 | Removed by Ambulance | 10:38 AM |
| 14-Nov-14 | TA201411140006 | Fell/slip-against train | 4 | 59TH STREET (4, 5, 6) | On Platform | Male customer reported he was attempting to board a south- bound train and bounced off the side of the train as it was moving. Customer sustained a cut to | 1 | 0 | Unknown | 10:30 PM |
| 14-Nov-14 | TA201411140001 | Fell/slip from platform to tracks | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | T/O STATED HE OBSERVED A MALE CUSTOMER FALL & ROLL FROM THE PLATFORM TO THE TRACKS. MALE WAS DECEASED UNDER CAR #7661. | 0 | 1 | Fatality | 06:12 AM |
| 15-Nov-14 | TA201411150001 | Struck-Jumped from platform (suicide/attempt) | 2 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | MALE B/82 JUMPED IN FRONT OF TRAIN. MALE WAS REMOVED FROM UNDER CAR #6510 & TAKEN TO KINGS COUNTY HOSPITAL WITH INJURIES TO THE | 1 | 0 | Removed by Ambulance | 01:17 AM |
| 16-Nov-14 | TA201411160001 | Struck-Pushed to Track | D | 167TH STREET (B, D) | On Platform | MALE WAS PUSHED FROM THE PLATFORM TO THE ROADBED AND STRUCK & KILLED BY TRAIN ENTERING STATION. BODY WAS FOUND BETWEEN CARS 2653 & | 0 | 1 | Fatality | 08:42 AM |
| 17-Nov-14 | TA201411170001 | Struck-On Roadway | 4 | 33RD STREET (6) | On Track in Station | MALE WAS STRUCK BY TRAIN ON ROADBED. MALE WAS OBSERVED UNDERTRAIN CAR #7171 BEATHING HEAVILY. RMVD BY EMS #1309 TO BELLEVUE | 0 | 1 | Fatality | 05:22 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Nov-14 | TA201411180001 | Struck-Jumped from platform (suicide/attempt) | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | FEMALE JUMPED IN FRONT OF AN INCOMING S/B "7" TRAIN. FEMALE WAS STRUCK BY THE LEAD CAR #2061 AND WAS PINNED UNDERNEATH THE SECOND TRAIN | 0 | 1 | Fatality | 00:39 AM |
| 23-Nov-14 | TA201411230002 | Fell/slip-against train | F | CARROLL STREET (F, G) | On Platform | CUSTOMER BENT OVER TO CHECK TO SEE IF TRAIN WAS ARRIVING ANDWAS STRUCK IN THE HEAD. AIDED SUFFERED A LACERATION TO THE TOP OF HIS HEAD | 1 | 0 | Removed by Ambulance | 03:27 PM |
| 23-Nov-14 | TA201411230001 | Struck-Jumped from platform (suicide/attempt) | E | COURT STREET (E) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF TRAIN. REMOVED ALIVE FROMUNDER CAR #9850 BY NYFD & REMOVED BY EMS #4384 TO CORNELL UNIVERSITY | 1 | 0 | Removed by Ambulance | 05:37 PM |
| 24-Nov-14 | TA201411240002 | Struck on roadway (suicide/attempt) | 1 | 79TH STREET (1) | On Track in Station | FEMALE CUSTOMER LAID DOWN IN FRONT OF A S/B "1" TRAIN & WAS STRUCK & KILLED. FEMALE WAS EXTRICATED FROM BENEATH CAR BY EMERGENCY | 0 | 1 | Fatality | 10:29 AM |
| 24-Nov-14 | TA201411240001 | Struck-Jumped from platform (suicide/attempt) | 3 | PENNSYLVANIA AVENUE (3) | On Platform | F/B/30 WAS OBSERVED JUMPING ONTO THE TRACK AREA IN FRONT OF THE TRAIN AS IT ENTERED THE STATION. FEMALE WAS FOUND UNDER THE S/B "3" | 0 | 1 | Fatality | 06:51 AM |
| 25-Nov-14 | TA201411250001 | Fell/slip-against train | 3 | 125TH STREET (2, 3) | On Platform | AN INTOXICATED CUSTOMER TRIPPED & STUMBLED INTO A TRAIN AS IT WAS ENTERING THE STATION. CUSTOMER WAS TRANSPORTED TO HARLEM | 1 | 0 | Removed by Ambulance | 11:48 AM |
| 28-Nov-14 | TA201411280001 | Fell/slip-against train | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Platform | MALE STUMBLED INTO THE SIDE OF THE TRAIN AS IT ENTERED THE STATION. MALE APPEARED TO BE INTOXICATED & WAS REMOVED BY EMS #7366 TO | 1 | 0 | Removed by Ambulance | 01:28 AM |
| 01-Dec-14 | TA201412010001 | Struck-Jumped from platform (suicide/attempt) | B | 34TH STREET/6TH AVENUE/HERALD SQUARE (B, D, F, M) | On Platform | MALE JUMPED IN FRONT OF A S/B "B" TRAIN THAT WAS PULLING INTO THE STATION. MALE WAS PRONOUNCED D.O.A. AT THE SCENE. | 0 | 1 | Fatality | 06:13 PM |
| 06-Dec-14 | TA201412060007 | Fell/slip-against train | J | CHAMBERS STREET (J, M) | On Platform | AN INTOXICATED MALE CUSTOMER REPORTED HE WAS STRUCK BY A S/B"J" TRAIN LEAVING STATION. CUSTOMER INITIALLY RPTD HE WAS ASSAULTED BY | 1 | 0 | Unknown | 06:00 PM |
| 07-Dec-14 | TA201412070001 | Struck-Jumped from platform (suicide/attempt) | Q | CANAL STREET/BROADWAY -UL (N, Q, R, W) | On Platform | M/H/31 RAN ACROSS THE PLATFORM & JUMPED IN FRONT OF TRAIN THAT WAS PULLING INTO THE STATION. MALE WAS FOUND UNDER MOTORMAN'S | 0 | 1 | Removed by Ambulance | 11:10 AM |
| 13-Dec-14 | TA201412130001 | Fell/slip-against train | 3 | 72ND STREET (1, 2, 3) | On Platform | INTOXICATED M/H/23 STAGGERING CLOSE TO THE PLATFORM EDGE WALKED INTO TRAIN THAT WAS ENTERING STATION & WAS KNOCKED TOTHE | 1 | 0 | Removed by Ambulance | 07:13 PM |
| 15-Dec-14 | TA201412150001 | Struck-Jumped from platform (suicide/attempt) | 3 | SARATOGA AVENUE (3) | On Platform | M/B APPROX 25 YRS OLD ATTEMPTED TO COMMIT SUICIDE BY JUMPINGIN FRONT OF A N/B #3 TRAIN. MALE WAS REMOVED FROM TRACKS BY FDNY | 1 | 0 | Removed by Ambulance | 01:49 PM |
| 18-Dec-14 | TA201412180002 | Struck on roadway (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | On Track in Station | T/O STATED AS TRAIN WAS ENTERING STATION HE OBSERVED A MALE STANDING BETWEEN TWO RUNNING RAILS FACING THE TRAIN. T/O ENGAGED | 0 | 1 | Fatality | 12:43 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Dec-14 | TA201412190001 | STRUCK BY TRAIN | 6 | 59TH STREET (4, 5, 6) | On track in tunnel | MALE WAS STRUCK BY WORK TRAIN AT THE ENTRANCE TO THE TUNNEL AS HE TRIED TO PULL HIMSELF UP ONTO THE CATWALK. REMOVED BY EMS | 1 | 0 | Removed by Ambulance | 11:42 PM |
| 28-Dec-14 | TA201412280004 | Fell/slip-against train | J | SUTPHIN BOULEVARD/ARCHER AVENUE/JFK AIRPORT (E, J, | On Platform | AT T/P/O AIDED WAS HIGHLY INTOXICATED AND MADE CONTACT WITH A S/B J TRAIN LEAVING THE STATION. CAR#8556. AIDED SUSTAINEDA CONTUSION | 1 | 0 | Removed by Ambulance | 03:23 AM |
| 02-Jan-15 | TA201501020010 | Fell/slip-against train | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | CONDUCTOR STATED A CUSTOMER TRIED TO JUMP ON THE TRAIN WHILEMOVING SO THE EMERGENCY CORD WAS PULLED. THE CUSTOMER BOUNCED | 1 | 0 | Refused Medical Attention | 11:52 PM |
| 02-Jan-15 | TA201501020001 | Struck-On Roadway | Q | BRIGHTON BEACH (B, Q) | On Track in Station | M/B/39 WAS STRUCK BY A S/B "Q" TRAIN WHILE LAYING ACROSS THETRACKS. T/O APPLIED B.I.E. STRIKING MALE WITH LEAD CAR #8663MALE | 1 | 0 | Removed by Ambulance | 11:18 PM |
| 03-Jan-15 | TA201501030001 | Struck on roadway (suicide/attempt) | 3 | 125TH STREET (2, 3) | On Track in Station | FEMALE ASIAN WAS STRUCK & KILLED BY A S/B "3" TRAIN. FEMALE WAS LYING ON THE TRACK PRIOR TO TRAIN STRIKING HER. DECEDENTWAS REMOVED TO | 0 | 1 | Fatality | 08:14 AM |
| 04-Jan-15 | TA201501040001 | Struck-On Roadway | J | LORIMER STREET (J, M) | On Track in Station | T/O WAS PULLING INTO STATION & OBSERVED A BODY ON THE TRACKSHE APPLIED B.I.E. BUT STRUCK MALE. MALE WAS FOUND UNDER CAR #8353 WITH | 1 | 0 | Removed by Ambulance | 04:49 AM |
| 06-Jan-15 | TA201501060001 | Struck-On Roadway | C | 23RD STREET (C, E) | On Track in Station | T/O STATED WHILE ENTERING THE STATION A MALE VICTIM WAS OBSERVED ON THE ROADBED. MALE TURNED HIS BACK AWAY FROM THE TRAIN CAR#3586 | 0 | 1 | Fatality | 06:15 AM |
| 06-Jan-15 | TA201501060013 | Fell/slip-against train | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | AT TPO AIDED STATES HE FELL INTO THE TRAIN WHILE IT WAS PULLING INTO THE STATION. AIDED STATES HE SUSTAINED INJURIESTO HIS LEFT KNEE AND ANKLE. | 1 | 0 | Removed by Ambulance | 08:15 PM |
| 09-Jan-15 | TA201501090001 | STRUCK BY TRAIN | Q | BROADWAY (N, W) | On Catwalk | T/O STATED AS HE WAS ENTERING STATION HE OBSERVED A MALE WALKING ON THE CATWALK TOWARDS TRAIN. HE PLACED TRAIN B.I.E.WHILE | 0 | 1 | Fatality | 06:54 PM |
| 09-Jan-15 | TA201501090024 | Fell/slip-against train | E | COURT SQUARE/LONG ISLAND CITY (G) | On Platform | A FEMALE CUSTOMER RAN INTO THE SIDE OF THR TRAIN AS IT WAS LEAVING THE STATION. EMS #7380 RESPONDED. FEMALE BOARDED THETRAIN AND LEFT | 1 | 0 | Refused Medical Attention | 02:37 PM |
| 10-Jan-15 | TA201501100001 | Fell/slip from platform to tracks | 1 | 18TH STREET (1) | On Platform | MOTORMAN STATED WHEN THE TRAIN WAS HALF WAY IN THE STATION HE OBSERVED AIDED TURN HIS BACK AND FELL ONTO THE TRACKS. MOTORMAN | 1 | 0 | Unknown | 01:50 AM |
| 12-Jan-15 | TA201501120010 | Fell/slip-against train | R | 36TH STREET (M, R) | On Platform | CUSTOMER CAROL RODRIGUEZ FELT DIZZY AND SHE WALKED INTO THE SIDE OF THE TRAIN. CONDUCTOR S GULLAT, #347013 STATED SHE PULLED THE | 1 | 0 | Removed by Ambulance | 07:09 AM |
| 17-Jan-15 | TA201501170002 | Struck-Jumped from platform (suicide/attempt) | 4 | 125TH STREET (4, 5, 6) | On Platform | MALE IN AN ATTEMPTED SUICIDE JUMPED IN FRONT OF TRAIN & WAS STRUCK BY CAR #7722 (SECOND CAR OF TRAIN). MALE WAS REMOVED BY F.D.N.Y. | 1 | 0 | Removed by Ambulance | 08:03 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jan-15 | TA201501170004 | Struck-Jumped from platform (suicide/attempt) | 4 | 183RD STREET (4) | On Platform | T/O REPORTED THAT WHILE ENTERING 183RD STREET STATION, A MALE CUSTOMER JUMPED ONTO THE TRACKS WHILE TRAIN HAD ONE CARIN THE STATION. | 0 | 1 | Fatality | 01:33 PM |
| 17-Jan-15 | TA201501170003 | Struck-on platform | Q | 34TH STREET/HERALD SQUARE (N, Q, R, W) | On Platform | A WITNESS STATED A MALE WAS TRYING TO BOARD THE TRAIN WHEN THE DOORS CLOSED HE LOST BALANCE, FELL AND WAS STRUCK BY THE LAST CAR | 1 | 0 | Removed by Ambulance | 08:04 PM |
| 24-Jan-15 | TA201501240004 | Fell/slip-against train | 6 | CYPRESS AVENUE (6) | On Platform | MALE STATED HE WAS HORSING AROUND AND PUSHED HIS FRIEND WHO FELL BACKWARDS INTO THE TRAIN. POLICE #30323 & EMS #665 REMOVED THE | 1 | 0 | Removed by Ambulance | 05:50 PM |
| 26-Jan-15 | TA201501260001 | Struck-Jumped from platform (suicide/attempt) | 1 | 103RD STREET (1) | On Platform | MALE CUSTOMER WAS SITTING ON THE PLATFORM EDGE & LURCHED FORWARD AS TRAIN ENTERED THE STATION. T/O APPLIED B.I.E. TRAIN DID STRIKE | 1 | 0 | Removed by Ambulance | 00:50 AM |
| 26-Jan-15 | TA201501260002 | Struck-Jumped from platform (suicide/attempt) | R | WHITEHALL STREET [R, W] | On Platform | FEMALE JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. FEMALE WAS STRUCK BY CAR #'S 5516 & 5517 & WAS PINNED UNDER CAR #5517. ESU | 0 | 1 | Fatality | 09:00 AM |
| 28-Jan-15 | TA201501280001 | Struck-Jumped from platform (suicide/attempt) | A | NOSTRAND AVENUE (A, C) | On Platform | AIDED WAS OBSERVED JUMPING IN FRONT OFF THE SOUTHBOUND "A" TRAIN AS IT WAS PULLING IN TO THE STATION AND WAS RAN OVER BY THE TRAIN. | 1 | 0 | Removed by Ambulance | 06:06 PM |
| 30-Jan-15 | TA201501300002 | Fell/slip-against train | 1 | 96TH STREET (1, 2, 3) | On Platform | INTOXICATED CUSTOMER WALKED INTO THE SIDE OF TRAIN. HE SUSTAINED A LACERATION TO HIS HEAD & WAS REMOVED BY EMS #11ATO SAINT LUKE'S | 1 | 0 | Removed by Ambulance | 02:31 AM |
| 31-Jan-15 | TA201501310001 | Struck-On Roadway | 1 | 240TH STREET YARD (1) | On Track in Station | FEMALE WAS STRUCK BY TRAIN. DECEASED FEMALE WAS DISCOVERED UNDER CAR #2271. REMOVED TO JACOBI HOSPITAL MORGUE AT 0944 HOURS. | 0 | 1 | Fatality | 04:20 AM |
| 02-Feb-15 | TA201502020024 | Fell/slip-against train | 5 | MORRIS PARK AVENUE (5) | On Platform | CONDUCTOR T. GONZALEZ #327125 REPORTED TO R.C.C. THAT SHE ACTIVATED THE EMERGENCY BRAKE VALVE OF TRAIN WHILE LEAVING MORRIS PK AVE, | 1 | 0 | Removed by Ambulance | 11:56 PM |
| 02-Feb-15 | TA201502020025 | MISCELLANEOUS PASSENGER INJURIES | 2 | SPRING STREET (6) | On Platform | STATION AGENT GIBBS #314759 STATED THAT CUSTOMERS REPORTED THAT A M/HISPANIC CUSTOMER GRABBED ON TO THE TRAIN AND WAS | 1 | 0 | Refused Medical Attention | 04:47 PM |
| 19-Feb-15 | TA201502190001 | Struck-On Roadway | 7 | MAIN STREET/FLUSHING (7) | On Track in Station | MALE WAS STRUCK BY A S/B "7" TRAIN. MALE WAS FOUND FACE UP UNDER THE THIRD & FOURTH TRAIN CARS. PRONOUNCED DEAD BY EMS #6463 AT 1950 | 0 | 1 | Fatality | 07:14 PM |
| 20-Feb-15 | TA201502200001 | Struck-Jumped from platform (suicide/attempt) | 6 | PARKCHESTER/EAST 177TH STREET (6) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A WORK TRAIN ENTERING STATION. T/O APPLIED B.I.E. BUT STATED TRAIN ALREADY STRUCK MALE & PINNED HIM | 0 | 1 | Fatality | 11:16 PM |
| 22-Feb-15 | TA201502220001 | Struck-On Roadway | Q | CHURCH AVENUE (B, Q) | On Track in Station | MALE WAS STRUCK BY A S/B "Q" TRAIN SUSTAINING FATAL INJURIES. P.O. HORNICK 910827 RESPONDED TO THE SCENE & OBSERVED MALE | 0 | 1 | Fatality | 03:32 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Feb-15 | TA201502230004 | Fell/slip-against train | Q | CORTELYOU ROAD (Q) | On Platform | CUSTOMER MALE(B) WAS INTOXICATED AND STUMBLED INTO THE TRAINTHAT WAS PROCEEDING OUT OF THE STATION. CONDUCTOR JOSEPH 450090 | 1 | 0 | Removed by Ambulance | 03:52 AM |
| 24-Feb-15 | TA201502240004 | Fell/slip-against train | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | On Platform | AN INTOXICATED CUSTOMER STUMBLED INTO THE SIDE OF THE TRAIN AS IT WAS ENTERING GRAND CENTRAL STATION. CUSTOMER SUSTAINEDINJURY TO | 1 | 0 | Removed by Ambulance | 07:00 AM |
| 26-Feb-15 | TA201502260001 | Struck-Jumped from platform (suicide/attempt) | L | 1ST AVENUE (L) | On Platform | MALE CUSTOMER JUMPED FROM S/B PLATFORM ONTO ROADBED & WAS STRUCK BY TRAIN. BODY WAS REMOVED FROM UNDER CAR #8252. | 0 | 1 | Fatality | 12:43 PM |
| 27-Feb-15 | TA201502270001 | Fell/slip-jumped to tracks | 1 | 137TH STREET/CITY COLLEGE (1) | On Platform | MALE CUSTOMER JUMPED TO THE ROADBED IN FRONT OF ARRIVING TRAIN & WAS REMOVED FROM UNDER THE STATION'S PLATFORM OVERHANG | 1 | 0 | Removed by Ambulance | 08:22 AM |
| 02-Mar-15 | TA201503020002 | Struck-On Roadway | 1 | 34TH STREET/PENN STATION (1, 2, 3) | On Track in Station | T/O OPERATED STATED AS HE WAS PULLING INTO THE STATION HIS TRAIN RAN OVER A PERSON WHO WAS LAYING ON THE ROADBED. MALE CUSTOMER WAS | 0 | 1 | Fatality | 10:15 PM |
| 05-Mar-15 | TA201503050001 | Struck-On Roadway | 7 | 103RD STREET/CORONA PLAZA (7) | On Track in Station | MALE CUSTOMER WAS STRUCK BY TRAIN ENTERING STATION. CUSTOMERWAS REMOVED ALIVE FROM UNDER CAR #7812 SUFFERING INJURIES TOHIS RIGHT | 1 | 0 | Removed by Ambulance | 03:46 AM |
| 05-Mar-15 | TA201503050002 | Fell/slip-against train | E | QUEENS PLAZA (E, M, R) | On Platform | AT TPO POLICE OFFICER WAS TOLD BY AIDED THAT HE ACCIDENTALLYWALKED INTO A NON-MOVING NORTH BOUND "R" TRAIN HURTING HIS RIGHT HIP. AIDED | 1 | 0 | Removed by Ambulance | 08:16 AM |
| 06-Mar-15 | TA201503060020 | Fell/slip-against train | B | 81ST STREET/MUSEUM OF NATURAL HISTORY (B, C) | On Platform | INTOXICATED CUSTOMER FELL INTO THE SIDE OF MOVING TRAIN. EMS#9268 AND POLICE DEPARTMENT #2097 RESPONDED.CUSTOMER | 1 | 0 | Refused Medical Attention | 08:18 AM |
| 06-Mar-15 | TA201503060024 | Fell/slip from platform to tracks | R | 59TH STREET (N, R) | On Platform | INTOXICATED CUSTOMER FELL INTO THE TRAIN AND FELL ONTO THE ROADBED.CUSTOMER WAS REMOVED FROM ROADBED BY OTHER | 1 | 0 | Removed by Ambulance | 10:49 PM |
| 08-Mar-15 | TA201503080001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | BROOKLYN BRIDGE/CITY HALL (4, 5, 6) | Between cars | M/B/63 WENT TO RELIEVE HIMSELF IN BETWEEN TRAIN CARS 7456 & 7457 IN THE VICINITY OF BROOKLYN BRIDGE & BECAME WEDGED BETWEEN | 0 | 1 | Fatality | 06:41 AM |
| 10-Mar-15 | TA201503100001 | Struck-On Roadway | D | BROADWAY/LAFAYETTE STREET (B, D, F) | On track in tunnel | A HOMELESS MALE WALKING ON TRACK NORTH OF BROADWAY/LAFAYETTEWAS STRUCK BY A N/B "D" TRAIN. MALE WAS DISCOVERED INSIDE TUNNEL | 1 | 0 | Removed by Ambulance | 08:17 PM |
| 10-Mar-15 | TA201503100002 | Struck-On Roadway | R | UNION STREET (M, R) | On track in tunnel | A MALE WAS OBSERVED ON THE ROADBED UNDER A SOUTH BOUND "R" TRAIN. MALE WAS UNCONSCIOUS WITH VISIBLE INJURIES TO HEAD AND TORSO. AIDED | 0 | 1 | Fatality | 07:51 PM |
| 11-Mar-15 | TA201503110025 | Fell/slip-against train | D | DEKALB AVENUE (B, M, Q, R) | On Platform | INTOXICATED CUSTOMER STUMBLED ON TO THE SIDE OF THE N/B "D" TRAIN AS IT WAS LEAVING DEKALB AVENUE STATION. CUSTOMER IS REFUSING MEDICAL | 1 | 0 | Refused Medical Attention | 01:50 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Mar-15 | TA201503170001 | Struck-On Roadway | C | NOSTRAND AVENUE (A, C) | On Track in Station | S/B "C" TRAIN ENTERING THE STATION WHEN BRAKES WENT INTO EMERGENCY. M/B/57 WAS STRUCK BY TRAIN. AIDED, MALE, WAS REMOVED ALIVE TO K.C. | 1 | 0 | Removed by Ambulance | 10:01 PM |
| 20-Mar-15 | TA201503200001 | Fell/slip-against train | 5 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | CUSTOMER EXTENDED HIS HEAD OUT OVER THE EDGE OF THE PLATFORMSTUMBLING ON THE PLATFORM & INTO CAR #6756. CUSTOMER THEN FELL BACK ONTO | 1 | 0 | Refused Medical Attention | 05:48 PM |
| 21-Mar-15 | TA201503210002 | STRUCK BY TRAIN | 1 | 96TH STREET (1, 2, 3) | On Platform | A FEMALE HISPANIC CUSTOMER BOUND TO A WHEEL CHAIR DETRAINED ONTO THE PLATFORM. AS THE TRAIN WAS LEAVING CUSTOMER WAS OBSERVED | 1 | 0 | Removed by Ambulance | 01:45 AM |
| 21-Mar-15 | TA201503210001 | Struck-On Roadway | C | LIBERTY AVENUE [C] | On Track in Station | INTOXICATED MALE CUSTOMER WAS STRUCK BY A S/B "C" TRAIN ENTERING STATION. CUSTOMER WAS REMOVED ALIVE TO BROOKDALE HOSPITAL BY EMS | 1 | 0 | Removed by Ambulance | 06:02 PM |
| 22-Mar-15 | TA201503220001 | Struck-on platform | D | GRAND STREET (B, D) | On Platform | MALE CUSTOMER WAS STRUCK ON THE SOUTHBOUND "D" TRAIN THAT WAS ENTERING THE STATION. CUSTOMER WAS REMOVED ALIVE TO | 1 | 0 | Removed by Ambulance | 07:38 PM |
| 23-Mar-15 | TA201503230001 | Struck-On Roadway | 1 | 207TH STREET/INWOOD (1) | On Track in Station | T/O STATED WHILE ENTERING STATION HE NOTICED A BODY LAYING STILL ON THE TRACKS & ENGAGED BRAKES BUT WAS UNABLE TO STOP THE TRAIN | 0 | 1 | Fatality | 10:38 AM |
| 23-Mar-15 | TA201503230002 | Fell/slip-against train | D | WEST 4TH STREET (A, B, C, D, E, F, M) | On Platform | CUSTOMER REPORTED THAT A MAN HAD RUN INTO THE SIDE OF THE TRAIN AS TRAIN ENTERED STATION AND HAD INJURED HIS LEFT KNEE, THEN BOARDED | 1 | 0 | Removed by Ambulance | 01:15 AM |
| 26-Mar-15 | TA201503260005 | Fell/slip-against train | N | 36TH STREET (M, R) | On Platform | INTOXICATED CUSTOMER ON THE PLATFORM AND CAME IN CONTACT WITTHE SIDE OF A SOUTHBOUND "N" TRAIN. CUSTOMER HEAD HAD CUTS AND | 1 | 0 | Removed by Ambulance | 09:23 PM |
| 27-Mar-15 | TA201503270005 | FELL, SLIPPED, TRIPPED, STUMBLED | 3 | 96TH STREET (1, 2, 3) | On Platform | MALE CUSTOMER (C) STATED THAT HE WAS TRYING TO GET ON THE TRAIN WHILE THE TRAIN WAS LEAVING THE STATION.HE WAS RUNNINGALONG THE | 1 | 0 | Unknown | 11:34 AM |
| 27-Mar-15 | TA201503270001 | Struck-On Roadway | J | GATES AVENUE (J, Z) | On Track in Station | T/O STATED AS HE ENTERED STATION HE WAS FLAGGED DOWN BY A FEMALE WHO INFORMED HIM OF A MALE ON TRACKS. T/O APPLIED BIEBUT MALE | 1 | 1 | Fatality | 05:24 PM |
| 29-Mar-15 | TA201503290003 | MISCELLANEOUS PASSENGER INJURIES | 1 | 23RD STREET (1) | On Track in Station | TRAIN SUPV STATED MALE WAS LAYING IN THE TRUOUH AS THE TRAINENTERED THE STATION. POLICE #3917, ENGINE 3 & EMS #1601 ALL | 1 | 0 | Removed by Ambulance | 04:24 AM |
| 05-Apr-15 | TA201504050001 | Fell/slip from platform to tracks | N | 23RD STREET (N, R, W) | On Platform | M/H/36 WAS OBSERVED STUMBLING BY THE EDGE OF THE PLATFORM ASTHE TRAIN PULLED INTO THE STATION. MALE FELL TO THE TRACKS BETWEEN THE | 1 | 0 | Removed by Ambulance | 03:34 AM |
| 11-Apr-15 | TA201504110001 | Fell/slip-against train | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | INTOXICATED MALE UNSTEADY ON HIS FEET, SLIPPED CAUSING HIM TO STRIKE HIS HEAD ON AN INCOMING TRAIN & FALL TO PLATFORM. MALE SUSTAINED A | 1 | 0 | Removed by Ambulance | 05:11 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Apr-15 | TA201504160001 | Struck on roadway (suicide/attempt) | A | GRANT AVENUE (A) | On Track in Station | T/O STATED HE OBSERVED MALE ON THE TRACKS AS HE PULLED INTO STATION & APPLIED BIE. A WITNESS REPORTED SHE OBSERVED MALE CLIMB DOWN ONTO | 1 | 0 | Removed by Ambulance | 02:22 PM |
| 17-Apr-15 | TA201504170001 | Struck-Jumped from platform (suicide/attempt) | B | 135TH STREET (B, C) | On Platform | T/O STATED AS HE WAS ENTERING STATION A FEMALE RAN FROM THE PLATFORM & JUMPED IN FRONT OF HIS TRAIN. T/O ACTIVATED THE BRAKES THEN EXITED | 1 | 0 | Removed by Ambulance | 09:20 AM |
| 21-Apr-15 | TA201504210003 | Assault | E | 34TH STREET/PENN STATION (A, C, E) | On Platform | AN EMOTIONALLY DISTUREBED PERSON PUSHED CUSTOMER INTO AN UNKNOWN CAR AS TRAIN WAS ENTERING THE STATION. CUSTOMER SUFFERED A | 1 | 0 | Treated At Scene | 10:00 AM |
| 21-Apr-15 | TA201504210004 | Fell/slip-against train | 1 | 50TH STREET (1) | On Platform | CONDUCTOR STATED AN INTOXICATED FEMALE WAS NOTICED WEAVING WHILE STANDING STILL. AS TRAIN STARTED TO LEAVE THE STATION THE FEMALE FELL | 1 | 0 | Removed by Ambulance | 09:58 PM |
| 29-Apr-15 | TA201504290001 | Struck-Jumped from platform (suicide/attempt) | A | UTICA AVENUE (A, C) | On Platform | T/O REPORTED AS HE ENTERED STATION A MALE CUSTOMER STEPPED FROM PLATFORM INTO PATH OF THE TRAIN. T/O PLACED TRAIN IN EMERGENCY. | 1 | 0 | Removed by Ambulance | 01:58 PM |
| 10-May-15 | TA201505100001 | STRUCK BY TRAIN | L | EAST 105TH STREET | On Platform | AT T/P/O, AIDED WAS STRUCK BY A S/B "L" TRAIN. AIDED WAS REMOVED BY EMS TO BROOKDALE HOSPITAL UNCONSCIOUS FOR TREATMENT. AIDED | 0 | 1 | Fatality | 09:02 PM |
| 10-May-15 | TA201505100009 | Struck-on platform | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | FEMALE CUSTOMER ON PLATFORM WAS INJURED BY HOLDING HER HAND OUT AS THE TRAIN WAS ENTERING THE STATION. CUSTOMER REFUSED | 1 | 0 | Refused Medical Attention | 03:22 AM |
| 13-May-15 | TA201505130007 | Fell/slip-against train | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | T/O STATED WHILE ENTERING STATION, A CUSTOMER ON THE S/B PLATFORM CAME INTO CONTACT WITH THE ARRIVING TRAIN & WAS STRUCK BY CAR #9723. | 1 | 0 | Removed by Ambulance | 01:55 PM |
| 14-May-15 | TA201505140001 | Struck-on platform | A | 168TH STREET (A, B) | On Platform | 2 WITNESSES STATED A MALE CUSTOMER WAS STRUCK ON THE PLATFORM. MALE WAS POSITIONED TO CLOSE TOO CLOSE TO THE | 1 | 0 | Removed by Ambulance | 04:12 PM |
| 17-May-15 | TA201505170010 | Fell/slip-against train | R | LEXINGTON AVENUE/59RD STREET [R] | On Platform | CONDUCTOR NOTICE CUSTOMER MR. JAVIER DIAZ WITH HIS HAND OUT WALKING TOWARD THE TRAIN. CONDUCTOR ACTIVATED THE EMERGENCY BRAKE | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 18-May-15 | TA201505180001 | Struck-Jumped from platform (suicide/attempt) | N | 57TH STREET/7TH AVENUE (N, Q, R, W) | On Platform | M/W/57 JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. MALE WAS REMOVED CONSCIOUS FROM UNDER CAR #9053 BY EMS | 1 | 0 | Removed by Ambulance | 02:26 AM |
| 19-May-15 | TA201505190001 | Struck-Jumped from platform (suicide/attempt) | 2 | 225TH STREET (2) | On Platform | MALE B/43 JUMPED IN FRONT OF TRAIN. REMOVED ALIVE FROM UNDER CAR #9316 TO JACOBI HOSPITAL WITH LACERATIONS TO HIS HEAD, BACK, | 1 | 0 | Removed by Ambulance | 10:34 PM |
| 20-May-15 | TA201505200002 | Fell/slip-against train | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | CUSTOMER MR. LOCHAN TEEKHARAM HIGHLY INTOXICATED STUMBLE INTO THE TRAIN AS THE TRAIN WAS LEAVING THE STATION. POLICE OFFICER | 1 | 0 | Removed by Ambulance | 07:53 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-May-15 | TA201505210001 | Fell/slip-against train | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | CONDUCTOR ACTIVATED THE EMERGENCY BRAKES VALVE LEAVING THE 61ST STREET DUE TO AN INTOXICATED (W) MALE LEANING BACK ON THE | 0 | 0 | Unknown | 12:19 PM |
| 22-May-15 | TA201505220011 | Struck-Jumped from platform (suicide/attempt) | M | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | THE TRAINS EMERGENCY BRAKES WERE ACTIVATED WHEN A CUSTOMER WAS OBSERVED JUMPING IN FRONT OF THE TRAIN. PERSON WAS REMOVED | 1 | 0 | Removed by Ambulance | 04:29 PM |
| 22-May-15 | TA201505220008 | Fell/slip-against train | F | ROOSEVELT ISLAND (F) | On Platform | AN INTOXICATED CUSTOMER FELL BACK AGAINST THE TRAIN AS THE TRAIN WAS LEAVING THE STATION. THE CUSTOMER SUFFERED A BROKEN RIGHT FOOT. | 1 | 0 | Removed by Ambulance | 03:45 AM |
| 23-May-15 | TA201505230001 | Fell/slip from platform to tracks | R | DEKALB AVENUE (B, M, Q, R) | On Platform | INTOXICATED MALE CUSTOMER FELL TO ROADBED AND WAS STRUCK BY TRAIN. ONE AND A HALF OF OPERATING CAR #5660 WENT OVER MALE. MALE | 1 | 0 | Removed by Ambulance | 07:03 AM |
| 23-May-15 | TA201505230002 | Struck-On Roadway | L | GRAND STREET (L) | On Catwalk | A MALE CUSTOMER WAS ON THE CATWALK AND JUMPED IN FRONT OF THE NORTH BOUND 'L' TRAIN. CUSTOMER WAS FOUND UNDER CAR #8359 NOT | 0 | 1 | Fatality | 04:13 PM |
| 24-May-15 | TA201505240001 | Struck-fell from platform | 2 | 135TH STREET (2, 3) | On Platform | MALE CUSTOMER STRUCK & KILLED BY TRAIN. WITNESSES STATED MALE LOST HIS BALANCE & FELL ONTO ROADBED WHERE HE WAS STRUCK BY | 0 | 1 | Fatality | 03:01 AM |
| 27-May-15 | TA201505270001 | Fell/slip-against train | J | ESSEX STREET (J, M) | On Platform | F/A/27 WHILE WAITING ON PLATFORM FAINTED & LEANED FORWARD INTO INCOMING TRAIN STRIKING HER HEAD ON THE 2ND CAR #8334, 3RD CAR #8335 & | 1 | 0 | Removed by Ambulance | 11:17 PM |
| 28-May-15 | TA201505280014 | MISCELLANEOUS PASSENGER INJURIES | 1 | 191ST STREET (1) | Unauthorized area on outside of train | STATION SUMM ITEM #9920 S/ABARNES 042032 REPORTS MR.L.D.LEONINJURED ON TOP OF N/B "1" TRAIN. MR. LEON WAS REMOVED TO COLUMBIA | 1 | 0 | Removed by Ambulance | 09:08 PM |
| 05-Jun-15 | TA201506050002 | Struck-Jumped from platform (suicide/attempt) | 3 | 72ND STREET (1, 2, 3) | On Platform | A FEMALE CUSTOMER JUMPED IN FRONT OF A S/B "3" TRAIN THAT WAS ENTERING THE STATION. FEMALE WAS REMOVED FROM UNDER CAR #1577 ALIVE | 1 | 0 | Removed by Ambulance | 11:02 AM |
| 05-Jun-15 | TA201506050001 | Struck-Jumped from platform (suicide/attempt) | 4 | FORDHAM ROAD (4) | On Platform | T/O STATED HE OBSERVED A MALE JUMP TO ROADBED. CUSTOMER WAS FOUND ALIVE UNDER CAR 7135 & REMOVED BY EMS TO BARNABAS | 1 | 0 | Removed by Ambulance | 10:26 AM |
| 05-Jun-15 | TA201506050003 | Struck-Jumped from platform (suicide/attempt) | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | MALE CUSTOMER LEAPED FROM PLATFORM INTO THE PATH OF A N/B "L" TRAIN AS IT WAS PULLING INTO STATION. MALE WAS REMOVED BY FDNY FROM | 0 | 1 | Fatality | 08:46 AM |
| 06-Jun-15 | TA201506060005 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | INTOXICATED M/A/20 WALKED INTO THE SIDE OF TRAIN WHILE TRAINWAS LEAVING THE STATION. REMOVED TO BELLEVUE HOSPITAL. | 1 | 0 | Unknown | 11:51 PM |
| 06-Jun-15 | TA201506060003 | Fell/slip-against train | D | ROCKEFELLER CENTER/47TH/50TH STREETS (B, D, F) | On Platform | MALE CUSTOMER WAS RUNNING TO THE TRAIN AS THE TRAIN WAS DEPARTING FROM THE STATION. CUSTOMER HIT INTO THE SUPPORTINGBEAM & FELL | 1 | 0 | Refused Medical Attention | 01:07 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Jun-15 | TA201506110001 | Struck-Jumped from platform (suicide/attempt) | E | 23RD STREET (C, E) | On Platform | CUSTOMER JUMPED IN FRONT OF TRAIN & WAS STRUCK BY TRAIN. CUSTOMER WAS FOUND UNDER THE #1 SHOE BEAM OF #1 TRACK OF CAR #9307. | 0 | 1 | Fatality | 06:02 PM |
| 12-Jun-15 | TA201506120013 | Fell/slip-against train | 1 | CHRISTOPHER STREET/SHERIDAN SQUARE (1) | On Platform | FEMALE CUSTOMER ATTEMPTING TO THROW HERSELF IN FRONT OF TRAIN, STRUCK THE SIDE OF TRAIN ENTERING THE STATION HITTINGTHE FRONT OF | 1 | 0 | Unknown | 05:53 AM |
| 15-Jun-15 | TA201506150001 | Struck-Jumped from platform (suicide/attempt) | J | CHAMBERS STREET (J, M) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A S/B "J" TRAIN AT CHAMBERSSTREET STATION. ONLY THE LEAD CAR #3448 MADE CONTACT WITH MALE. | 1 | 0 | Removed by Ambulance | 01:59 PM |
| 15-Jun-15 | TA201506150002 | Struck-Jumped from platform (suicide/attempt) | N | WASHINGTON/36TH AVENUES (N, W) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A NB "N" TRAIN & WAS STRUCKBY TRAIN. MALE WAS REMOVED FROM BETWEEN CAR'S #8954 & #8955 TO | 0 | 1 | Fatality | 09:48 AM |
| 18-Jun-15 | TA201506180001 | Struck-On Roadway | L | 3RD AVENUE (L) | On track in tunnel | MALE/24 WAS FOUND DEAD INSIDE TUNNEL OF EAST 14TH ST & 3RD AVE. MALE APPEARED TO HAVE BEEN STRUCK BY A TRAIN, AND WAS FOUND ON ROADBED | 0 | 1 | Fatality | 04:37 AM |
| 18-Jun-15 | TA201506180003 | Fell/slip-against train | 2 | BEVERLY ROAD (2) | On Platform | CUSTOMER STATED HE WAS RIDING HIS BICYCLE ON THE PLATFORM AND FELL INTO THE TRAIN AS IT WAS ENTERING THE STATION. EMS BADGE #2312 AND | 1 | 0 | Removed by Ambulance | 06:10 AM |
| 20-Jun-15 | TA201506200002 | Struck-fell from platform | 6 | 110TH STREET (6) | On Track in Station | AT TPO AIDED FELL ONTO THE S/B 6 TRACKS @ 110 STREET STATIONHE WAS STRUCK BY THE TRAIN CRUSHING BOTH OF HIS FEET. AIDED BEING TREATED | 1 | 0 | Removed by Ambulance | 02:14 PM |
| 20-Jun-15 | TA201506200001 | Struck-On Roadway | L | 3RD AVENUE (L) | On Track in Station | MALE B/30'S WAS STRUCK BY TRAIN ON ROADBED. MALE WAS TAKEN TO BELLEVUE HOSPITAL WITH A CRUSHED FOOT, SEVERED TOES & CAR#8219 HAS A | 1 | 0 | Removed by Ambulance | 00:55 AM |
| 20-Jun-15 | TA201506200007 | Fell/slip-against train | F | AVENUE X (F) | On Platform | REPORT OF AN INTOXICATED CUSTOMER WALKED INTO TRAIN. TRAIN WAS LEAVING THE STATION. CUSTOMER HIT HIS SHOULDER ON THE SIDE OF THE | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 24-Jun-15 | TA201506240001 | Struck-On Roadway | 7 | 82ND STREET/JACKSON HEIGHTS (7) | On Track in Station | M/H/38 WAS SITTING ON THE ROADBED IN THE PATH OF AN ONCOMINGS/B "7" TRAIN & WAS STRUCK BY TRAIN. VICTIM'S BODY WAS SEVERED IN HALF & | 0 | 1 | Fatality | 02:40 AM |
| 25-Jun-15 | TA201506250001 | Struck-Jumped from platform (suicide/attempt) | F | PROSPECT PARK/15TH STREET (F) | On Platform | T/O STATED HE WAS COMING INTO STATION WHEN HE OBSERVED A FEMALE RUN OFF THE PLATFORM IN FRONT OF TRAIN. FEMALE WAS REMOVED FROM | 1 | 0 | Removed by Ambulance | 12:21 PM |
| 28-Jun-15 | TA201506280001 | Struck-Jumped from platform (suicide/attempt) | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | F/B/58 JUMPED IN FRONT OF & WAS STRUCK BY A S/B "F" TRAIN THAT WAS ENTERING STATION. REMOVED CONSCIOUS TO BELLEVUE HOSPITAL WITH A | 1 | 0 | Removed by Ambulance | 09:59 PM |
| 30-Jun-15 | TA201506300001 | Struck-Jumped from platform (suicide/attempt) | F | 169TH STREET (F) | On Platform | M/B/28 JUMPED IN FRONT OF & WAS STRUCK BY A S/B "F" TRAIN THAT WAS ENTERING STATION. REMOVED BY EMS CONSCIOUS & ALERT TO JAMAICA | 1 | 0 | Removed by Ambulance | 12:52 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jun-15 | TA201506300004 | MISCELLANEOUS PASSENGER INJURIES | G | BEDFORD/NOSTRAND AVENUES (G) | On Platform | CUSTOMER (F) WAS HOLDING DOWN A MALE PERSON ON THE PLATFORM THAT APPEARS TO BE HAVING A SEIZURE. FEMALE CUSTOMER STATED | 1 | 0 | Removed by Ambulance | 09:12 PM |
| 04-Jul-15 | TA201507040001 | Struck-Jumped from platform (suicide/attempt) | 3 | 96TH STREET (1, 2, 3) | On Platform | T/O STATED HE SAW A MALE JUMP IN FRONT OF HIS TRAIN, BUT DIDN'T KNOW IF HE WAS PUSHED. BIE WAS ACTIVATED & T/O & MOTORMAN EXITED THE | 0 | 1 | Fatality | 02:32 PM |
| 04-Jul-15 | TA201507040002 | Fell/slip from platform to tracks | L | BROADWAY JUNCTION (L) | On Platform | INTOXICATED CUSTOMER DETRAINED AND STUMBLED AND LOST HIS BALANCE ON THE PLATFORM AND THEN FELL INTO THE LAST CAR OF | 1 | 0 | Removed by Ambulance | 04:00 AM |
| 06-Jul-15 | TA201507060001 | Struck-On Roadway | D | 161ST STREET (B, D) | On Track in Station | MALE CUSTOMER WAS STRUCK ON TRACK BY A S/B "D" TRAIN. MALE WAS STRUCK BY LEAD CAR #2694 & REMOVED FROM TRACKS WITH PARTIALLY SEVERED | 0 | 1 | Fatality | 06:20 PM |
| 15-Jul-15 | TA201507150002 | Fell/slip-against train | 4 | 59TH STREET (4, 5, 6) | On Platform | INTOXICATED MALE STAGGERED ONTO THE PLATFORM & LEANED AGAINST THE TRAIN AS IT WAS LEAVING THE STATION. CONDUCTOR | 1 | 0 | Removed by Ambulance | 06:37 PM |
| 15-Jul-15 | TA201507150003 | Fell/slip-against train | R | LAWRENCE STREET/METROTECH (M, R) | On Platform | CUSTOMER SLIPPED ON CROWDED PLATFORM & WAS HIT BY THE TRAIN AS IT WAS LEAVING THE STATION. CUSTOMER SUFFERED A CUT TO HIS RIGHT LEG. | 1 | 0 | Removed by Ambulance | 05:55 PM |
| 16-Jul-15 | TA201507160001 | Struck-Jumped from platform (suicide/attempt) | 6 | 110TH STREET/CATHEDRAL PARKWAY (B, C) | On Platform | M/B/19 JUMPED IN FRONT OF N/B "6" TRAIN AS IT WAS ENTERING THE STATION. TRAIN WENT INTO "BRAKES IN EMERGENCY" AND THEN CAME INTO A | 0 | 1 | Fatality | 05:55 AM |
| 16-Jul-15 | TA201507160002 | Fell/slip-against train | F | 18TH AVENUE (F) | On Platform | CUSTOMER MS.Y. NIEVES WAS WALKING DOWN THE PLATFORM WHEN SHETRIPPED AND FELL. CUSTOMER ROLLED INTO THE TRAIN. CPO 12329 RESPONDED | 1 | 0 | Removed by Ambulance | 07:55 AM |
| 17-Jul-15 | TA201507170001 | Fell/slip from platform to tracks | N | 42ND STREET/TIMES SQUARE (N, Q, R, S, W) | On Platform | MALE PASSENGER FELL INTO THE TRACK BED IN FRONT OF A S/B "N"TRAIN AND WAS STRUCK BUT NOT SERIOUSLY INJURED. MALE SUSTAINED | 1 | 0 | Removed by Ambulance | 09:00 AM |
| 17-Jul-15 | TA201507170005 | SKYLARKING/HITCHING ONTO TRAIN | R | 45TH STREET (R) | ON BOARD TRAIN | CONDUCTOR STATED THAT WHILE LEAVING 45TH ST SHE OBSERVED A PASSENGER RIDING ON THE SIDE OF THE TRAIN. SHE ACTIVATED THEEMERGENCY BRAKE | 1 | 0 | Removed by Ambulance | 02:10 PM |
| 20-Jul-15 | TA201507200001 | Struck-Jumped from platform (suicide/attempt) | A | HOWARD BEACH/JFK AIRPORT | On Platform | M/W/45 JUMPED IN FRONT OF A N/B "A" TRAIN & WAS STRUCK BY THE FIRST CAR #5914. CUSTOMER'S REMAINS WERE LOCATED UNDERNEATH CAR | 0 | 1 | Fatality | 08:18 AM |
| 21-Jul-15 | TA201507210001 | DRAG-body outside-by side doors, pulled along | 1 | 238TH STREET (1) | On Platform | INTOXICATED MALE CUSTOMER'S SHOULDER BAG GOT CAUGHT ON A LIGHT TRAIN CAUSING HIM TO BE DRAGGED A COUPLE OF FEET. MALE SUSTAINED | 1 | 0 | Removed by Ambulance | 11:25 PM |
| 29-Jul-15 | TA201507290001 | Struck-Jumped from platform (suicide/attempt) | 1 | CANAL STREET (1) | On Platform | F/W/19 JUMPED IN FRONT OF TRAIN. REMOVED FROM UNDER CAR #2202 WITH SEVERE BROKEN BONES TO HER RIBS, BLEEDING IN HER HEAD AND | 1 | 0 | Removed by Ambulance | 06:10 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Aug-15 | TA201508010001 | Struck-Jumped from platform (suicide/attempt) | D | GRAND STREET (B, D) | On Platform | M/A/57 ATTEMPTED SUICIDE BY JUMPING IN FRONT OF A N/B "D" TRAIN ENTERING STATION. REMOVED FROM UNDER CAR #2643 TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 12:23 PM |
| 05-Aug-15 | TA201508050006 | Fell/slip-against train | N | 28TH STREET (N, R, W) | On Platform | CUSTOMER (H) MALE APPEARS INTOXICATED RAN INTO SIDE OF TRAINAT 28TH STREET STATION. CUSTOMER WAS REMOVED FROM PLATFORM BY | 1 | 0 | Removed by Ambulance | 02:36 AM |
| 07-Aug-15 | TA201508070005 | Struck-on platform | F | EAST BROADWAY (F) | On Platform | INJURED CUSTOMER REPORTED HE WAS STANDING ON THE N/E OF THE N/B PLATFORM E/B'WAY STAION.HE WAS HOLDING A CUP OF COFFEE HE | 1 | 0 | Removed by Ambulance | 07:19 AM |
| 14-Aug-15 | TA201508140001 | Struck-on platform | 7 | WOODSIDE AVENUE/61ST STREET (7) | On Platform | MALE CUSTOMER WEARING HEADPHONES & LEANING OVER THE PLATFORMWITH HIS FOCUS IN THE NORTHERN DIRECTION WAS HIT BY TRAIN THAT | 1 | 0 | Removed by Ambulance | 08:35 AM |
| 15-Aug-15 | TA201508150002 | Struck-Jumped from platform (suicide/attempt) | 3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Platform | AT TPO TRAIN OPERATOR #165045 STATES THAT AIDED DID JUMP OFFPLATFORM ON TO S/B ROADBED. UPON RESPONDING TO SCENE. AIDED WAS | 1 | 0 | Removed by Ambulance | 05:25 AM |
| 18-Aug-15 | TA201508180002 | Struck-on platform | 2 | 149TH STREET/GRAND CONCOURSE -LL (2) | On Platform | FEMALE ATTEMPTING TO COMMIT SUICIDE JUMPED IN FRONT OF TRAINAND WAS STRUCK BY TRAIN BOUNCING BACK ONTO PLATFORM. CUSTOMER | 1 | 0 | Removed by Ambulance | 04:57 PM |
| 18-Aug-15 | TA201508180001 | Struck-Jumped from platform (suicide/attempt) | 6 | 23RD STREET (6) | On Platform | M/W/19 JUMPED IN FRONT OF A NB 6 TRAIN THAT WAS ENTERING THE STATION. MALE WAS PULLED FROM THE TRACK BY A WITNESS FROM BETWEEN | 1 | 0 | Removed by Ambulance | 02:50 PM |
| 19-Aug-15 | TA201508190002 | Struck-fell from platform | F | CHURCH AVENUE (F, G) | On Track in Station | A BLIND CUSTOMER FELL TO THE ROADBED AND WAS STRUCK BY A RELAY TRAIN. TRAIN RAN OVER AIDED. EMS WAS ON THE SCENE AND TRANSPORTED | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 19-Aug-15 | TA201508190001 | Struck-fell from platform | B | KINGS HIGHWAY (B, Q) | On Track in Station | AS THE N/B "B" TRAIN WAS PULLING INTO THE STATION A MALE CUSTOMER TRIPPED AND FELL ON TO THE TRACKS. THE TRAIN WAS PLACED IN | 1 | 0 | Removed by Ambulance | 10:21 PM |
| 20-Aug-15 | TA201508200001 | Struck-Jumped from platform (suicide/attempt) | N | AVENUE U (Q) | On Platform | T/O REPORTS MALE JUMPED IN FRONT OF THE S/B "N" TRAIN AS IT WAS ENTERING THE STATION. TRAIN WAS PUT IN EMERGENCY. CUSTOMER WAS | 0 | 1 | Fatality | 01:20 PM |
| 21-Aug-15 | TA201508210001 | Struck-Jumped from platform (suicide/attempt) | 6 | 59TH STREET (4, 5, 6) | On Platform | MTA MAINTENANCE EMPLOYEE JUMPED IN FRONT OF A N/B #6 TRAIN THAT WAS ENTERING STATION & WAS STRUCK BY TRAIN WHICH CAUSEDHER DEMISE. | 0 | 1 | Fatality | 02:45 PM |
| 29-Aug-15 | TA201508290003 | Struck-Jumped from platform (suicide/attempt) | A | BROADWAY/EAST NEW YORK (A, C) | On Platform | FEMALE JUMPED IN FRONT OF TRAIN AS TRAIN WAS ENTERING THE STATION. DECEASED WAS FOUND BETWEEN THE RUNNING RAIL & THE THIRD RAIL. | 0 | 1 | Fatality | 08:00 PM |
| 03-Sep-15 | TA201509030001 | Struck-On Roadway | B | 116TH STREET (B, C) | On Track in Station | MALE LYING IN THE FETAL POSITION ON ROADBED WAS STRUCK & KILLED BY A N/B "B" TRAIN. MALE WAS REMOVED FROM UNDER CAR #5148. | 0 | 1 | Fatality | 01:05 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Sep-15 | TA201509030002 | Struck-on platform | R | UNION SQUARE/14TH STREET (N, Q, R, W) | On Platform | THE AIDED WAS ON THE N/B PLAT ON THE N,Q,R LINE WHEN HE WAS HIT BY AN INCOMING R TRAIN PULLING INTO THE STATION. THE AIDED MADE | 1 | 0 | Removed by Ambulance | 04:42 PM |
| 04-Sep-15 | TA201509040001 | Struck-Jumped from platform (suicide/attempt) | A | 34TH STREET/PENN STATION (A, C, E) | On Platform | T/O STATED A MALE CUSTOMER JUMPED IN FRONT OF HIS TRAIN. MALE WAS REMOVED FROM UNDER CAR #6047 TO BELLEVUE HOSPITAL. MALE | 0 | 1 | Fatality | 12:27 PM |
| 06-Sep-15 | TA201509060002 | D.O.A. Cause unknown | D | BAY PARKWAY (D, M) | On Track in Station | T/O REPORTED A BODY ON TRACKS THAT WAS NOT MOVING. BODY WAS REMOVED D.O.A. TO KINGS COUNTY MORGUE. CPO 29535 RESPONDED. | 0 | 1 | Fatality | 04:46 AM |
| 06-Sep-15 | TA201509060001 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | GRAND CENTRAL/42ND STREET (4, 5, 6) | Between cars | F/H/20 FELL BETWEEN CARS 1237 & 1238 WHILE URINATING. FEMALEREMOVED FROM BETWEEN CARS BY ESU PERSONNEL. PRONOUNCED DOA AT 0225 | 0 | 1 | Fatality | 01:57 AM |
| 07-Sep-15 | TA201509070001 | Fell/slip-against train | D | 36TH STREET (M, R) | On Platform | AN INTOXICATED CUSTOMER JUMPED ONTO THE SIDE OF A REFUSE TRAIN THAT WAS ENTERING STATION & THEN FELL ONTO PLATFORM. MALE SUSTAINED | 1 | 0 | Removed by Ambulance | 11:17 PM |
| 12-Sep-15 | TA201509120008 | Fell/slip-against train | N | QUEENSBORO PLAZA (7, N, W) | On Platform | AN INTOXICATED MALE CAME IN CONTACT WITH THE TRAIN AS THE TRAIN WAS LEAVING THE STATION. INDIVIDUAL LEFT THE STATION ON HIS OWN. | 1 | 0 | Refused Medical Attention | 01:53 AM |
| 15-Sep-15 | TA201509150001 | Struck-Jumped from platform (suicide/attempt) | G | PROSPECT PARK/15TH STREET (F) | On Platform | MALE AIDED WAS OBSERVED JUMPING INTO THE N/B "G" TRACKS AND COMING IN CONTACT WITH THE TRAIN. THE VICTIM SUSTAINED LACERATIONS TO | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 20-Sep-15 | TA201509200001 | Struck-On Roadway | 6 | CYPRESS AVENUE (6) | On Track in Station | T/O STATED HE SAW A PAIR OF LEGS STICK UP IN FRONT OF HIS TRAIN AND PLACED TRAIN IN BIE. CUSTOMER WAS STRUCK BY TRAIN & WAS UNDER | 1 | 0 | Removed by Ambulance | 04:48 AM |
| 23-Sep-15 | TA201509230007 | Fell/slip-against train | F | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Platform | A PERSON WAS LEANING ON THE SIDE OF THE TRAIN AS IT WAS LEAVING THE STATION. CONDUCTOR ACTIVATED THE EMERGENCY VALVE. | 1 | 0 | Unknown | 10:23 PM |
| 23-Sep-15 | TA201509230001 | Struck-Jumped from platform (suicide/attempt) | Q | SHEEPSHEAD BAY (B, Q) | On Platform | T/O STATED AS HE WAS PULLING INTO THE STATION, HE OBSERVED W/M/24 GET UP FROM THE SEAT BENCH, WALKED UP TO THE EDGE OF PLATFORM AND | 1 | 0 | Removed by Ambulance | 04:10 PM |
| 27-Sep-15 | TA201509270001 | Struck-on platform | N | 8TH AVENUE (N) | On Platform | M/59/A WAS OBSERVED WALKING EXTREMELY CLOSE TO THE EDGE ON THE NORTHBOUND "N" TRAIN TOWARDS THE ONCOMING TRAIN. T/O APPLIED | 0 | 1 | Fatality | 09:53 AM |
| 04-Oct-15 | TA201510040001 | Struck-On Roadway | L | JEFFERSON STREET (L) | On Track in Station | T/O STATED HE PUT TRAIN INTO EMERGENCY BECAUSE HE SAW A MALEON THE ROADBED. HIS TRAIN CAME INTO CONTACT WITH CUSTOMER. | 0 | 1 | Fatality | 04:49 AM |
| 06-Oct-15 | TA201510060002 | Struck-Jumped from platform (suicide/attempt) | 6 | 51ST STREET (6) | On Platform | F/W/22 JUMPED IN FRONT OF A N/B #6 TRAIN IN AN APPARENT SUICIDE ATTEMPT. REMOVED FULLY CONSCIOUS BY EMS #6190 TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 06:33 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Oct-15 | TA201510060001 | Struck-On Roadway | L | WILSON AVENUE (L) | On Track in Station | T/O STATED HE OBSERVED A CUSTOMER LYING ON THE ROADBED. HE PLACED BRAKES INTO EMERGENCY & TRAIN WENT OVER BODY. FIRE DEPT PERSONNEL | 0 | 1 | Fatality | 06:20 PM |
| 10-Oct-15 | TA201510100001 | Struck-On Roadway | 4 | 14TH STREET (4, 5, 6) | On Track in Station | M/B/53 WAS SITTING ON THE COVER OF THE THIRD RAIL & WAS STRUCK & THEN DRIVEN OVER BY THE LEAD CAR #7721 & THE 2ND CAR #7721. | 4 | 1 | Fatality | 05:52 PM |
| 13-Oct-15 | TA201510130003 | Fell/slip-against train | E | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | INTOXICATED MALE CUSTOMER STUMBLED INTO THE TRAIN MIDPOINT WHILE TRAIN WAS MOVING. CUSTOMER FELL TO PLATFORM AFTER COMING IN | 1 | 0 | Removed by Ambulance | 11:05 AM |
| 14-Oct-15 | TA201510140001 | Struck-Jumped from platform (suicide/attempt) | F | PARSONS BOULEVARD (F) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A S/B "F" TRAIN THAT WAS ENTERING STATION & WAS STRUCK & KILLED. PRONOUNCED DOA AT 10:16 HRS | 0 | 1 | Fatality | 10:08 AM |
| 16-Oct-15 | TA201510160001 | Fell/slip-from train (bet cars, outside door, etc.) | 6 | HUNTS POINT AVENUE (6) | Standing Between Cars on board train | CUSTOMER RIDING BETWEEN CARS FELL TO THE ROADBED CAUSING THEEMERGENCY BRAKES TO BE ACTIVATED. REMOVED ALIVE WITH BOTH LEGS | 1 | 0 | Removed by Ambulance | 03:31 AM |
| 17-Oct-15 | TA201510170002 | Fell/slip-against train | A | 207TH STREET (A) | On Platform | FEMALE POSITIONED HERSELF TOO CLOSE TO THE PLATFORM AS THE TRAIN WAS MOVING INTO THE STATION. FEMALE STAGGERED & MADE CONTACT | 1 | 0 | Removed by Ambulance | 08:40 PM |
| 17-Oct-15 | TA201510170001 | Struck-On Roadway | D | 79TH STREET (D, M) | On Track in Station | M/H/30 FOUND D.O.A ON THE ROADBED BETWEEN THE TIES WITH HIS ARMS, SHOULDERS & HEAD VISIBLE ABOVE THE TIES. EMS #3112 RESPONDED. | 0 | 1 | Fatality | 04:51 AM |
| 20-Oct-15 | TA201510200003 | Struck-fell from platform | F | 18TH AVENUE (F) | On Platform | INTOXICATED M/I/52 STUMBLED BACKWARDS FALLING TO ROADBED MAKING CONTACT WITH INCOMING TRAIN. MALE'S LOWER RIGHT LEG WAS | 0 | 1 | Fatality | 07:12 PM |
| 22-Oct-15 | TA201510220001 | Struck-Jumped from platform (suicide/attempt) | A | 168TH STREET (A, B) | On Platform | MALE JUMPED IN FRONT OF A S/B "A" WORK TRAIN THAT WAS ENTERING STATION. MALE WAS STRUCK BY LEAD CAR #5849 & WAS DISCOVERED | 1 | 0 | Removed by Ambulance | 04:21 PM |
| 24-Oct-15 | TA201510240001 | Struck-On Roadway | 7 | JUNCTION BOULEVARD (7) | On Track in Station | M/H/26 WAS STRUCK BY A N/B TRAIN AT JUNCTION BLVD & PRONOUNCED DOA AT 0127 HOURS BY EMS #1923 & REMOVED TO QUEENS MORGUE. | 0 | 1 | Fatality | 01:07 AM |
| 31-Oct-15 | TA201510310002 | Struck-On Roadway | F | DELANCEY STREET (F) | On track in tunnel | M/B 30'S WAS STRUCK BY A S/B "F" TRAIN IN TUNNEL. MALE WAS FOUND UNDER CAR #9736 & WAS PRONOUCED DOA ON SCENE AT 2345 HOURS BY EMS | 0 | 1 | Fatality | 10:42 PM |
| 31-Oct-15 | TA201510310001 | Struck-Jumped from platform (suicide/attempt) | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | M/H/27 JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. T/O ACTIVATED TRAIN'S BRAKES & EXITED CAR INSPECTING TRAIN & DISCOVERED | 0 | 1 | Fatality | 06:38 PM |
| 07-Nov-15 | TA201511070001 | Fell/slip-against train | J | BOWERY STREET (J, M) | On Platform | MALE FELL FROM A STANDING POSITION ON PLATFORM GETTING HIS HEAD CAUGHT BETWEEN THE PLATFORM & THE 1ST TRAIN CAR #3445. MALE | 0 | 1 | Fatality | 05:34 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Nov-15 | TA201511070002 | Struck-Jumped from platform (suicide/attempt) | 3 | SARATOGA AVENUE (3) | On Platform | FEMALE JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION. B.I.E. WAS APPLIED BUT T/O WAS UNABLE TO STOP THE TRAIN BEFORE IT CAME | 0 | 1 | Fatality | 08:49 PM |
| 08-Nov-15 | TA201511080002 | Struck-on platform | F | KINGS HIGHWAY (F) | On Platform | INTOXICATED W/M/31 WAS LEANING FORWARD TO OBSERVE IF TRAIN WAS COMING & WAS STRUCK ON HIS HEAD BY TRAIN. MALE WAS REMOVED | 1 | 0 | Removed by Ambulance | 03:30 AM |
| 09-Nov-15 | TA201511090005 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | MALE CUSTOMER OUSTRETCHED ON PLATFORM STRETCHED OUT HIS HAND & MADE CONTACT WITH TRAIN ENTERING THE STATION. MALE LEFT | 1 | 0 | Unknown | 07:12 PM |
| 09-Nov-15 | TA201511090001 | Struck-Jumped from platform (suicide/attempt) | J | KOSCIUSKO STREET (J) | On Platform | F/W/30'S JUMPED IN FRONT OF TRAIN THAT WAS ENTERING STATION.CUSTOMER REMOVED ALIVE BY EMS #37H FROM UNDER CAR #4815 TO KINGS | 1 | 0 | Removed by Ambulance | 09:46 PM |
| 11-Nov-15 | TA201511110001 | Struck-Jumped from platform (suicide/attempt) | 6 | 86TH STREET (4, 5, 6) | On Platform | FEMALE W/59 JUMPED IN FRONT OF A S/B "6" TRAIN & WAS STRUCK BY THE LEAD CAR #7620. FEMALE SUSTAINED INJURIES TO HER RIGHT ARM & LEFT | 1 | 0 | Removed by Ambulance | 05:40 PM |
| 14-Nov-15 | TA201511140001 | Struck-On Roadway | E | 75TH/PURITAN AVENUES (E, F) | On Track in Station | T/O STATED AS TRAIN WAS APPROACHING 75TH AVE STATION HE OBSERVED MALE ON TRACK AREA PLACING HIS BAG ON THE CATWALK. MALE WAS | 0 | 1 | Fatality | 03:08 AM |
| 15-Nov-15 | TA201511150001 | Fell/slip-space bet train & platform | Q | PROSPECT PARK (B, Q) | Gap-Platform/Car-boarding | FEMALE CUSTOMER INJURED HER RIGHT FOOR WHEN SHE SLIPPED WHILE RUNNING FOR THE TRAIN, CAUSING HER RIGHT FOOT TO GO INTO THE GAP | 1 | 0 | Removed by Ambulance | 08:43 AM |
| 19-Nov-15 | TA201511190002 | Struck-Jumped from platform (suicide/attempt) | R | 46TH STREET (M, R) | On Platform | T/O STATED HE WAS FORCED TO PLACE TRAIN IN BIE DUE TO A CUSTOMER WHO APPEARED TO BE ATTEMPTING TO JUMP ONTO THE TRACKS AHEAD | 1 | 0 | Removed by Ambulance | 05:46 AM |
| 23-Nov-15 | TA201511230002 | Fell/slip-against train | Q | 57TH STREET/7TH AVENUE (N, Q, R, W) | On Platform | CUSTOMER FELT FAINT & FELL INTO THE SIDE OF A S/B "Q" TRAIN THAT WAS LEAVING 57TH ST. INJURED CUSTOMER WAS REMOVED TO BELLEVUE HOSPITAL | 1 | 0 | Removed by Ambulance | 09:22 AM |
| 24-Nov-15 | TA201511240001 | Struck-Jumped from platform (suicide/attempt) | D | TREMONT AVENUE (B, D) | On Platform | MALE/B/50 JUMPED IN FRONT OF AN INCOMING GAP TRAIN ON THE MIDDLE TRACK & WAS STRUCK BY TRAIN. MALE WAS REMOVED ALIVE FROM UNDER | 0 | 1 | Fatality | 10:00 PM |
| 01-Dec-15 | TA201512010001 | Fell/slip-against train | 7 | QUEENSBORO PLAZA (7, N, W) | On Platform | FEMALE CUSTOMER CAME IN CONTACT WITH A S/B "7" TRAIN ENTERING STATION WHEN THE PLATFORM CONDUCTOR ACCIDENTLY BUMPED | 1 | 0 | Unknown | 07:51 AM |
| 05-Dec-15 | TA201512050004 | Assault | 7 | JUNCTION BOULEVARD (7) | On Platform | CUSTOMER ASSAULTED & PUSHED INTO THE SIDE OF A S/B "7" TRAINWHILE TRAIN WAS MOVING. CUSTOMER FELL BETWEEN CAR'S 7396 & 7397 TO | 1 | 0 | Refused Medical Attention | 08:11 PM |
| 08-Dec-15 | TA201512080001 | Struck-on platform | G | NASSAU AVENUE (G) | On Platform | T/O STATED THAT ENTERING STATION, TWO CARS INTO THE PLATFORMA CUST AT THE EDGE OF THE PLATFORM FELL INTO THE FRONT OF THE TRAIN. | 1 | 0 | Removed by Ambulance | 04:24 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Dec-15 | TA201512090001 | Fell/slip-from train (bet cars, outside door, etc.) | F | WEST 4TH STREET (A, B, C, D, E, F, M) | Between cars | M/W/53 FELL BETWEEN CARS & WAS STRUCK BY TRAIN. MALE WAS WEDGED AGAINST THE LEFT WHEEL OF THE LAST UPTOWN "F' TRAIN, CAR #9773. | 0 | 1 | Fatality | 07:51 PM |
| 10-Dec-15 | TA201512100004 | Fell/slip-against train | N | DITMARS BOULEVARD (N) | On Platform | TEENAGE CUSTOMER RETRIEIVING PERSONAL PROPERTY FROM THE PLATFORM FELL INTO THE SIDE OF A S/B "N" TRAIN THAT WAS LEAVING THE | 1 | 0 | Refused Medical Attention | 02:42 PM |
| 11-Dec-15 | TA201512110003 | Struck-Jumped from platform (suicide/attempt) | 7 | 111TH STREET (7) | On Platform | MALE CUSTOMER JUMPED FROM PLATFORM INTO THE PATH OF A N/B #7 TRAIN THAT WAS ENTERING THE STATION. T/O APPLIED BIE. MALE WAS FOUND | 0 | 1 | Fatality | 10:11 PM |
| 12-Dec-15 | TA201512120002 | Fell/slip-against train | 1 | 231ST STREET (1) | On Platform | INTOXICATED MALE CUSTOMER RAN INTO THE SIDE OF A N/B "1" TRAIN THAT WAS LEAVING THE STATION, SUSTAINING A MINOR LACERATION TO | 1 | 0 | Removed by Ambulance | 05:21 AM |
| 13-Dec-15 | TA201512130001 | Struck-On Roadway | F | 169TH STREET (F) | On Track in Station | M/I/38 ENTERED THE STATION ON THE N/B PLATFORM & DESCENDED TO THE ROADBED TO CROSS THE TRACKS AND WAS STRUCK BY A N/B "F" | 1 | 0 | Removed by Ambulance | 00:29 AM |
| 13-Dec-15 | TA201512130002 | Fell/slip-against train | 6 | SAINT LAWRENCE AVENUE (6) | On Platform | CONDUCTOR REPORTED HE ACTIVATED BIE TO TO AN UNRULY INTOXICATED MALE WHO PLACED HIS HAND ON THE TRAIN AS IT WAS LEAVING THE | 1 | 0 | Removed by Ambulance | 02:52 AM |
| 19-Dec-15 | TA201512190001 | Fell/slip-against train | 2 | 125TH STREET (2, 3) | On Platform | T/O PLACED TRAIN'S BIE DUE TO A MALE CUSTOMER WHO LEAPED OUTFROM BEHIND A COLUMN & HIT THE SIDE OF THE NORTH CAR #6440 & FELL BACK | 1 | 0 | Removed by Ambulance | 04:54 AM |
| 19-Dec-15 | TA201512190003 | MISCELLANEOUS PASSENGER INJURIES | 6 | 14TH STREET (4, 5, 6) | On Platform | CONDUCTOR REPORTED A MALE CUSTOMER WHO HAD DETRAINED FORGOT HIS BAG ON THE TRAIN & ATTEMPTED TO BOARD TRAIN BETWEEN CARSAFTER | 0 | 0 | Unknown | 03:07 PM |
| 20-Dec-15 | TA201512200001 | Struck-on platform | 3 | 125TH STREET (2, 3) | On Platform | M/B/56 WAS DEFECATING ONTO THE TRACKS WHILE SQUATTING ON THE PLATFORM. MALE WAS STRUCK ON THE BUTTOCKS BY AN INCOMINGTRAIN CAUSING | 1 | 0 | Removed by Ambulance | 08:30 PM |
| 23-Dec-15 | TA201512230003 | Fell/slip-against train | R | LAWRENCE STREET/METROTECH (M, R) | On Platform | MALE CUSTOMER STUMBLED INTO THE SIDE OF A S/B "R" TRAIN AND WAS REMOVED CONSCIOUS TO METHODIST HOSPITAL WITH SWELLING OVER HIS | 1 | 0 | Removed by Ambulance | 01:46 PM |
| 24-Dec-15 | TA201512240004 | Fell/slip-against train | 1 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | MALE CUSTOMER STATED HE WAS DRINKING, AND AS HE LEFT THE TRAIN HE LOST HIS BALANCE AND THE WIND FROM THE TRAIN PULLEDHIM BACK AGAINST | 1 | 0 | Removed by Ambulance | 06:47 PM |
| 25-Dec-15 | TA201512250004 | Struck-on platform | L | BUSHWICK AVENUE/ABERDEEN STREET (L) | On Platform | T/O STATED MALE CUSTOMER WAITING ON THE PLATFORM EXTENDED HIS BODY INTO THE PATHWAY OF TRAIN, COMING IN CONTACT WITH THE FRONT | 1 | 0 | Unknown | 11:04 PM |
| 25-Dec-15 | TA201512250002 | Fell/slip-against train | 6 | EAST 143RD/SAINT MARY'S STREETS (6) | On Platform | INTOXICATED MALE CUSTOMER FELL BACKWARDS INTO THE REAR SECTION OF THE MOVING TRAIN. CUSTOMER REMOVED TO LINCOLN HOSPITAL. CPO | 1 | 0 | Removed by Ambulance | 03:01 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Dec-15 | TA201512270001 | Struck-On Roadway | 5 | 125 STREET (4, 5, 6) | On Track in Station | T/O REPORTED HE OBSERVED A BLACK MALE CURLED UP IN A FETAL POSITION ON THE ROADBED & APPLIED BIE. LEAD CAR #6925 MADE CONTACT WITH | 1 | 0 | Removed by Ambulance | 09:44 AM |
| 01-Jan-16 | TA201601010001 | Struck-On Roadway | A | WEST 4TH STREET (A, B, C, D, E, F, M) | On Track in Station | T/O STATED WHILE ENTERING STATION TRAIN WENT INTO BIE DUE TOA MALE CUSTOMER ON ROADBED. CUSTOMER WAS REMOVED ALIVE FROM CAR #6121 & | 1 | 0 | Removed by Ambulance | 04:22 AM |
| 02-Jan-16 | TA201601020001 | Fell/slip from platform to tracks | C | 23RD STREET (C, E) | On Platform | MALE/59 FELL FROM THE PLATFORM TO THE ROADBED & WAS STRUCK BY A N/B "C" TRAIN. MALE WAS REMOVED FROM UNDER CAR #8625. MALE | 1 | 0 | Removed by Ambulance | 08:55 PM |
| 10-Jan-16 | TA201601100001 | Fell/slip-space bet train & platform | 5 | 125TH STREET (4, 5, 6) | Gap-Platform/Car-boarding | C/R REPORTED WHILE LEAVING STATTION HE OBSERVED CUSTOMERS SCREAMING & WAVING WHEN HE SAW A CUSTOMER IN WHEELCHAIR | 1 | 0 | Refused Medical Attention | 09:15 AM |
| 10-Jan-16 | TA201601100004 | Struck-On Roadway | 5 | 33RD STREET (6) | On Track in Station | POLICE REPORTED A MALE CUSTOMER WAS STRUCK BY A S/B TRAIN ON THE EXPRESS TRACK AFTER JUMPING TO ROADBED WHILE POLICE WERE IN | 1 | 0 | Unknown | 01:56 PM |
| 10-Jan-16 | TA201601100002 | Struck-Jumped from platform (suicide/attempt) | L | BEDFORD AVENUE (L) | On Platform | MALE H/39 JUMPED IN FRONT OF A N/B "L" TRAIN ENTERING THE STATION. MALE WAS REMOVED FROM UNDER CAR #8155 BY FDNY & WAS | 0 | 1 | Fatality | 04:07 PM |
| 13-Jan-16 | TA201601130001 | Struck-on platform | F | 21ST STREET/QUEENS BRIDGE (F) | On Platform | M/W/33 ON SKATEBOARD WAS STRUCK BY AN INCOMING S/B "F" TRAINTHAT WAS ENTERING THE STATION. MALE MADE CONTACT WITH THE TRAIN & | 1 | 0 | Removed by Ambulance | 08:25 PM |
| 16-Jan-16 | TA201601160001 | Struck-Jumped from platform (suicide/attempt) | C | 50TH STREET (C, E) | On Platform | T/O STATED MALE JUMPED IN FRONT OF TRAIN AS TRAIN APPROACHEDTHE STATION. MALE WAS LOCATED UNDER 2ND CAR #8638 & REMOVED BY | 1 | 0 | Removed by Ambulance | 05:04 PM |
| 18-Jan-16 | TA201601180003 | Fell/slip-against train | 4 | WALL STREET (4, 5) | On Platform | C/R RPTD HE ACTIVATED BIE DUE TO TWO UNRULY CUSTOMERS ON THEPLATFORM. ONE CUSTOMER BUMPED INTO THE OTHER CUSTOMER, AND THAT | 1 | 0 | Removed by Ambulance | 06:25 AM |
| 22-Jan-16 | TA201601220003 | Fell/slip-from train (bet cars, outside door, etc.) | 4 | ATLANTIC AVENUE (2, 3, 4, 5) | Between cars | FEMALE CUSTOMER SLIPPED & FELL BETWEEN CARS. CUSTOMER WAS REMOVED ALIVE FROM UNDER CAR #1167 TO METHODIST HOSPITAL. | 1 | 0 | Removed by Ambulance | 11:40 PM |
| 23-Jan-16 | TA201601230003 | SKYLARKING/HITCHING ONTO TRAIN | L | DEKALB AVENUE (L) | Unauthorized area on outside of train | MALE CUSTOMER WAS INJURED WHILE RIDING ON THE THRESHOLD OF CAR #8127. CUSTOMER WAS RUNNING INTO TRAINS ATTEMPTING TO SURF ON | 1 | 0 | Removed by Ambulance | 00:43 AM |
| 28-Jan-16 | TA201601280005 | Fell/slip-against train | 1 | 72ND STREET (1, 2, 3) | On Platform | INTOXICATED WHITE MALE STUMBLED INTO THE TRAIN AS TRAIN WAS ENTERING THE STATION. CUSTOMER WAS REMOVED TO CORNELL | 1 | 0 | Removed by Ambulance | 03:57 PM |
| 29-Jan-16 | TA201601290002 | Fell/slip-against train | 6 | CANAL STREET (6) | On Platform | AN ELDERLY FEMALE CUSTOMER WALKED INTO A S/B "6" TRAIN LEAVING THE STATION SUSTAINING INJURIES TO HER HEAD. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 12:52 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-Feb-16 | TA201602030037 | Struck-on platform | 1 | 116TH STREET/COLUMBIA UNIVERSITY (1) | On Platform | CONDUCTOR REPORTED THAT IT APPEARED AS IF CUSTOMER CAME IN CONTACT WITH THE TRAIN. CUSTOMER REFUSED MEDICAL ATTENTION. | 1 | 0 | Refused Medical Attention | 07:19 PM |
| 03-Feb-16 | TA201602030003 | Fell/slip-against train | F | WEST 8TH STREET/NEW YORK AQUARIUM | On Platform | INTOXICATED MALE CUSTOMER WAS STAGGERING ON THE PLATFORM CLOSE TO THE TRAIN. CONDUCTOR ACTIVATED BIE. WHEN TRAIN | 1 | 0 | Refused Medical Attention | 04:20 PM |
| 08-Feb-16 | TA201602080002 | Struck-on platform | G | COURT SQUARE/LONG ISLAND CITY (G) | On Platform | CUSTOMER STATED WHILE WALKING ON THE PLATFORM HIS RIGHT HANDWAS STRUCK BY AN INCOMING N/N "G" TRAIN. REMOVED BY EMS | 1 | 0 | Removed by Ambulance | 03:15 PM |
| 11-Feb-16 | TA201602110002 | Fell/slip-against train | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | MALE CUSTOMER RAN INTO THE SIDE OF A MOVING S/B "L" TRAIN LEAVING THE STATION SUSTAINING AN INJURY TO HIS LEFT SHOULDER & LEFT FOOT | 1 | 0 | Removed by Ambulance | 06:43 AM |
| 15-Feb-16 | TA201602150001 | Struck-on platform | F | UNION TURNPIKE/KEW GARDENS (E, F) | On Platform | INTOXICATED MALE CUSTOMER WAS ATTEMPTING TO BOARD A S/B "F" TRAIN WHEN THE DOORS CLOSED IN FRONT OF HIM. MALE LEANED AGAINST | 0 | 1 | Fatality | 06:44 PM |
| 15-Feb-16 | TA201602150002 | Fell/slip-space bet train & platform | R | WOODHAVEN BOULEVARD (M, R) | On Platform | AS TRAIN WAS DEPARTING STATION C/R ENGAGED BIE DUE TO A MALECUSTOMER BANGING ON THE DOORS. AS TRAIN WAS COMING TO A STOPMALE | 1 | 0 | Removed by Ambulance | 03:24 PM |
| 17-Feb-16 | TA201602170003 | Fell/slip-against train | 7 | GRAND CENTRAL/42ND STREET (7) | On Platform | A N/B #7 TRAIN WAS REMOVED FROM SERVICE DUE TO A REPORT OF APOSSIBLE INTOXICATED PERSON RUNNING INTO THE SIDE OF A MOVING N/B "7" | 1 | 0 | Removed by Ambulance | 08:42 PM |
| 19-Feb-16 | TA201602190002 | Fell/slip-against train | 1 | 86TH STREET (1) | On Platform | MALE CUSTOMER DETRAINED, LOST HIS BALANCE AFTER MAKING CONTACT WITH TRAIN LEAVING THE STATION & STRUCK HIS HEAD ON THE | 1 | 0 | Removed by Ambulance | 10:15 AM |
| 22-Feb-16 | TA201602220002 | Struck-On Roadway | A | 168TH STREET (A, B) | On Track in Station | MALE CUSTOMER WAS STRUCK BY A N/B "A" TRIAN & PULLED UP FROM THE ROADBED BY OTHER CUSTOMERS. MALE HAD EXTENSIVE INJURIES TO | 1 | 0 | Removed by Ambulance | 08:49 PM |
| 23-Feb-16 | TA201602230001 | Struck-Jumped from platform (suicide/attempt) | F | 71ST AVENUE/FOREST HILLS (E, F, G, R) | On Platform | MALE W/25 JUMPED IN FRONT OF A S/B "F" TRAIN ENTERING THE STATION. T/O PLACED TRAIN'S BIE. MALE WAS DISCOVERED UNDER CAR #9320. MALE | 0 | 1 | Fatality | 08:57 PM |
| 23-Feb-16 | TA201602230003 | Struck-on platform | J | MYRTLE AVENUE (J, M) | On Platform | MALE CUSTOMER STATED HE WAS STRUCK BY TRAIN ENTERING STATIONSERGEANT REPORTED CUSTOMER WAS LOOKING IN THE WRONG DIRECTION & WAS | 1 | 0 | Removed by Ambulance | 12:30 PM |
| 24-Feb-16 | TA201602240016 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | CONDUCTOR REPORTED A HOMELESS MAN CAME IN CONTACT WITH THE CAR BODY OF CARS 7584 OR 7588 FALLING TO THE PLATFORM. CUSTOMER THEN | 1 | 0 | Unknown | 07:39 PM |
| 24-Feb-16 | TA201602240001 | Struck-fell from platform | L | 3RD AVENUE (L) | On Platform | MALE CUSTOMER APPEARED TO TRIP OVER HIS PANTS & FALL ONTO TRACKS. MALE WAS STRUCK BY A S/B "L" TRAIN ENTERING STATION.T/O APPLIED BIE. | 0 | 1 | Fatality | 11:40 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Feb-16 | TA201602260001 | Struck-On Roadway | 3 | FRANKLIN AVENUE (2, 3, 4, 5) | On Track in Station | FEMALE CUSTOMER WAS ON ROADBED & MADE CONTACT WITH A S/B "3"TRAIN SUSTAINING SMALL LACERATIONS TO HER LOWER BACK, FOREHEAD & | 1 | 0 | Removed by Ambulance | 02:58 AM |
| 27-Feb-16 | TA201602270002 | Struck-On Roadway | Q | SHEEPSHEAD BAY (B, Q) | On Track in Station | T/O STATED AS HE WAS PULLING INTO THE STATION HE OBSERVED A MALE WALKING N/B IN THE S/B ROADBED TOWARD THE INCOMING TRAIN IN A NO | 1 | 0 | Removed by Ambulance | 06:20 PM |
| 27-Feb-16 | TA201602270001 | Struck-fell from platform | 6 | SPRING STREET (6) | On Platform | INTOXICATED MALE FELL TO TRACKS & WAS STRUCK BY A S/B "6" TRAIN THAT WAS ENTERING THE STATION. CAR #1801 STRUCK & PASSED OVER | 1 | 0 | Removed by Ambulance | 10:02 AM |
| 28-Feb-16 | TA201602280001 | Struck-Jumped from platform (suicide/attempt) | Q | PRINCE STREET (N, R, W) | On Platform | T/O REPORTED AS TRAIN WAS ENTERING STATION A MALE JUMPED OFFTHE BENCH & RAN TOWARD THE TRAIN. MALE THEN FELL TO ROADBED AND WAS | 1 | 0 | Removed by Ambulance | 02:27 AM |
| 02-Mar-16 | TA201603020002 | Struck-Jumped from platform (suicide/attempt) | 4 | 14TH STREET (4, 5, 6) | On Platform | T/O STATED AS TRAIN WAS ENTERING THE STATION SHE OBSERVED AIDED JUMP IN FRONT OF THE MOVING TRAIN. BIE WAS APPLIED. AIDED WAS | 0 | 1 | Fatality | 00:05 AM |
| 02-Mar-16 | TA201603020001 | Struck-Jumped from platform (suicide/attempt) | 4 | WOODLAWN ROAD (4) | On Platform | MALE CUSTOMER RAN DOWN THE PLATFORM & JUMPED IN FRONT OF A N/B "4" TRAIN. TRAIN OPERATOR PLACED TRAIN IN BIE. MALE WAS FOUND | 0 | 1 | Fatality | 11:57 AM |
| 04-Mar-16 | TA201603040001 | Struck-On Roadway | R | ROOSEVELT AVENUE/JACKSON HEIGHTS (E, F, M, R) | On Track in Station | T/O REPORTED WHILE ENTERING STATION HE OBSERVED MALE LAYING ON THE ROADBED BETWEEN THE TRACKS & IMMEDIATELY APPLIED BIE.MALE WAS | 1 | 0 | Removed by Ambulance | 10:25 PM |
| 05-Mar-16 | TA201603050001 | Struck-On Roadway | M | CENTRAL AVENUE (M) | On Track in Station | TWO MALE CUSTOMER'S WERE STRUCK BY A S/B "M" TRAIN ENTERING STATION. T/O APPLIED BIE. BOTH MALE'S WERE REMOVED FROM UNDER CAR #8390. | 2 | 0 | Removed by Ambulance | 05:13 AM |
| 06-Mar-16 | TA201603060001 | Struck-On Roadway | 4 | MOSHOLU PARKWAY (4) | On Track in Station | TRAIN OPERATOR STATED AS HE WAS ENTERING STATION HE SAW SOME DEBRIS ON ROADWAY BETWEEN THE RUNNING RAILS THAT APPEARED | 0 | 1 | Fatality | 07:26 AM |
| 09-Mar-16 | TA201603090002 | Fell/slip-against train | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | INTOXICATED CUSTOMER FELL INTO THE SIDE OF A S/B "L" TRAIN THAT WAS LEAVING THE STATION. CUSTOMER WAS REMOVED ALIVE TO WOODHULL | 1 | 0 | Removed by Ambulance | 08:10 PM |
| 11-Mar-16 | TA201603110001 | Struck-Jumped from platform (suicide/attempt) | F | FORT HAMILTON PARKWAY (N) | On Platform | MALE JUMPED IN FRONT OF TRAIN ENTERING STATION & WAS STRUCK BY TRAIN. MALE WAS REMOVED ALIVE FROM UNDER CAR # 9818 TO | 1 | 0 | Removed by Ambulance | 04:20 PM |
| 20-Mar-16 | TA201603200001 | Struck-on platform | 3 | 135TH STREET (2, 3) | On Platform | MALE WAS SITTING ON THE PLATFORM WITH HIS LEGS DANGLING OVERTHE PLATFORM WHEN HE WAS STRUCK BY TRAIN ENTERING STATION. MALE WAS | 1 | 0 | Removed by Ambulance | 00:27 AM |
| 24-Mar-16 | TA201603240001 | Struck-Jumped from platform (suicide/attempt) | 2 | EAST TREMONT AVENUE/177TH STREET/WEST FARMS | On Platform | T/O REPORTED MALE CUSTOMER JUMPED IN FRONT OF TRAIN & HE ACTIVATED BIE. CUSTOMER WAS STRUCK BY THE TRAIN SUFFERING A MANGLED RIGHT | 1 | 0 | Removed by Ambulance | 00:46 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-16 | TA201603270001 | Struck-Jumped from platform (suicide/attempt) | 1 | 231ST STREET (1) | On Platform | MALE JUMPED IN FRONT OF A N/B "1" TRAIN ENTERING STATION & WAS STRUCK BY LEAD CAR #2411. T/O APPLIED BIE. MALE WAS REMOVED | 0 | 1 | Fatality | 03:58 PM |
| 29-Mar-16 | TA201603290002 | Struck-On Roadway | F | EAST BROADWAY (F) | On Track in Station | M/H/38 WAS STRUCK & KILLED BY TRAIN WHILE ON TRACKS. C/R STATED HE FELT TRAIN GO INTO BIE BUT DID NOT SEE VICTIM PRIOR TO BEING STRUCK | 0 | 1 | Fatality | 09:27 AM |
| 31-Mar-16 | TA201603310002 | Struck-Jumped from platform (suicide/attempt) | 1 | 23RD STREET (1) | On Platform | F/H/17 JUMPED IN FRONT OF A S/B "1" TRAIN. FEMALE WAS REMOVED FROM UNDER CAR #2412 WITH EXTENSIVE INJURIES TO THE HEAD & UPPER | 0 | 1 | Fatality | 12:35 PM |
| 01-Apr-16 | TA201604010005 | Fell/slip-against train | A | FULTON STREET (A, C) | On Platform | MALE CUSTOMER WAS GRAZED IN THE SHOULDER BY A TRAIN ENTERINGTHE STATION DURING AN ALTERCATION WITH A FEMALE CUSTOMER ON THE | 2 | 0 | Removed by Ambulance | 02:59 PM |
| 01-Apr-16 | TA201604010002 | Fell/slip-against train | D | GRAND STREET (B, D) | On Platform | INTOXICATED MALE CUSTOMER STUMBLED INTO THE FRONT SECTION OFTHE TRAIN AS IT WAS LEAVING THE STATION. CONDUCTOR ACTIVATEDBIE. | 1 | 0 | Refused Medical Attention | 06:03 PM |
| 03-Apr-16 | TA201604030005 | Fell/slip-against train | D | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | CONDUCTOR REPORTED A MALE CUSTOMER CAME IN CONTACT WITH THE SIDE OF THE TRAIN AS IT WAS LEAVING THE STATION. | 1 | 0 | Unknown | 02:14 PM |
| 03-Apr-16 | TA201604030001 | Struck-Jumped from platform (suicide/attempt) | 5 | FREEMAN STREET (2) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF TRAIN ENTERING STATION. BIEACTIVATED. MALE WAS STRUCK & KILLED BY TRAIN. REMOVED FROM UNDER | 0 | 1 | Fatality | 11:25 AM |
| 03-Apr-16 | TA201604030002 | Struck-on platform | 6 | SPRING STREET (6) | On Platform | INTOXICATED MALE CUSTOMER STRUCK BY N/B "6" TRAIN ENTERING STATION. CUSTOMER FELL BETWEEN CAR BODY & PLATFORM | 1 | 0 | Removed by Ambulance | 00:13 AM |
| 05-Apr-16 | TA201604050001 | Struck-On Roadway | M | 65TH STREET (M, R) | On Track in Station | MALE CUSTOMER, AFTER STEALING A CELL PHONE FROM A MINOR & ASSAULTING ANOTHER CUSTOMER WHO WAS DEFENDING THE TEENAGER | 2 | 0 | Removed by Ambulance | 07:52 AM |
| 05-Apr-16 | TA201604050002 | Struck-Jumped from platform (suicide/attempt) | L | MONTROSE AVENUE (L) | On Platform | FEMALE JUMPED FROM PLATFORM ONTO ROADBED AS TRAIN WAS ENTERING STATION. T/O STATED HE WAS UNABLE TO APPLY THE BRAKES IN TIME TO | 0 | 1 | Fatality | 04:16 PM |
| 08-Apr-16 | TA201604080001 | Fell/slip-against train | D | 125TH STREET (A, B, C, D) | On Platform | FEMALE CUSTOMER WALKED INTO THE TRAIN AS TRAIN WAS LEAVING THE STATION. CONDUCTOR ACTIVATED BIE. CUSTOMER WAS NOT FOUNDON | 1 | 0 | Unknown | 04:13 PM |
| 11-Apr-16 | TA201604110002 | Fell/slip-against train | 6 | 14TH STREET (4, 5, 6) | On Platform | CONDUCTORE REPORTED SHE OBSERVED A CUSTOMER FALL INTO A S/B "6" TRAIN THAT LEFT THE STATION. CUSTOMER LEFT THE STATION. | 1 | 0 | Unknown | 07:25 PM |
| 11-Apr-16 | TA201604110001 | Struck-Jumped from platform (suicide/attempt) | 3 | UTICA AVENUE/CROWN HEIGHTS (3, 4) | On Platform | MALE A/38 JUMPED IN FRONT OF A N/B "3" TRAIN ENTERING THE STATION, SUSTAINING FATAL INJURIES. MALE WAS LOCATED UNDER CAR'S 1414 & | 0 | 1 | Fatality | 04:06 PM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Apr-16 | TA201604120001 | Struck-On Roadway | 6 | 77TH STREET (6) | On Track in Station | FLAGMAN BRYANT STATED AS TRAIN WAS APPROXIMATELY 70 FT FROM THE STATION HE OBSERVED A MALE LYING NEXT TO TRACK WITH | 0 | 1 | Fatality | 04:24 AM |
| 15-Apr-16 | TA201604150003 | Fell/slip-against train | E | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | MALE CUSTOMER RAN INTO THE SIDE OF A N/B "E" TRAIN LEAVING THE STATION MAKING CONTACT WITH CAR #9755. T/O APPLIED BIE. CUSTOMER LEFT | 1 | 0 | Unknown | 11:28 PM |
| 15-Apr-16 | TA201604150001 | Struck-Jumped from platform (suicide/attempt) | 1 | 59TH STREET/COLUMBUS CIRCLE (1) | On Platform | FEMALE CUSTOMER JUMPED ONTO TRACKS AS TRAIN WAS ENTERING THESTATION COMING IN CONTACT WITH LEAD CAR #2191. T/O PLACED TRAIN IN BIE. | 0 | 1 | Fatality | 09:39 PM |
| 15-Apr-16 | TA201604150002 | Struck-Jumped from platform (suicide/attempt) | 3 | TIMES SQUARE/42ND STREET (1, 2, 3) | On Platform | M/W/21 JUMPED IN FRONT OF A N/B #3 TRAIN ENTERING THE STATION HITTING THE VISION GLASS OF CAR #1386 & BOUNCING BACK ONTO | 1 | 0 | Removed by Ambulance | 11:43 PM |
| 16-Apr-16 | TA201604160007 | STRUCK BY TRAIN | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | N/B"E" & "A" SERVICE DELAYED DUE TO PERSON STRUCK BY TRAIN. CONDUCTOR REPORTED AS SHE LEFT THE STATION SHE OBSERVED A MALE TRYING | 1 | 0 | Unknown | 00:09 AM |
| 16-Apr-16 | TA201604160004 | Fell/slip-against train | 7 | TIMES SQUARE/42ND STREET (7) | On Platform | CONDUCTOR ACTIVATED BIE DUE TO A CUSTOMER COMING IN CONTACT WITH THE SIDE OF THE TRAIN THAT WAS LEAVING THE STATION. CUSTOMER WAS | 1 | 0 | Removed by Ambulance | 10:22 PM |
| 21-Apr-16 | TA201604210004 | Struck-on platform | N | PACIFIC STREET/ATLANTIC AVENUE (D, M, N, R) | On Platform | INTOXICATED FEMALE CUSTOMER CAME IN CONTACT WITH A S/B "N" TRAIN LEAVING THE STATION. POLICE #5125 & EMS #1169 RESPONDED & REMOVED | 1 | 0 | Removed by Ambulance | 10:31 AM |
| 21-Apr-16 | TA201604210001 | Struck-On Roadway | 6 | SOUNDVIEW/MORRISON AVENUES (6) | On Track in Station | T/O OBSERVED MALE AIDED SITTING ON TRENCH BEAM AS SHE APPROACHED STATION AND APPLIED BIE. AIDED WAS STRUCK BY TRAIN & | 0 | 1 | Fatality | 02:32 AM |
| 25-Apr-16 | TA201604250002 | MISCELLANEOUS PASSENGER INJURIES | 4 | 161ST STREET/YANKEE STADIUM (4) | Between cars | CUSTOMER JUMPED IN BETWEEN CARS 1102 & 1103 AS THE TRAIN WASLEAVING THE STATION. CONDUCTOR APPLIED BIE. CUSTOMER LEFT THE | 1 | 0 | Unknown | 09:46 PM |
| 26-Apr-16 | TA201604260004 | Fell/slip-against train | A | GREENWOOD AVENUE/111TH STREET (A) | On Platform | MALE CUSTOMER RAN UP THE STAIRS AND JUMPED ONTO THE TRAIN. CUSTOMER CAME IN CONTACT WITH THE SIDE OF THE TRAIN AS IT WAS MOVING. | 1 | 0 | Unknown | 03:20 PM |
| 26-Apr-16 | TA201604260001 | Struck-fell from platform | L | MYRTLE/WYCKOFF AVENUES (L) | On Platform | INTOXICATED MALE HANGING FROM ONE OF THE PILLARS FELL ONTO THE ROADBED & WAS STRUCK BY TRAIN. MALE WAS DISCOVERED UNRESPONSIVE | 0 | 1 | Fatality | 00:51 AM |
| 28-Apr-16 | TA201604280001 | Struck-Jumped from platform (suicide/attempt) | 2 | CLARK STREET (2, 3) | On Platform | INFANT FEMALE CUSTOMER JUMPED IN FRONT OF A S/B "2" TRAIN THAT WAS ENTERING THE STATION AND WAS STRUCK BY TRAIN. FEMALE WAS FOUND | 1 | 0 | Removed by Ambulance | 04:02 PM |
| 28-Apr-16 | TA201604280002 | Fell/slip-against train | F | EAST BROADWAY (F) | On Platform | FEMALE CUSTOMER WALKING ON PLATFORM FELT DIZZY & STARTED TO FAINT, FALLING INTO THE SIDE OF A S/B "F" TRAIN THAT WAS LEAVING THE | 1 | 0 | Removed by Ambulance | 09:26 AM |

# Collisions with Individuals (CWIs)

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-May-16 | TA201605010001 | Struck-Jumped from platform (suicide/attempt) | A | 116TH STREET (B, C) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A N/B "A" TRAIN ENTERING THE STATION. T/O APPLIED BIE. MALE WAS STRUCK BY TRAIN AND WAS LYING | 0 | 1 | Fatality | 07:25 AM |
| 16-May-16 | TA201605160005 | Struck-on platform | J | 121ST STREET/QUEENS BOULEVARD (J) | On Platform | MALE CUSTOMER STATED HE WAS PICKING UP HIS PHONE ON THE PLATFORM AND THE TRAIN HIT HIS SHOULDER. MALE WAS REMOVED BYEMS #2701 TO | 1 | 0 | Removed by Ambulance | 09:50 AM |
| 19-May-16 | TA201605190003 | Fell/slip-against train | A | HOYT/SCHERMHORN STREETS (A, C, G) | On Platform | INTOXICATED MALE CUSTOMER FELL ONTO THE SIDE OF A S/B "A" TRAIN AS IT LEFT HOYT STREET. MALE'S HEAD LANDED TOWARDS THETRACKS OF THE | 0 | 1 | Fatality | 02:30 PM |
| 19-May-16 | TA201605190005 | Struck-on platform | 2 | NEWKIRK AVENUE (2) | On Platform | CUSTOMER IN WHEELCHAIR WAS STRUCK BY A S/B "2" TRAIN AS HE WAS TRYING TO BOARD TRAIN CAR #6380 AS THE TRAIN WAS LEAVING THE STATION. | 1 | 0 | Refused Medical Attention | 08:57 PM |
| 19-May-16 | TA201605190001 | Struck-Jumped from platform (suicide/attempt) | Q | UNION SQUARE/14TH STREET (N, Q, R, W) | On Platform | MALE W/51 JUMPED IN FRON OF A N/B "Q" TRAIN THAT WAS ENTERING THE STATION. MALE WAS FOUND UNDER CAR #8720. REMOVED D.O.A. TO | 0 | 1 | Fatality | 08:16 PM |
| 20-May-16 | TA201605200001 | Struck-Jumped from platform (suicide/attempt) | A | 116TH STREET (B, C) | On Platform | UNIDENTIFIED CONSCIOUS WHITE FEMALE WAS DISCOVERED UNDER TRAIN CAR #6019. AIDED WAS STRUCK BY LEAD CAR. C/R STATES SHE DID NOT | 1 | 0 | Removed by Ambulance | 00:30 AM |
| 25-May-16 | TA201605250006 | Struck-on platform | 3 | 135TH STREET (2, 3) | On Platform | FEMALE CUSTOMER ON A MOTORIZED SCOOTER CAME IN CONTACT WITH TRAIN THAT WAS LEAVING THE STATION. EMS #1649 RESPONDED AND | 1 | 0 | Removed by Ambulance | 07:26 PM |
| 25-May-16 | TA201605250007 | Fell/slip-against train | 4 | 86TH STREET (4, 5, 6) | On Platform | MALE CUSTOMER RAN DOWN THE STAIRS AND CAME INTO CONTACT WITHCAR #7152. BIE WAS ACTIVATED. CUSTOMER'S FOOT SLIPPED BETWEEN THE | 1 | 0 | Unknown | 08:38 PM |
| 26-May-16 | TA201605260001 | Struck-Jumped from platform (suicide/attempt) | F | 42ND STREET/6TH AVENUE/BRYANT PARK (B, D, F, M) | On Platform | MALE CUSTOMER JUMPED FROM PLATFORM & WAS STRUCK BY A S/B "F"TRAIN. REMOVED FROM UNDERNEATH CAR #9391. MALE WAS DECEASED AND | 0 | 1 | Fatality | 12:30 PM |
| 29-May-16 | TA201605290002 | Struck-On Roadway | 2 | 149TH STREET/3RD AVENUE (2) | On Track in Station | MALE WAS FOUND ON S/B 2/5 TRACK BETWEEN CARS 6666 & 6667 & BIE WAS ACTIVATED. SUPT. W. NILES #651278 REPORTED THAT A PREVIOUS TRAIN HAD | 0 | 1 | Fatality | 05:30 AM |
| 29-May-16 | TA201605290001 | Struck-jumped from train (suicide/attempt) | F | SUTPHIN BOULEVARD (F) | Between cars | MALE CUSTOMER JUMPED FROM BETWEEN CARS OF A MOVING S/B "F" TRAIN LOCATED IN THE TUNNEL APPROXIMATELY 400FT FROM SUTPHINBLVD | 0 | 1 | Fatality | 02:10 AM |
| 30-May-16 | TA201605300001 | Fell/slip-jumped to tracks | 7 | 5TH AVENUE (7) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A N/B "7" TRAIN ENTERING 5TH AVE STATION. MALE WAS REMOVED ALIVE WITH MINOR INJURIES TO HIS RIGHT | 1 | 0 | Removed by Ambulance | 11:55 AM |
| 03-Jun-16 | TA201606030001 | Struck-On Roadway | 1 | 181ST STREET (1) | On Track in Station | MALE CUSTOMER CLIMBED DOWN ONTO ROADBED AND WAS STRUCK AND KILLED BY A S/B "1" TRAIN. MALE WAS STRUCK BY THE LEAD CAR #2306 AND | 0 | 1 | Removed by Ambulance | 12:24 PM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Jun-16 | TA201606060001 | Struck-Jumped from platform (suicide/attempt) | 5 | 59TH STREET (4, 5, 6) | On Platform | FEMALE JUMPED IN FRONT OF A N/B "5" TRAIN AS TRAIN WAS ENTERING STATION AND WAS STRUCK AND KILLED. FEMALE WAS REMOVED FROM | 0 | 1 | Fatality | 01:47 PM |
| 10-Jun-16 | TA201606100014 | Struck-on platform | J | KOSCIUSKO STREET (J) | On Platform | INTOXICATED MALE REPORTED TO ON DUTY STATION AGENT THAT HE CAME IN CONTACT WITH A qUEENS BOUND "J" TRAIN. CUSTOMER DID NOT REPORT ANY | 1 | 0 | Refused Medical Attention | 00:34 AM |
| 14-Jun-16 | TA201606140004 | Struck-On Roadway | 1 | 18TH STREET (1) | On Track in Station | T/O REPORTED AS HE WAS ENTERING THE STATION A CUSTOMER WAS LAYING ON THE ROADBED & TRAIN WENT OVER CUSTOMER. CUSTOMER WAS REMOVED | 1 | 0 | Removed by Ambulance | 06:00 AM |
| 14-Jun-16 | TA201606140005 | Fell/slip-against train | E | 23RD STREET (C, E) | On Platform | FEMALE CUSTOMER WALKED INTO THE SIDE OF THE TRAIN ON PLATFORM AND LEFT THE STATION. BI UNK FEMALE | 1 | 0 | Unknown | 05:47 PM |
| 16-Jun-16 | TA201606160002 | Fell/slip from platform to tracks | 3 | 14TH STREET (1, 2, 3) | On Platform | FEMALE CUSTOMER POSSIBLY INTOXICATED FELL TO THE TRACKS AND WAS STRUCK BY A S/B "3" TRAIN. FEMALE'S LEGS WERE AMPUTATED AND SHE ALSO | 1 | 0 | Removed by Ambulance | 10:24 PM |
| 16-Jun-16 | TA201606160001 | Struck-On Roadway | E | 14TH STREET/8TH AVENUE (A, C, E) | On Platform | MALE CUSTOMER WHO HAD FALLEN TO TRACK WAS ATTEMPTING TO JUMP BACK ONTO THE PLATFORM WHEN HIS RIGHT LEG GOT CAUGHT BETWEEN THE | 1 | 0 | Removed by Ambulance | 09:33 PM |
| 18-Jun-16 | TA201606180001 | Struck-Jumped from platform (suicide/attempt) | 2 | 135TH STREET (2, 3) | On Platform | MALE CUSTOMER JUMPED FROM PLATFORM IN FRONT OF S/B "2" TRAINAND WAS REMOVED BY EMS #16B FROM UNDER CAR #7078 UNCONSCIOUSAND | 0 | 1 | Fatality | 09:44 PM |
| 19-Jun-16 | TA201606190001 | MISCELLANEOUS PASSENGER INJURIES | 3 | 110TH STREET/CENTRAL PARK NORTH (2, 3) | On Track in Station | MALE WAS STANDING ON THE ROADBED WITH ONE HAND ON THE PLATFORM AND THE OTHER HAND WAVING TO TRAIN OPERATOR. T/O PLACED TRAIN | 1 | 0 | Refused Medical Attention | 05:16 AM |
| 22-Jun-16 | TA201606220001 | Struck-On Roadway | 1 | 168TH STREET (1) | On Track in Station | T/O STATED AS HE WAS LEAVING THE STATION AND ENTERING THE TUNNEL HE CAME FACE TO FACE WITH A MALE WALKING TOWARDS THE FRONT OF | 1 | 0 | Removed by Ambulance | 04:25 PM |
| 26-Jun-16 | TA201606260001 | Struck on roadway (suicide/attempt) | E | 34TH STREET/PENN STATION (A, C, E) | On Track in Station | T/O STATED AS HE ENTERED THE STATION HE SAW AIDED NEAR THE CATWALK GO FROM THE PLATFORM TO THE ROADBED AND SMILE AT HIMAS | 0 | 1 | Fatality | 03:51 PM |
| 29-Jun-16 | TA201606290001 | Struck-Jumped from platform (suicide/attempt) | 4 | 59TH STREET (4, 5, 6) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF A S/B #4 TRAIN IN AN APPARENT SUICIDE ATTEMPT. MALE REMOVED CONSCIOUS BY EMS #4923 TO BELLEVUE | 1 | 0 | Removed by Ambulance | 04:10 AM |
| 02-Jul-16 | TA201607020001 | Fell/slip-against train | C | 34TH STREET/PENN STATION (A, C, E) | On Platform | MALE CUSTOMER LOST HIS BALANCE AS TRAIN WAS COMING TO A STOPIN THE STATION STRIKING HIS HEAD ON THE REAR OF CAR #3728. MALE WAS | 1 | 0 | Removed by Ambulance | 07:25 AM |
| 03-Jul-16 | TA201607030003 | DRAG-body outside-by train gates & pulled along | 1 | 191ST STREET (1) | On Platform | CUSTOMER'S BAG WAS CAUGHT IN THE PANTOGRAPH GATE AND HE RAN ALONG SIDE TRAIN SUSTAINING INJURY TO THE BACK OF HIS HEAD. | 1 | 0 | Removed by Ambulance | 04:47 AM |

**Collisions with Individuals (CWIs)**

*1987 to 08-02-2016*

| ACCDT | ACCNO3 | DESC | ROUTE | STATNAME | TITLE | Narrative | INJURED | KILLED | Medical Outcome | ACCTM |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Jul-16 | TA201607050001 | Struck-On Roadway | R | 9TH STREET/4TH AVENUE (F, G, N, R) | On Track in Station | M/H/47 WAS STRUCK BY A S/B "R" TRAIN ON ROADBED. MALE WAS LOCATED UNDER CAR #8296 CONSCIOUS WITH INJURIES TO HIS HEAD,TORSO & | 1 | 0 | Removed by Ambulance | 04:43 AM |
| 07-Jul-16 | TA201607070001 | Fell/slip-against train | L | GRAND STREET (L) | On Platform | M/H/39 WHO APPEARED HIGHLY INTOXICATED WALKED INTO THE SIDE OF THE TRAIN WHILE TRAIN WAS LEAVING THE STATION, FALLING TOTHE | 1 | 0 | Removed by Ambulance | 07:39 PM |
| 08-Jul-16 | TA201607080001 | Struck-On Roadway | 1 | 168TH STREET (1) | On Track in Station | T/O OBESRVED CUSTOMER LAYING HORIZONATALLY ACROSS THE TRACKSAND APPLIED BIE. CUSTOMER WAS REMOVED DECEASED FROM UNDER TRAIN BY | 0 | 1 | Fatality | 01:02 AM |
| 09-Jul-16 | TA201607090002 | Struck-Jumped from platform (suicide/attempt) | D | 170TH STREET (B, D) | On Platform | F/27 WAS OBSERVED ON THE PLATFORM BY WITNESSES APPARENTLY UPSET AND PRAYING OUT LOUD. T/O THEN OBSERVED FEMALE JUMP IN FRONT | 1 | 0 | Removed by Ambulance | 11:06 AM |
| 09-Jul-16 | TA201607090001 | Struck-Jumped from platform (suicide/attempt) | A | 42ND STREET/PORT AUTHORITY BUS TERMINAL (A, C, E) | On Platform | MALE CUSTOMER JUMPED IN FRONT OF THE TRAIN COMING IN CONTACTWITH TRAIN. REMOVED ALIVE FROM BETWEEN CARS 5826 &5827 TO BELLEVUE | 1 | 0 | Removed by Ambulance | 00:10 AM |
| 09-Jul-16 | TA201607090004 | Fell/slip-against train | 7 | METS/WILLETS POINT (7) | On Platform | C/R REPORTED SHE ACTIVATED BIE DUE TO A CUSTOMER KICKING THETRAIN. CUSTOMER APPEARED TO SPIN AROUND HITTING HIS | 1 | 0 | Removed by Ambulance | 08:17 PM |
| 10-Jul-16 | TA201607100004 | Caught by side door-no Train movement | E | LEXINGTON AVENUE/53RD STREET (E, M) | At Side Door - alighting | MALE/77 GOT HIS HAND CAUGHT IN THE DOORS OF A S/B "A" TRAIN CAUSING HIM TO FALL TO THE PLATFORM HITTING HIS HEAD. MALE BOARDED | 1 | 0 | Refused Medical Attention | 11:23 AM |
| 11-Jul-16 | TA201607110001 | Struck-Jumped from platform (suicide/attempt) | R | 77TH STREET (R) | On Platform | MALE JUMPED FROM THE N/B PLATFORM IN FRONT OF A N/B "R" TRAIN. MALE WAS FOUND UNDER CAR #5556 AND DECLARED DECEASED ON THE SCENE. | 0 | 1 | Fatality | 09:54 AM |
| 16-Jul-16 | TA201607160004 | Struck-on platform | 6 | 125TH STREET (4, 5, 6) | On Platform | T/O REPORTED A MALE CUSTOMER EXTENDED HIS ARM OUT WHILE TRAIN WAS ENTERING THE STATION. CUSTOMER MAY HAVE HAD CONTACT | 1 | 0 | Unknown | 11:48 PM |
| 22-Jul-16 | TA201607220002 | Struck-Jumped from platform (suicide/attempt) | L | JEFFERSON STREET (L) | On Platform | MALE CUSTOMER JUMPED FROM PLATFORM IN FRONT OF A S/B "L" TRAIN SUSTAINING INJURIES TO HIS HEAD. REMOVED ALIVE BY FDNYTO ELMHURST | 1 | 0 | Removed by Ambulance | 09:12 PM |
| 22-Jul-16 | TA201607220001 | Struck-Jumped from platform (suicide/attempt) | A | ROCKAWY BOULEVARD (A) | On Platform | FEMALE CUSTOMER JUMPED IN FRONT OF A S/B "A" TRAIN ENTERING THE STATION. T/O APPLIED BIE. FEMALE WAS STRUCK BY LEAD CAR #6120 AND | 0 | 1 | Fatality | 09:56 AM |
| 02-Aug-16 | TA201608020001 | Struck-fell from platform | B | ATLANTIC AVENUE (B, Q) | On Platform | T/O STATED FEMALE CUSTOMER FAINTED AND FELL BACKWARDS ONTO TRACK. T/O PLACED BIE, BUT TRAIN CAME TO A STOP AFTER THE FIRST CAR | 1 | 0 | Removed by Ambulance | 07:07 PM |

# Exhibit E

# Struck Chart: 2001-2018

NYCTA Train Strike Incidents and Fatalities by Year

| Year | Train Strikes | Fatalities |
|---|---|---|
| 2001 | 110 | 31 |
| 2002 | 136 | 46 |
| 2003 | 188 | 37 |
| 2004 | 158 | 35 |
| 2005 | 151 | 44 |
| 2006 | 109 | 38 |
| 2007 | 110 | 55 |
| 2008 | 107 | 34 |
| 2009 | 136 | 49 |
| 2010 | 127 | 51 |
| 2011 | 146 | 47 |
| 2012 | 141 | 56 |
| 2013 | 152 | 55 |
| 2014 | 145 | 58 |
| 2015 | 172 | 50 |
| 2016 | 168 | 49 |
| 2017 | 181 | 46 |
| 2018 | 189 | 68 |
| **Total** | **2,626** | **849** |

**Note:** Fatalities are a subset of the total number of train strike incidents.




Source: NYCTA_2_00029044

# Exhibit F

# Memorandum

New York City Transit

Date May 11, 1999

To John Gaul, Acting Chief Transportation Officer/A Division

From Charles N. Yongue, Acting Director Engineering & Fire Protection, System Safety

Re **Platform Edge Guard Rail/Fencing**

Provided for your information and use are Office of System Safety comments pertaining to the installation of platform edge guards/fencing in Transit stations.

A. Emergency Situations

1. Train loses power entering a station: Should a train become disabled while entering a station (Traction power failure, passenger activated emergency brake application) before the train has been properly berthed, passengers would not be able to exit the train. If the emergency brake valve was activated by a passenger due to a medical emergency or criminal activity, emergency rescue/police response could be adversely affected.

2. Close-Up Trains: During emergency situations (Smoke conditions, etc.) trains are frequently moved in behind other trains standing in a station. The reason being to be able to open at least one door so that the train's passengers can be discharged onto a station platform. With guard rails/fences installed, this procedure may be precluded thereby requiring passengers to be exposed to the hazards of evacuation onto the catwalks or the roadbed.

3. Operational Flexibility: If, for example, only one car class were to be used on a line, it would be possible to install gates/fences. During an emergency or when track work was required, however, it would not be possible to re-route other car classes onto this line if there were to be a door to guard rail opening mismatch and passengers could not be discharged.

B. Platform Crowding:

1. Many platforms throughout the system are very narrow, but support large passenger loads. The installation of platform guardrails/fences would further reduce effective platform width and increase the perception, and fact, of platform crowding particularly during peak travel periods.

2. If platform guard rail/fencing openings are not provided with some form of gate, the potential for pushing incidents and/or suicides will not have been

03-06-0000 12:07

precluded. The cost, maintenance, and operational reliability of such systems are prohibitive on two counts and unknown on the other.



C. <u>Customer Safety</u>: Although the frequency of passenger drag incidents has decreased significantly, the installation of platform guardrails/fences could lead to an increase in the severity of such incidents when they occur. For example; should a passenger become entangled in a door, and the train moves, it would be possible for the passenger to be dragged into the space between the guardrail/fence and the car body before the train could be stopped. At present it is possible for the conductor to activate the Conductor's Emergency Valve (CEV) and stop the train before a customer has sustained an injury. Were platform fences to be installed, it may not be possible for the Conductor to see an individual who may have been dragged into the guardrail/fence-car body space. The potential outcome of this situation can only be imagined.

Cc: L. Spivey
C. Kennedy
V. Quarato

platformsfty.doc
05/11/99